Exhibit C90

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/dr-johnson-back-from-foreign-study-deplores-us-spending.html | Dr. Johnson, Back From Foreign Study, Deplores U.S. Spending | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/two-costly-strikes.html | TWO COSTLY STRIKES | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/bevan-wing-holds-its-power-in-poll-three-top-leftist-laborites-who.html | BEVAN WING HOLDS ITS POWER IN POLL; Three Top Leftist Laborites Who Quit the Government in Spring Re-elected THEIR CHIEFS VOTE GAINS Michael Foot, Defeating Son of Churchill a Second Time, Also Increases Majority Michael Foot's Victory No Bogy Man, He Says Foot-Churchill Vote Is Close | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/topics-and-sidelights-of-the-day-in-wall-street-philadelphia-gas.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Philadelphia Gas Price War Humble Oil Canadian Pipe Line Treasury Funds Insurance Statistics Chinese Money Money Market | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/new-dresser-issue-187500-common-for-oil-machine-makers-marketed-at.html | NEW DRESSER ISSUE; 187,500 Common for Oil Machine Makers Marketed at $25 | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/japanese-whalers-sail.html | Japanese Whalers Sail | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/moretti-suspect-is-held-licalsi-jailed-here-as-fugitive-charges-are.html | MORETTI SUSPECT IS HELD; LiCalsi Jailed Here as Fugitive, Charges Are Put Off to Nov. 8 | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/william-j-knott-hotel-leader-69-president-of-a-nationwide-chain.html | WILLIAM J. KNOTT, HOTEL LEADER, 69; President of a Nation-Wide Chain That Includes McAlpin Here Dies in Westbury | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/1for2-stock-dividend-brownforman-distillers-to-vote-on-plan-on-nov.html | 1-FOR-2 STOCK DIVIDEND; Brown-Forman Distillers to Vote on Plan on Nov. 28 | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/visiting-officials-tour-idle-harbor-only-saluting-fireboat-shows.html | VISITING OFFICIALS TOUR IDLE HARBOR; Only Saluting Fireboat Shows Signs of Life to Members of Port Authorities Group Fireboats Spray Salute Port Security Stressed Ascani's Jet Record Approved | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/mrs-healey-in-city-post.html | Mrs. Healey in City Post | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/tobin-sees-segregation-losing.html | Tobin Sees Segregation Losing | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/7-bowl-games-approved-cotton-rose-and-sugar-tests-get-ncaa-sanction.html | 7 BOWL GAMES APPROVED; Cotton, Rose and Sugar Tests Get N.C.A.A. Sanction | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/erickson-free-today-but-he-is-ordered-to-answer-charges-at.html | ERICKSON FREE TODAY; But He Is Ordered to Answer Charges at Hackensack | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/no-rationing-seen-for-truck-fleets-level-of-supply-to-be-kept-that.html | NO RATIONING SEEN FOR TRUCK FLEETS; Level of Supply to Be Kept That Will Work Toward War Economy, Knudson Says | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/industrial-output-up-15-soviet-says-rise-reported-despite-failure.html | INDUSTRIAL OUTPUT UP 15%, SOVIET SAYS; Rise Reported Despite Failure in 7 Fields-- Three-fourths of 1960 Goal Seen Attained. Output to Set Record Significant Omission Livestock Holdings Grow | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/rosentnal-loses-post-seattle-symphony-ousts-leader-immigration.html | ROSENTNAL LOSES POST; Seattle Symphony Ousts Leader Immigration Board Detained | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/npa-may-invite-retailers-advice-aide-at-dinner-here-says-plan-is.html | N.P.A. MAY INVITE RETAILERS' ADVICE; Aide, at Dinner Here, Says Plan Is Under Study-- Expects No Lack of Soft Goods N.P.A. MAY INVITE RETAILERS' ADVICE | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/2000000-pledged-to-federation.html | $2,000,000 Pledged to Federation | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/eisenhower-drive-for-52-will-start-in-open-in-2-weeks-his-backers.html | EISENHOWER DRIVE FOR '52 WILL START IN OPEN IN 2 WEEKS; His Backers to Hold a Caucus, Name National Campaign and Fund-Raising Group ACCEPTANCE HELD CERTAIN The General a Fine Candidate, Truman Says--Taft Names. His Own Organization Assurances Held Ready EISENHOWER DRIVE TO START IN OPEN Eisenhower Campaign Moved Up Carlson in Europe Two Who Declined Statement by Truman Representation in Illinois Hoffman for Eisenhower | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/reserve-bank-credit-drops-276000000-money-in-ciculation-is-off.html | Reserve Bank Credit Drops $276,000,000; Money in Ciculation Is Off $84,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/fur-auctioneer-honored-retiring-executive-asks-closer-curb-on.html | FUR AUCTIONEER HONORED; Retiring Executive Asks Closer Curb on Unruly Elements | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/macri-rests-case-in-lurye-murder-hid-out-in-ohio-for-year-in-fear.html | MACRI RESTS CASE IN LURYE MURDER; Hid Out in Ohio for Year in Fear of 'Framing' and Union Violence, He Testifies | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/food-news-halloween-tidbits-things-to-make-and-to-buy-for-parties.html | Food News: Halloween Tidbits; Things to Make and to Buy for Parties on the spooky Night | True | By Jane Nickerson | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/churchill-accuses-paper-in-libel-suit-action-against-daily-mirror.html | CHURCHILL ACCUSES PAPER IN LIBEL SUIT; Action Against Daily Mirror Follows Word-Picture Layout on Warmongering Theme No News on Front Page | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/hawks-tie-canadiens-22-goal-in-third-period-brings-hockey-deadlock.html | HAWKS TIE CANADIENS, 2-2; Goal in Third Period Brings Hockey Deadlock at Chicago | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/85-in-soviet-delegation-visas-are-requested-for-group-to-attend-un.html | 85 IN SOVIET DELEGATION; Visas Are Requested for Group to Attend U.N. Assembly | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/paris-will-offer-federation-plan-will-submit-specific-proposal-to.html | PARIS WILL OFFER FEDERATION PLAN; Will Submit Specific Proposal to Council of Europe in Strasbourg Nov. 26 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/sail-for-united-nations-meeting-in-paris.html | SAIL FOR UNITED NATIONS MEETING IN PARIS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/jersey-womens-group-to-meet.html | Jersey Women's Group to Meet | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/al-jolson-memorial-tonight.html | Al Jolson Memorial Tonight | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/leon-b-richardson-of-dartmouth-dies-retired-chemistry-professor.html | LEON B. RICHARDSON OF DARTMOUTH DIES; Retired Chemistry Professor, Faculty Member 46 Years-- Set Up New Curriculum | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/medina-his-waste-in-underwriters-suit.html | MEDINA HIS 'WASTE IN UNDERWRITERS SUIT | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/this-areas-farms-lead-in-fund-yield-census-bureau-says-average-acre.html | THIS AREA'S FARMS LEAD IN FUND YIELD; Census Bureau Says Average Acre Produced $212 in '49, as Against $48 in Iowa Based On Dollar Production 664 Westchester Farms | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/iowa-utility-starts-big-stock-conversion.html | IOWA UTILITY STARTS BIG STOCK CONVERSION | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/remington-named-in-new-indictment-exus-economist-convicted-of.html | REMINGTON NAMED IN NEW INDICTMENT; Ex-U.S. Economist Convicted of Perjury Is Accused on Basis of Trial Testimony Secrecy Issue Disputed Miss Bentley Chief Accuser | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/exqueen-amelia-of-portugal-dies-widow-of-king-carlos-i-had-been-in.html | EX-QUEEN AMELIA OF PORTUGAL DIES; Widow of King Carlos I Had Been in Exile in France for the Last 30 Years Born in England King and Prince Slain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/inquiry-on-steel-for-roads-urged-congressional-investigation-of.html | INQUIRY ON STEEL FOR ROADS URGED; Congressional Investigation of Allotments by U.S. Asked by Auto Association Steel Study Urged Pedestrian Deaths Rise | True | By Bert Pierce Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/rush-starts-here-to-buy-liquor-to-beat-extra-tax-due-thursday-rush.html | Rush Starts Here to Buy Liquor To Beat Extra Tax Due Thursday; RUSH ON TO BEAT LIQUOR PRICE RISE | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/loyalty-official-scores-mcarthy-head-of-state-department-unit-calls.html | LOYALTY OFFICIAL SCORES M'CARTHY; Head of State Department Unit Calls Accusations Baseless -- New Hearing for Service | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/hearing-aid-suppresses-noise.html | Hearing Aid Suppresses Noise | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/family-slain-man-held-newark-postman-is-accused-of-shooting-wife.html | FAMILY SLAIN, MAN HELD; Newark Postman Is Accused of Shooting wife and Daughter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/us-rail-aide-assailed-guatemalan-workers-demand-deportation-of.html | U.S. RAIL AIDE ASSAILED; Guatemalan Workers Demand Deportation of Official | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/asuncion-port-seeks-tenders-asuncion-port-concession-cororation-.html | Asuncion Port Seeks Tenders Asuncion Port Concession Cororation ... | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/jewel-radio-corporation-appoints-adexport-head.html | Jewel Radio Corporation Appoints Ad-Export Head | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/ford-will-direct-fox-musical-film-named-to-handle-new-version-of.html | FORD WILL DIRECT FOX MUSICAL FILM; Named to Handle New Version of 'What Price Glory' at the Studio--Begins on Dec. 10 Nurse Story" Scheduled Of Local Origin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/us-ambassador-in-nicaragua.html | U.S. Ambassador in Nicaragua | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/tv-actor-penalized-as-speeder.html | TV Actor Penalized as Speeder | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/soviet-relieves-envoy-replaces-aide-in-prague-with-deputy-foreign.html | SOVIET RELIEVES ENVOY; Replaces Aide in Prague With Deputy Foreign Minister | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/brazil-maps-financing-minister-will-ask-540000000-for.html | BRAZIL MAPS FINANCING; Minister Will Ask $540,000,000 for Rehabilitation Projects | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/colt-fetches-19000.html | Colt Fetches $19,000 | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/yugoslav-crash-kills-american.html | Yugoslav Crash Kills American | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/george-harris-in-new-post.html | George Harris in New Post | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/france-names-hoppenot-aide-to-security-council.html | France Names Hoppenot Aide to Security Council | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/honored-by-west-side-association.html | HONORED BY WEST SIDE ASSOCIATION | True | Blackstone StudiosThe New York Times Studio | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/tremor-shakes-massena-ny.html | Tremor Shakes Massena, N.Y. | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/deals-in-the-bronx-apartment-and-home-sold-in-latest-borough.html | DEALS IN THE BRONX; Apartment and Home Sold in Latest Borough Trading | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/more-vegetable-crops-urged.html | More Vegetable Crops Urged | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/pipeline-asks-rate-rise-transcontinental-gas-applies-for-13600000.html | PIPELINE ASKS RATE RISE; Transcontinental Gas Applies for $13,600,000 More a Year | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/state-bank-loans-soar-in-first-half-biggest-rise-for-such-period.html | STATE BANK LOANS SOAR IN FIRST HALF; Biggest Rise for Such Period Since War, but Third of Gain in Six Months After Korea Resources Remain Stable Treasury Bills Set Mark | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/city-mission-benefit-preceded-by-dinners.html | CITY MISSION BENEFIT PRECEDED BY DINNERS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/100000000-city-pay-rise-is-given-priority-by-joseph-more-revenue-or.html | $100,000,000 City Pay Rise Is Given Priority by Joseph; More Revenue or Curtailment JOSEPH BACKS RISE FOR CITY EMPLOYES Hospital Operation Costs SCHOOL FUND DECEIT SEEN Head of Parents' Group Charges 'Betrayal' on Teachers' Pay | True | By Paul Crowell | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/price-index-rises-pay-increases-due-06-retail-gain-highest-since.html | PRICE INDEX RISES; PAY INCREASES DUE; 0.6% Retail Gain Highest Since February--Thousands Aided Under 'Escalator' Clauses Increase Ends a Lull Drop in Buying Power Foreseen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/heads-board-of-boys-school.html | Heads Board of Boys' School | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/state-gop-shifts-stand-on-pensions-peril-to-approval-of-thruway.html | STATE G.O.P. SHIFTS STAND ON PENSIONS; Peril to Approval of Thruway Credit Amendment Held Swaying Dewey's Forces Move to Side-Track Issue Saving to Taxpayers Cited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/60family-building-bought-in-brooklyn.html | 60-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/bank-clearings-gain-55-over-last-year-in-25-cities-27-increase-in.html | BANK CLEARINGS GAIN; 5.5% Over Last Year in 25 Cities -- 2.7% Increase in New York | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/aid-to-lighthouse-rewarded.html | Aid to Lighthouse Rewarded | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/s-carolina-victor-over-clemson-200-alert-defense-marks-upset.html | S. CAROLINA VICTOR OVER CLEMSON, 20-0; Alert Defense Marks Upset-- Stephens Dashes 73 Yards for Opening Touchdown STATISTICS OF THE GAME Takes Punt on 27 Jabbusch Goes Over | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/us-to-send-b26s-to-base-in-france-50-bombers-will-leave-soon-to.html | U.S. TO SEND B-26'S TO BASE IN FRANCE; 50 Bombers Will Leave Soon to Become First Such Craft on Continent Since War U.S. TO SEND B-26'S TO BASE IN FRANCE Departure Date Withheld Unit to be Based Near Bordeaux | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/3-die-at-polls-in-britain.html | 3 Die at Polls in Britain | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/to-show-new-textile-paint.html | To Show New Textile Paint | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/the-british-elections.html | THE BRITISH ELECTIONS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/jacobsen-co-files-common-with-sec.html | JACOBSEN & CO. FILES COMMON WITH S.E.C. | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/city-to-welcome-50-korean-heroes-soldiers-and-sailors-from-19.html | CITY TO WELCOME 50 KOREAN HEROES; Soldiers and Sailors From 19 United Nations to Receive Homage Over Week-End | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/industrial-center-started-in-babylon.html | INDUSTRIAL CENTER STARTED IN BABYLON | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/clinic-is-dedicated-to-noted-urologist.html | CLINIC IS DEDICATED TO NOTED UROLOGIST | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/prison-industries-held-defense-aid.html | PRISON INDUSTRIES HELD DEFENSE AID | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/kingsmen-depart-today.html | Kingsmen Depart Today | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/lutheran-church-here-to-install-new-pastor.html | Lutheran Church Here To Install New Pastor | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/licenses-extended-on-struck-exports-us-acts-to-aid-shipping-on.html | LICENSES EXTENDED ON STRUCK EXPORTS; U.S. Acts to Aid Shipping on Special Permits Held Up by Dockers' Stoppage LICENSES EXTENDED ON STRUCK EXPORTS Control Powers in Doubt | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/bethlehem-steel-chairman-sees-no-justification-for-wage-rise-volume.html | Bethlehem Steel Chairman Sees 'No Justification' for Wage Rise; Volume Rises but Earnings Decline 28%-- Overproduction Predicted as Expansion Proceeds, Structural Demand Falls BETHLEHEM STEEL SHOWS 28% DECLINE Going Ahead on Expansion | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/taxes-cut-republics-net-twothirds-of-profits-required-to-meet.html | TAXES CUT REPUBLICS NET; Two-Thirds of Profits Required to Meet Government Levy OTHER STEEL EARNINGS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/british-forces-ban-cairo-paper.html | British Forces Ban Cairo Paper | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/mentor-considers-contest-a-tossup-little-reticent-in-commenting-on.html | MENTOR CONSIDERS CONTEST A TOSS-UP; Little Reticent in Commenting on Columbia's Chances at West Point Tomorrow BOMM SEEKS LION RECORD Needs to Catch Four Aerials to Surpass Swiacki's 49--Misho in Better Shape West Point Holds Edge Scout Praises Cadets | True | By Lincoln A. Werden | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/president-honored-by-committee-for-labor-israel.html | PRESIDENT HONORED BY COMMITTEE FOR LABOR ISRAEL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/75-in-weight-lifting-russia-surprises-by-entering-8-in-title-meet.html | 75 IN WEIGHT LIFTING; Russia Surprises by Entering 8 in Title Meet at Milan | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/new-thruway-link-set-36mile-route-to-open-monday-to-ease-traffic-in.html | NEW THRUWAY LINK SET; 3.6-Mile Route to Open Monday to Ease Traffic in Buffalo | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/old-corn-stocks-lower-745575000-bushels-reported-oct-1-against.html | OLD CORN STOCKS LOWER; 745,575,000 Bushels Reported Oct. 1 Against 860,470,000 | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/2-exchange-seats-transferred.html | 2 Exchange Seats Transferred | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/bogota-stores-closed-in-drive.html | Bogota Stores Closed in Drive | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/tv-research-curb-on-color-avoided-wilson-assures-industry-that-he.html | TV RESEARCH CURB ON COLOR AVOIDED; Wilson Assures Industry That He Wants Only No Mass Output in New Field May Nullify Bitter Fight | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/opposes-sewer-rent-cut-moses-says-the-plan-in-council-is.html | OPPOSES SEWER RENT CUT; Moses Says the Plan in Council Is 'Irresponsible' | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/un-aide-wins-leniency-stenographer-gets-suspended-term-in-auto.html | U.N. AIDE WINS LENIENCY; Stenographer Gets Suspended Term in Auto Mishap Case | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/fireplaces-mark-exhibit-of-rooms-a-centeroftheroom-fireplace.html | FIREPLACES MARK EXHIBIT OF ROOMS; A CENTER-OF-THE-ROOM FIREPLACE | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/bbc-goes-allout-on-election-results.html | B.B.C. GOES ALL-OUT ON ELECTION RESULTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/industrialist-flying-to-see-marshall-killed-as-plane-crashes-in.html | Industrialist Flying to See Marshall Killed as Plane Crashes in Potomac; POTOMAC CRASH IN WHICH THREE PERISHED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/izvestia-says-un-bows-to-us.html | Izvestia Says U.N. Bows to U.S. | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/named-research-director-of-education-fund-group.html | Named Research Director Of Education Fund Group | True | Chase News Photo | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/4th-player-added-to-cast-of-nina-william-le-massena-recruited-as.html | 4TH PLAYER ADDED TO CAST OF 'NINA'; William Le Massena Recruited as Sponsors Decide to Follow Original French Procedure | True | By Louis Calta | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/suez-canal-stock-up-in-paris-sterling-strong-in-geneva.html | Suez Canal Stock Up in Paris; Sterling Strong in Geneva | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/flannery-outpoints-herman.html | Flannery Outpoints Herman | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/tailored-prices.html | "TAILORED PRICES" | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/investment-courses-institute-of-finance-sessions-to-start-on-nov.html | INVESTMENT COURSES; Institute of Finance Sessions to Start on Nov. 19-20 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/capital-budget-session-set.html | Capital Budget Session Set | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/new-manager-for-carlton-house.html | New Manager for Carlton House | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/flowers-arrangements-at-chrysanthemum-show-container-variations-a.html | Flowers: Arrangements at Chrysanthemum Show; Container Variations a Notable Feature of the Annual Display | True | By Dorothy H. Jenkins | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/exchange-teacher-a-hit-in-fair-lawn-french-exchange-teacher-at-work.html | EXCHANGE TEACHER A 'HIT' IN FAIR LAWN; FRENCH EXCHANGE TEACHER AT WORK IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/trucker-driver-fined-chemical-leaking-from-drum-on-vehicle-called.html | TRUCKER, DRIVER FINED; Chemical Leaking From Drum on Vehicle Called Dangerous | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/sidelights-in-finance-mosquito-insurance.html | SIDELIGHTS IN FINANCE; Mosquito Insurance | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/3-volunteer-firemen-held-in-jersey-arson.html | 3 VOLUNTEER FIREMEN HELD IN JERSEY ARSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/murray-hails-gain-of-cio-sea-union-commends-winning-of-higher.html | MURRAY HAILS GAIN OF C.I.O. SEA UNION; Commends Winning of Higher Standards--Stresses Duty to Nation in Emergency | True | | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/3-abstract-shows-at-galleries-here-pieces-by-reichmannlewis.html | 3 ABSTRACT SHOWS AT GALLERIES HERE; Pieces by Reichmann-Lewis, Stefanelli and Members of Spiral Group Displayed | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/irans-premier-prolongs-us-stay-after-churchill-election-victory.html | Iran's Premier Prolongs U.S. Stay After Churchill Election Victory | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/converse-awards-go-to-four-in-marketing.html | CONVERSE AWARDS GO TO FOUR IN MARKETING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bull-miss-wins-by-nose-beats-air-rocket-in-6furlong-feature-at.html | BULL MISS WINS BY NOSE; Beats Air Rocket in 6-Furlong Feature at Rockingham | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/harbisonwalker-loan-voted.html | Harbison-Walker Loan Voted | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/fiberglas-official-shifted.html | Fiberglas Official Shifted | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/11-die-in-dakar-bridge-mishap.html | 11 Die in Dakar Bridge Mishap | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/fined-in-horseflesh-sale.html | Fined in Horseflesh Sale | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/14-die-in-colombian-bus-plunge.html | 14 Die in Colombian Bus Plunge | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/starting-annual-carver-foundation-seal-drive.html | STARTING ANNUAL CARVER FOUNDATION SEAL DRIVE | True | The New York Times | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/a-correction.html | A Correction | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/will-head-1952-drive-of-legal-aid-society.html | Will Head 1952 Drive Of Legal Aid Society | True | The New York Times Studio | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/heating-problem-for-dewey.html | Heating Problem for Dewey | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/marines-morale-hailed-conduct-in-korea-held-answer-to-doubts-raised.html | MARINES' MORALE HAILED; Conduct in Korea Held Answer to Doubts Raised in Senate | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/peace-pact-voted-in-japanese-diet-lower-house-ratifies-it-by-307-to.html | PEACE PACT VOTED IN JAPANESE DIET; Lower House Ratifies It by 307 to 47 and the Security Treaty by 289 to 71 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/civil-service-held-tax-bureau-need-frances-perkins-says-public.html | CIVIL SERVICE HELD TAX BUREAU NEED; Frances Perkins Says Public Demand Will End Political Appointment of Collectors | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bank-statement-first-wisconsin-national-milwaukee.html | BANK STATEMENT; First Wisconsin National, Milwaukee | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/new-weapon-use-put-far-in-future-but-kimball-tells-navy-league.html | NEW WEAPON USE PUT FAR IN FUTURE; But Kimball Tells Navy League Atomic Power Is Progressing for Eventual Submarines | True | | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/schroeder-joins-netmen-at-drills-seen-gaining-us-davis-cup.html | SCHROEDER JOINS NETMEN AT DRILLS; Seen Gaining U.S. Davis Cup Post-- Savitt, Trabert and Seixas at Palm Springs | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/east-german-chief-returns.html | East German Chief Returns | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/all-bevanites-renamed-to-seats-in-the-commons.html | All Bevanites Renamed To Seats in the Commons | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/pioneer-honored-for-lung-excision-heads-cancer-society.html | PIONEER HONORED FOR LUNG EXCISION; HEADS CANCER SOCIETY | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/retail-career-is-urged-nyu-dean-cites-extraordinary-opportunities.html | RETAIL CAREER IS URGED; N.Y.U. Dean Cites 'Extraordinary Opportunities' for College Men | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/2-die-in-clash-in-ecuador.html | 2 Die in Clash in Ecuador | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/foes-casualties-are-1414635.html | Foe's Casualties Are 1,414,635 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/northern-irish-exult-unionists-claim-key-position-in-conservative.html | NORTHERN IRISH EXULT; Unionists Claim Key Position in Conservative Party | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/france-honors-william-faulkner.html | France Honors William Faulkner | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/chest-xray-questionnaire-on-race-origin-assailed-by-teachers-as-of.html | Chest X-Ray Questionnaire on Race Origin Assailed by Teachers as of Dubious Value | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/running-for-office-runs-in-families-a-number-of-those-elected-in-a.html | RUNNING FOR OFFICE RUNS IN FAMILIES; A Number of Those Elected in A Britain Were Related by Blood or Marriage | | By Tania Long Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/2-robbers-get-11309-payroll.html | 2 Robbers Get $11,309 Payroll | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bonn-and-buenos-aires-sign.html | Bonn and Buenos Aires Sign | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/equipment-financing-planned.html | Equipment Financing Planned | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/cotton-futures-rise-3245-points-market-gradually-moves-to-higher.html | COTTON FUTURES RISE 32-45 POINTS; Market Gradually Moves to Higher Ground in Steady Trading, Near Month's Best | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/brazilian-asset-check-asked.html | Brazilian Asset Check Asked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/sally-adams-russell-is-bride-in-saugerties-of-william-d-brinnier-3d.html | Sally Adams Russell Is Bride in Saugerties Of William D. Brinnier 3d, a Law Student | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/army-to-reactivate-camp-ritchie.html | Army to Reactivate Camp Ritchie | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/deals-in-westchester-homes-and-an-estate-change-hands-in-county.html | DEALS IN WESTCHESTER; Homes and an Estate Change Hands in County | True | | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/kirk-indicates-situation-is-turning-in-our-favor.html | Kirk Indicates Situation 'Is Turning in Our Favor' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/better-man-won-admits-the-loser-marciano-hits-harder-than-schmeling.html | 'BETTER MAN WON,' ADMITS THE LOSER; Marciano 'Hits Harder Than Schmeling,' Says Louis-- Silent About Plans | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/german-dock-strike-ended.html | German Dock Strike Ended | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/halley-in-tour-of-city-will-point-up-history-of-sites-that-recently.html | Halley in Tour of City Will Point Up History Of Sites That Recently Became Significant | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/mme-reine-shows-paris-collection-lowpriced-reproduction-of-original.html | MME. REINE SHOWS PARIS COLLECTION; LOW-PRICED REPRODUCTION OF ORIGINAL DESIGN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/oklahoma-aggies-beat-detroit-207-babers-completes-26-tosses-passing.html | OKLAHOMA AGGIES BEAT DETROIT, 20-7; Babers Completes 26 Tosses, Passing to 2 Scores and Crossing Line Once | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/rail-issue-talks-urged-2-senators-ask-truman-to-call-parley-to.html | RAIL ISSUE TALKS URGED; 2 Senators Ask Truman to Call Parley to Settle Dispute | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/fordham-gets-un-flag.html | Fordham Gets U.N. Flag | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/packers-ask-waivers-on-back.html | Packers Ask Waivers on Back | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/tokyo-secrets-coming-notes-of-wartime-privy-council-will-be.html | TOKYO SECRETS COMING; Notes of Wartime Privy Council Will Be Published Soon | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/three-slaughter-houses-cited.html | Three Slaughter Houses Cited | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dance-to-end-fund-drive.html | Dance to End Fund Drive | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bomb-kills-miner-leader-blows-up-carof-head-of-local-in-wilkesbarre.html | BOMB KILLS MINER LEADER; Blows Up Carof Head of Local in Wilkes-Barre Street | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/new-home-colony-opened-in-queens-ranch-houses-are-featured-in.html | NEW HOME COLONY OPENED IN QUEENS; Ranch Houses Are Featured in Douglaston Hills Project-- Other Activity on Island | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/atom-test-put-off-at-final-moment-new-blast-probably-involving.html | ATOM TEST PUT OFF AT FINAL MOMENT; New Blast, Probably Involving Planes, Forestalled by Storm as the Timetable Lags | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/barbara-baldwin-to-wed-former-smith-student-fiancee-of-william-j.html | BARBARA BALDWIN TO WED; Former Smith Student Fiancee of William J. McChesney Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/william-r-bass-77-exfootball-coach.html | WILLIAM R. BASS, 77, EX-FOOTBALL COACH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/12000-fire-points-up-an-appeal-for-protection.html | $12,000 Fire Points Up An Appeal for Protection | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/college-marks-century-st-josephs-in-philadelphia-opens-3day.html | COLLEGE MARKS CENTURY; St. Joseph's in Philadelphia Opens 3-Day Celebration | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/asks-marthur-as-envoy-brewster-calls-general-the-one-to-hold.html | ASKS M'ARTHUR AS ENVOY; Brewster Calls General 'the One' to Hold Respect of Orient | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/italian-paces-auto-trials.html | Italian Paces Auto Trials | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/milk-deliveries-on-price-order-delayed.html | MILK DELIVERIES ON, PRICE ORDER DELAYED | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/tcu-hopes-to-upset-so-california-on-coast.html | T.C.U. Hopes to Upset So. California on Coast | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/villanova-plays-tonight-wildcats-will-oppose-houston-on-gridiron-in.html | VILLANOVA PLAYS TONIGHT; Wildcats Will Oppose Houston on Gridiron in Texas | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/stocks-in-london-cold-to-victory-trading-small-as-dealers-are.html | STOCKS IN LONDON COLD TO VICTORY; Trading Small as Dealers Are Disappointed by the Size of Conservative Gain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/new-dedication-pattern-topping-out-marks-ceremony-for-tarrytown.html | NEW DEDICATION PATTERN; 'Topping Out' Marks Ceremony for Tarrytown Housing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/ra-hagedorn-to-be-honored.html | R.A. Hagedorn to Be Honored | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/singer-land-deal-advanced.html | Singer Land Deal Advanced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/hadley-hanover-trotting-victor-defeats-stablemate-don-scott-by.html | HADLEY HANOVER TROTTING VICTOR; Defeats Stablemate Don Scott by Half-Length at Yonkers -- Dam Flashy Breaks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/truman-plea-to-pier-men-is-unheeded-longshoremen-picketing-the-city.html | TRUMAN PLEA TO PIER MEN IS UNHEEDED; LONGSHOREMEN PICKETING THE CITY HALL | True | By George Horne | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/columbia-picked-to-conquer-army-lions-aerial-attack-expected-to.html | COLUMBIA PICKED TO CONQUER ARMY; Lions' Aerial Attack Expected to Smother Cadets in Game on West Point Field | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/jets-rout-rovers-81-gorman-and-barber-net-puck-twice-each-for.html | JETS ROUT ROVERS, 8-1; Gorman and Barber Net Puck Twice Each for Johnstown | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/fluoride-campaign-sought-by-scheele.html | FLUORIDE CAMPAIGN SOUGHT BY SCHEELE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/pakistans-new-premier.html | PAKISTAN'S NEW PREMIER | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bullet-five-releases-sailors.html | Bullet Five Releases Sailors | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/erickson-paroled-served-16-months-erickson-out-on-bail-in-new.html | ERICKSON PAROLED; SERVED 16 MONTHS; ERICKSON OUT ON BAIL IN NEW JERSEY | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/overall-defense-difficult.html | Over-All Defense Difficult | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/defendants-score-in-saratoga-case-justice-schirick-rules-he-will-he.html | DEFENDANTS SCORE IN SARATOGA CASE; Justice Schirick Rules He Will Hear Arguments on Defense Move to Kill Indictments | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/wet-leaves-on-tracks-stall-big-freight-train.html | Wet Leaves on Tracks Stall Big Freight Train | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dimaggio-statement-denied.html | DiMaggio Statement Denied | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/peruvian-war-minister-here.html | Peruvian War Minister Here | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/peron-aides-accuse-48-political-enemies.html | PERON AIDES ACCUSE 48 POLITICAL ENEMIES | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/egyptian-wins-lift-title-gouda-featherweight-victor-in-world-meet.html | EGYPTIAN WINS LIFT TITLE; Gouda Featherweight Victor in World Meet at Milan | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/football-games-today.html | Football Games Today | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/venezuelan-seeks-tokyo-sum.html | Venezuelan Seeks Tokyo Sum | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/city-building-gets-new-phone-system-calls-to-whitehall-33600-will.html | CITY BUILDING GETS NEW PHONE SYSTEM; Calls to Whitehall 3-3600 Will Now Reach All Bureaus in Municipal Structure CHANGE MADE OVERNIGHT 19 Operators Will Be Shifted to Other Jobs-Saving of $25,000 a Year Seen | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/latham-joined-on-tv-by-lundy-and-herz.html | LATHAM JOINED ON TV BY LUNDY AND HERZ | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/macarthur-not-candidate-his-1948-sponsor-is-told.html | MacArthur Not Candidate, His 1948 Sponsor Is Told | | By the United Press. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/sharp-drop-taken-by-stock-market-british-conservative-victory.html | SHARP DROP TAKEN BY STOCK MARKET; British Conservative Victory Ignored, Earnings Figures Holding Main Interest INDEX FALLS 2.18 POINTS Attempts to Rally Are Futile, Lacking Traders' Support But Volume Climbs | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/jersey-city-aides-get-rise.html | Jersey City Aides Get Rise | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/a-difficult-task-for-an-eightyearold.html | A DIFFICULT TASK FOR AN EIGHT-YEAR-OLD | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/sanders-ucla-coach-will-undergo-operation.html | Sanders, U.C.L.A. Coach, Will Undergo Operation | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/arthritis-drive-aided-mayor-proclaims-week-for-it-one-for-the-girl.html | ARTHRITIS DRIVE AIDED; Mayor Proclaims Week for It, One for the Girl Scouts | True | | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/gets-brazilian-tv-order-international-ge-to-build-3-more-stations.html | GETS BRAZILIAN TV ORDER; International G.E. to Build 3 More Stations There | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/camden-dash-won-by-woodford-sir-oddson-choice-home-first-by-2.html | CAMDEN DASH WON BY WOODFORD SIR; Odds-On Choice Home First by 2 Lengths as Culmone Returns--High Trend 2d | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/coal-groups-net-put-at-3.html | Coal Groups' Net Put at $3 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/truman-congratulates-shah.html | Truman Congratulates Shah | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bridge-worker-drowns-falls-135-feet-into-the-passaic-riverno-trace.html | BRIDGE WORKER DROWNS; Falls 135 Feet Into the Passaic River--No Trace Is Found | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/closeness-of-vote-stirs-british-press.html | CLOSENESS OF VOTE STIRS BRITISH PRESS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/speak-at-basketball-clinic.html | Speak at Basketball Clinic | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/us-will-increase-arms-to-yugoslavs-heavy-weapons-will-help-tito.html | U.S. WILL INCREASE ARMS TO YUGOSLAVS; Heavy Weapons Will Help Tito Resist Aggression--Pact to Be Signed Next Week | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/medina-questions-evidence-of-guilt-says-defendants-cancellation-of.html | MEDINA QUESTIONS 'EVIDENCE' OF GUILT; Says Defendant's Cancellation of Practice Under Criticism Does Not Make It Illegal | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/coast-picks-three-for-talk-on-draft.html | COAST PICKS THREE FOR TALK ON DRAFT | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/rigid-smoke-curbs-sought-by-women-clubs-federation-backs-stand-by.html | RIGID SMOKE CURBS SOUGHT BY WOMEN; Clubs Federation Backs Stand by Maxwell--Candidates Praise Their Views | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/paris-cabinet-stand-scored-by-radicals.html | PARIS CABINET STAND SCORED BY RADICALS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/army-defines-policy-on-reservists-term.html | ARMY DEFINES POLICY ON RESERVISTS' TERM | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/jersey-standard-nets-403000000-665-a-share-for-9-months-compared-to.html | JERSEY STANDARD NETS $403,000,000; $6.65 a Share for 9 Months Compared to $274,500,000, or $4.53 in 1950 Period | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/curb-on-red-trade-eased-by-truman-substitute-for-kem-amendment.html | CURB ON RED TRADE EASED BY TRUMAN; Substitute for Kem Amendment Approved to Allow Some Dealings by Our Allies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/babysitter-victim-missing-from-home.html | BABY-SITTER VICTIM MISSING FROM HOME | True | | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/toll-of-celebes-rebels-is-1858.html | Toll of Celebes Rebels Is 1,858 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/oxford-paper-files-with-sec.html | Oxford Paper Files With S.E.C. | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/montreal-pilots-out-empress-of-france-only-ship-to-leave-the-port.html | MONTREAL PILOTS OUT; Empress of France Only Ship to Leave the Port | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/conrad-gains-in-mexico-defender-reaches-quarterfinals-by-beating.html | CONRAD GAINS IN MEXICO; Defender Reaches Quarter-Finals by Beating January, 2 and 1 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/three-airlines-seek-coast-travel-routes.html | THREE AIRLINES SEEK COAST TRAVEL ROUTES | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/security-rules-set-on-defense-output-fleischmann-acts-to-comply.html | SECURITY RULES SET ON DEFENSE OUTPUT; Fleischmann Acts to Comply With Presidential Order-- Press Criticism Invited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/marciano-knocks-out-louis-in-eighth-round-of-heavy-weight-fight-in.html | Marciano Knocks Out Louis in Eighth Round of Heavy weight Fight in Garden; THE FIRST KNOCKDOWN AND THE END OF THE BATTLE LAST NIGHT | | By Joseph C. Nichols | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/sweet-violets-banned-detroit-tv-station-censors-song-asserts-it-is.html | 'SWEET VIOLETS' BANNED; Detroit TV Station Censors Song, Asserts It Is Objectionable | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/tv-camera-tube-improved.html | TV Camera Tube Improved | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/storm-king-stays-on-unbeaten-path-but-three-more-games-block.html | STORM KING STAYS ON UNBEATEN PATH; But Three More Games Block Progress--Coach Roberts in Football 40 Years | | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/william-t-oconnor-an-industrialist-62.html | WILLIAM T. O'CONNOR, AN INDUSTRIALIST, 62 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/mrs-jolson-loses-coat-10000-blue-mink-disappears-as-late-husband-is.html | MRS. JOLSON LOSES COAT; $10,000 Blue Mink Disappears as Late Husband Is Honored | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/key-witness-missing-in-murderperjury.html | KEY WITNESS MISSING IN MURDER-PERJURY | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/jury-clears-6-in-los-angeles.html | Jury Clears 6 in Los Angeles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/knicks-warriors-set-globetrottersmajors-game-on-card-at-garden.html | KNICKS, WARRIORS SET; Globetrotters-Majors Game on Card at Garden Tonight | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/33-us-nationals-imprisoned-in-red-china-most-are-missionaries.html | 33 U.S. Nationals Imprisoned in Red China; Most Are Missionaries Seized in Round-Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/miss-patricia-nash-married-in-jersey-wears-blush-satin-gown-at.html | MISS PATRICIA NASH MARRIED IN JERSEY; Wears Blush Satin Gown at Wedding in Plainfield Chapel to William A. Brand Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/ny-air-brake-registers-issue.html | N.Y. Air Brake Registers Issue | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/eisenhower-race-sure-he-will-not-pull-rug-backers-hear-at-secret.html | EISENHOWER RACE 'SURE'; He Will Not 'Pull Rug,' Backers Hear at 'Secret' Meeting Here | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/office-boy-to-controller-in-hom-hardart-chain.html | Office Boy to Controller In Hom & Hardart Chain | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/furman-gains-tie-1919-makes-2dhalf-drives-against-george-washington.html | FURMAN GAINS TIE, 19-19; Makes 2d-Half Drives Against George Washington Team | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/registration-dips-under-47-in-state-it-is-111387-under-the-last.html | REGISTRATION DIPS UNDER '47 IN STATE; It Is 111,387 Under the Last Comparable Off-Year--Total Drops Sharply in City | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/made-operations-officer-of-kaiserfrazer-corp.html | Made Operations Officer Of Kaiser-Frazer Corp. | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/churchill-second-oldest-to-head-british-cabinet.html | Churchill Second Oldest To Head British Cabinet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/college-honors-times-georgian-court-presents-scroll-marking-100th.html | COLLEGE HONORS TIMES; Georgian Court Presents Scroll Marking 100th Anniversary | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/12th-major-fraud-near-pittsburgh-bank-cashier-admits-taking-30256.html | 12TH MAJOR FRAUD NEAR PITTSBURGH; Bank Cashier Admits Taking $30,256 to Pay for Education of Daughter, F.B.I. Says | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dr-susan-searle-educator-was-93-expresident-of-kobe-college-in.html | DR. SUSAN SEARLE, EDUCATOR, WAS 93; Ex-President of Kobe College in Japan Dies--Had Served in That Country 46 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/florida-rail-plan-affirmed-by-icc-commission-declines-to-alter.html | FLORIDA RAIL PLAN AFFIRMED BY I.C.C.; Commission Declines to Alter Reorganization, Merger Set for Two Coast Lines | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/western-electric-gets-queens-tract-plans-telephone-distribution.html | WESTERN ELECTRIC GETS QUEENS TRACT; Plans Telephone Distribution Center for Long Island Area in Springfield Gardens | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/miami-team-trims-mississippi-207-explodes-in-second-quarter-after.html | MIAMI TEAM TRIMS MISSISSIPPI, 20-7; Explodes in Second Quarter After Smith Is Injured by Hard Neck Tackle | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/gain-for-usbritish-ties-seen-by-congress-members-gain-for-us-ties.html | Gain for U.S.-British Ties Seen by Congress Members; GAIN FOR U.S. TIES WITH BRITAIN SEEN | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/municipal-loans-jackson-miss.html | MUNICIPAL LOANS; Jackson, Miss. | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/error-in-race-placing-at-jamaica-costs-15655-helps-cancer-fund.html | Error in Race Placing at Jamaica Costs $15,655, Helps Cancer Fund; START OF THE PEBBLES CLASSIFIED HANDICAP AT JAMAICA | True | By James Roach | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/vandals-smear-20-cars.html | Vandals Smear 20 Cars | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/city-pay-rises-backed-sharkey-pledges-aid-to-civil-service-group-on.html | CITY PAY RISES BACKED; Sharkey Pledges Aid to Civil Service Group on 5-Day Week | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/theatre-wing-goes-to-new-quarters-actresses-play-roles-of-moving.html | THEATRE WING GOES TO NEW QUARTERS; ACTRESSES PLAY ROLES OF MOVING MEN | True | The New York Times | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/pollution-project-nears-completion-cornerstone-set-at-rockaway.html | POLLUTION PROJECT NEARS COMPLETION; Cornerstone Set at Rockaway Disposal Plant, Final Link in Jamaica Bay Program PARK AREA IS PLANNED 18,000-Acre Recreation Site to Include Bathing, Fishing and Boating Facilities | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/top-us-aide-sees-air-base-work-lag-secretary-finletter-says-fault.html | TOP U.S. AIDE SEES AIR BASE WORK LAG; Secretary Finletter Says Fault for European Shortage Rests on His Own Department | True | By Edward A. Morrow Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/ring-suspension-lifted-decision-in-the-saddler-case-becomes.html | RING SUSPENSION LIFTED; Decision in the Saddler Case Becomes Effective Dec. 5 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/churches-to-mark-girl-scout-sunday-all-faiths-mapping-services.html | CHURCHES TO MARK GIRL SCOUT SUNDAY; All Faiths Mapping Services -- Protestants to Observe Reformation Anniversary SERMON TOPICS LISTED Founding of St. Paul's Guild to Be Commemorated at St. Patrick's Mass | True | By Preston King Sheldon | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/lumber-output-off-23-shipments-54-orders-93-below-same-1950-week.html | LUMBER OUTPUT OFF 2.3%; Shipments 5.4%, Orders 9.3% Below Same 1950 Week | True | | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/new-york-artists-cited-edna-simpson-betsy-melcher-win-pennsylvania.html | NEW YORK ARTISTS CITED; Edna Simpson, Betsy Melcher Win Pennsylvania Awards | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/congressional-group-in-tokyo.html | Congressional Group in Tokyo | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/british-airliner-crashes.html | British Airliner Crashes | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/mrs-ph-holt-3d-has-daughter.html | Mrs. P.H. Holt 3d Has Daughter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/1000-at-reporters-fete-see-grant-for-cancer-research-presented-to.html | 1,000 AT REPORTERS' FETE; See Grant for Cancer Research Presented to Academy | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/structural-steel-orders-off.html | Structural Steel Orders Off | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/british-vote-held-spur-to-defense-at-a-united-nations-bazaar.html | BRITISH VOTE HELD SPUR TO DEFENSE; AT A UNITED NATIONS BAZAAR | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/penn-in-high-gear-for-middies-squad-crowd-of-60000-expected-at.html | PENN IN HIGH GEAR FOR MIDDIES' SQUAD; Crowd of 60,000 Expected at Franklin Field Contest-- Navy Men to Parade | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/head-of-ohio-state-backs-speaker-ban-he-insists-scteening-rule-is.html | HEAD OF OHIO STATE BACKS SPEAKER BAN; He Insists Scteening Rule Is Not a Threat to Academic Freedom-- Protests Mount | True | By Benjamin Fine Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/titian-ball-to-be-held-tonight.html | Titian Ball to Be Held Tonight | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/allied-costs-surveyed-group-starts-job-of-reducing-defense.html | ALLIED COSTS SURVEYED; Group Starts Job of Reducing Defense Requirements | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/rome-has-blood-black-market.html | Rome Has Blood Black Market | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/yale-faces-threat-in-colgate-passes-hopes-to-halt-stratton-aerials.html | YALE FACES THREAT IN COLGATE PASSES; Hopes to Halt Stratton Aerials in Bowl-- 25,000 to Attend 10th, Game of Series | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/twin-girls-to-mrs-dw-witkin.html | Twin Girls to Mrs. D.W. Witkin | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/eastland-says-union-in-midsouth-is-red.html | EASTLAND SAYS UNION IN MIDSOUTH IS RED | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dr-detwiller-to-get-degree.html | Dr. Detwiller to Get Degree | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/furniture-orders-up-1-during-september.html | FURNITURE ORDERS UP 1% DURING SEPTEMBER | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/liberals-desert-their-candidates-shift-to-aid-conservatives-drops.html | LIBERALS DESERT THEIR CANDIDATES; Shift to Aid Conservatives Drops Party to Its Lowest Estate in This Century | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/painting-by-christus-is-placed-on-display.html | PAINTING BY CHRISTUS IS PLACED ON DISPLAY | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/quadrangle-club-celebrates.html | Quadrangle Club Celebrates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/mrs-cudones-team-links-victor-with-82.html | MRS. CUDONE'S TEAM LINKS VICTOR WITH 82 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/abc-elects-officers-accounts.html | A.B.C. Elects Officers; Accounts | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/british-thwart-pirates-crew-overwhelms-bandits-off-the-coast-of.html | BRITISH THWART PIRATES; Crew Overwhelms Bandits Off the Coast of China | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/gm-profits-off-by-57-in-quarter-auto-producer-also-reports-sharply.html | G.M. PROFITS OFF BY 57% IN QUARTER; Auto Producer Also Reports Sharply Reduced Earnings for First 9 Months of '51 LATEST NEW $1.01 A SHARE less Margin in Defense Work, Increased Taxes and Costs Held Cause of Decline | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/boy-kills-sister-13-in-shooting-accident.html | BOY KILLS SISTER, 13, IN SHOOTING ACCIDENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/filly-brings-8300-keeneland-sales-end-with-total-deals-reaching.html | FILLY BRINGS $8,300; Keeneland Sales End With Total Deals Reaching $1,504,500 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dental-techniques-shown.html | Dental Techniques Shown | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/union-is-assailed-by-macri-defense-prosecution-in-lurye-slaying.html | UNION IS ASSAILED BY MACRI DEFENSE; Prosecution in Lurye Slaying Under Pressure of Garment Workers, Counsel Declares | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/budd-co-earnings-decline-to-246-a-share-from-471-in-the-like-period.html | Budd Co. Earnings Decline to $2.46 a Share From $4.71 in the Like Period of Last Year | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/many-changes-set-by-conservatives-denationalization-of-steel-tax.html | MANY CHANGES SET BY CONSERVATIVES; 'Denationalization' of Steel, Tax Revision and Broad Housing Program Listed | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/british-returns-advance-grains-selling-increases-in-chicago-however.html | BRITISH RETURNS ADVANCE GRAINS; Selling Increases in Chicago, However, With Choppy Market and No Marked Trend | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/british-election-hailed-by-council-delegates-to-advisory-group-see.html | BRITISH ELECTION HAILED BY COUNCIL; Delegates to Advisory Group See Sterling Braced in World Financial Centers SAWYER HEARD ON ARMS Secretary Says Defense Now Takes 12% of Gross Output With 20% Set in 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dartmouth-is-favored-to-face-an-aroused-harvard-eleven-for-55th.html | DARTMOUTH IS FAVORED; To Face an Aroused Harvard Eleven for 55th Time | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/h-m-service-tied-up.html | H. & M. Service Tied Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/miss-rebollo-gives-song-recital.html | Miss Rebollo Gives Song Recital | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/heroism-awards-go-to-5-in-state-recipients-of-carnegie-medals.html | HEROISM AWARDS "GO TO 5 IN STATE; Recipients of Carnegie Medals Include Woman and a Man Who Died in Rescue Try | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/belgian-steel-output-expanded-sharply-because-of-pressure-of-export.html | Belgian Steel Output Expanded Sharply Because of Pressure of Export Demand | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/escaped-soviet-soldier-eager-to-punch-stalin.html | Escaped Soviet Soldier Eager to Punch Stalin | True | By the United Press. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/mary-davidson-engaged-vassar-graduate-to-be-bride-of-carleton-b.html | MARY DAVIDSON ENGAGED; Vassar Graduate to Be Bride of Carleton B. Swift Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/marciano-knocks-out-louis-in-8th-round.html | Marciano Knocks Out Louis in 8th Round | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bank-data-subpoenaed-senate-orders-study-of-dealings-by-counsel-in.html | BANK DATA SUBPOENAED; Senate Orders Study of Dealings by Counsel in R.F.C. Inquiry | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/garden-boxer-seized-on-narcotics-charge.html | GARDEN BOXER SEIZED ON NARCOTICS CHARGE | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/brazil-to-get-report-finance-chief-to-tell-deputies-of-talks-in.html | BRAZIL TO GET REPORT; Finance Chief to Tell Deputies of Talks in Washington | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/french-give-captive-data-tell-un-all-but-criminals-have-been.html | FRENCH GIVE CAPTIVE DATA; Tell U.N. All but Criminals Have Been Repatriated | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/army-is-victor-in-run-shea-first-in-2235-triumph-over-penn-state.html | ARMY IS VICTOR IN RUN; Shea First in 22-35 Triumph Over Penn State Squad | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/insists-on-bedside-radio-joe-louis-fan-91-in-hospital-listens-to.html | INSISTS ON BEDSIDE RADIO; Joe Louis Fan, 91, in Hospital, Listens to the Broadcast | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dies-of-car-injuries-retired-sea-captain-89-was-hit-on-statan.html | DIES OF CAR INJURIES; Retired Sea Captain, 89, Was Hit on Statan Island Oct. 5 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/churchill-moved-to-tears-by-vote-promises-to-put-service-above.html | CHURCHILL MOVED TO TEARS BY VOTE; Promises to Put Service Above Party--Public's Mood Is One of Sobriety, Even Gravity | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/disorders-lessen-through-out-egypt-british-maintain-rail-curbs.html | DISORDERS LESSEN THROUGH OUT EGYPT; British Maintain Rail Curbs--Cairo's Foreign Minister Cool to U.S. Defense Plan | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/second-bootlegger-hunted-34-now-dead.html | SECOND BOOTLEGGER HUNTED; 34 NOW DEAD | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/captain-falls-overboard-yacht-skipper-choking-is-lost-in-east-river.html | CAPTAIN FALLS OVERBOARD; Yacht Skipper, Choking, Is Lost in East River | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/no-28-for-st-benedicts.html | No. 28 for St. Benedict's | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/all-communist-candidates-forfeit-deposits-in-britain.html | All Communist Candidates Forfeit Deposits in Britain | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/mexican-gelding-takes-open-jump-resorte-wins-international-laurels.html | MEXICAN GELDING TAKES OPEN JUMP; Resorte Wins International Laurels at Harrisburg-- U.S. Low Score Victor | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/belgian-commander-here-en-route-to-korea.html | BELGIAN COMMANDER HERE EN ROUTE TO KOREA | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/jury-accuses-pair-of-air-buying-fraud.html | JURY ACCUSES PAIR OF AIR BUYING FRAUD | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/news-of-food-salad-with-mintflavored-dressing.html | News of Food; SALAD WITH MINT-FLAVORED DRESSING | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/no-sunday-blues-for-buffalo.html | No Sunday Blues for Buffalo | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dairy-products-butter.html | DAIRY PRODUCTS; BUTTER | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/lehigh-test-for-nyu-violets-to-engage-engineers-in-fifteenth-game.html | LEHIGH TEST FOR N.Y.U.; Violets to Engage Engineers in Fifteenth Game of Series | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/books-of-the-times-superiority-of-no-one-tolerated.html | Books of The Times; Superiority of No One Tolerated | True | By Charles Poore | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/exeters-eleven-set-back-by-200-scoring-bids-fail-against-the.html | EXETER'S ELEVEN SET BACK BY 20-0; Scoring Bids Fail Against the Bowdoin Freshman Squad -- Mercersburg Victor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/promotes-4-executives-heppenstall-co-announces-staff-changes-in-as.html | PROMOTES 4 EXECUTIVES; Heppenstall Co. Announces Staff Changes in as Many Cities | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dock-strike-hits-foreign-staples-price-trends-highersugar-coffee.html | DOCK STRIKE HITS FOREIGN STAPLES; Price Trends Higher-Sugar Coffee, Which Advance, Are Little Traded--Cocoa Up | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/horwitz-will-get-contempt-hearing-fire-official-is-summoned-into.html | HORWITZ WILL GET CONTEMPT HEARING; Fire Official Is Summoned Into Court Monday for Refusal to Reply to Questions | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/irans-avenue-churchill-is-renamed-mossadegh.html | Iran's Avenue Churchill Is Renamed 'Mossadegh' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/british-pros-drill-for-ryder-cup-test-rest-and-practice-prescribed.html | BRITISH PROS DRILL FOR RYDER CUP TEST; Rest and Practice Prescribed for Visitors at Pinehurst and 'Night Life' Is Out | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/one-dead-2-hurt-in-crash.html | One Dead, 2 Hurt in Crash | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/german-party-drops-fight-on-pool-plan.html | GERMAN PARTY DROPS FIGHT ON POOL PLAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/new-post-to-dr-mountin-public-health-officer-will-head-bureau-of.html | NEW POST TO DR. MOUNTIN; Public Health Officer Will Head Bureau of State Services | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/princeton-visit-today-group-to-inspect-universitys-forrestal.html | PRINCETON VISIT TODAY; Group to Inspect University's Forrestal Reseach Center | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/ship-sinking-study-ends-board-at-norfolk-hears-of-southern-isles.html | SHIP SINKING STUDY ENDS; Board at Norfolk Hears of Southern Isles Overloading | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/greenwich-house.html | GREENWICH HOUSE | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/new-hearth-to-be-tapped-first-of-11-new-furnaces-opens-at-jones.html | NEW HEARTH TO BE TAPPED; First of 11 New Furnaces Opens at Jones & Loughlin Tuesday | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/port-labor-strife-is-held-worsening-official-of-mooremccormack-says.html | PORT LABOR STRIFE IS HELD WORSENING; Official of Moore-McCormack Says Maritime Gains Here Are Being Neutralized | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/capt-louis-malone-pacific-fleet-aide.html | CAPT. LOUIS MALONE, PACIFIC FLEET AIDE | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/age-and-solid-right-send-bomber-on-delayed-trip-to-dream-street.html | Age and Solid Right Send Bomber On Delayed Trip to Dream Street; Champion of Old at Times in Early Stages, Louis Dissolves Into an Old Champion, Just Another Line in Record Book | True | By Arthur Daley | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/the-teaxs-company-net-132063133-or-480-share-against-95133143-or.html | THE TEXAS COMPANY; Net $132,063,133, or $4.80 Share, Against $95,133,143, or $3.45 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/truman-asks-output-despite-pay-dispute.html | TRUMAN ASKS OUTPUT DESPITE PAY DISPUTE | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/calls-5-preferred-stock.html | Calls 5 % Preferred Stock | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dinghy-sailing-set-today.html | Dinghy Sailing Set Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/wood-field-and-stream-warm-weather-is-blamed-as-deer-still-elude.html | Wood, Field and Stream; Warm Weather Is Blamed as Deer Still, Elude Hunters in Adirondacks | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/to-expand-promotion-wool-bureau-inc-to-establish-office-in-los.html | TO EXPAND PROMOTION; Wool Bureau, Inc., to Establish Office in Los Angeles | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/2-amendments-get-bar-units-backing-joint-plea-made-for-nos-5-and.html | 2 AMENDMENTS GET BAR UNITS' BACKING; Joint Plea Made for Nos. 5 and 7--Adoption of No. 8 Also Is Urged by Seymour | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/fred-patton-sang-in-operas-at-met-baritone-professor-of-music-at.html | FRED PATTON SANG IN OPERAS AT 'MET'; Baritone, Professor of Music at Michigan State College From 1932 to 1946, Dies | True | Barkentin | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/the-screen-in-review-ten-tall-men-columbia-film-about-the-foreign.html | THE SCREEN IN REVIEW; 'Ten Tall Men,' Columbia Film About the Foreign Legion, Arrives at the Victoria | True | By Bosley Crowther | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/haines-fights-cardell-tonight.html | Haines Fights Cardell Tonight | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/australian-pledges-assistance-to-india.html | AUSTRALIAN PLEDGES ASSISTANCE TO INDIA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/brockton-rocks-with-joy-marcianos-home-town-breaks-out-in-wild.html | BROCKTON ROCKS WITH JOY; Marciano's Home Town Breaks Out in Wild Celebration | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/injured-player-upheld-referees-compensation-ruling-backed-by.html | INJURED PLAYER UPHELD; Referee's Compensation Ruling Backed by Colorado Board | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/heads-jersey-nurses.html | Heads Jersey Nurses | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/needed-a-port-inquiry.html | NEEDED: A PORT INQUIRY | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/lafayette-eleven-tops-new-utrecht-3-touchdowns-for-giampietro-in.html | LAFAYETTE ELEVEN TOPS NEW UTRECHT; 3 Touchdowns for Giampietro in 32-0 School Victory-- Scarsdale Wins by 7-0 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/alexander-will-stay-on-canada-extends-term-of-crown-representative.html | ALEXANDER WILL STAY ON; Canada Extends Term of Crown Representative to Next Fall | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/truck-leader-urges-safety-on-highways.html | TRUCK LEADER URGES SAFETY ON HIGHWAYS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/congress-to-examine-hiring-at-atomic-site.html | CONGRESS TO EXAMINE HIRING AT ATOMIC SITE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/united-fruit-loses-plea-in-guatemala.html | UNITED FRUIT LOSES PLEA IN GUATEMALA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/story-of-the-fight-by-rounds-first-round.html | Story of the Fight by Rounds; First Round | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/town-hall-recital-by-janice-moudry-young-singer-offers-2-arias-from.html | TOWN HALL RECITAL BY JANICE MOUDRY; Young Singer Offers 2 Arias From Bach Cantatas, Works by Brahms and Schubert | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/churchill-in-office-a-wartime-study.html | Churchill in Office: A Wartime Study | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/colombia-lauded-for-cooperation-example-to-other-countries-of-latin.html | COLOMBIA LAUDED FOR COOPERATION; Example to Other Countries' of Latin America-Luncheon Held Here for 40 on Tour | True | | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/eight-are-indicted-in-kentucky-u-fix-three-players-and-five-others.html | EIGHT ARE INDICTED IN KENTUCKY U. FIX; Three Players and Five Others Accused of Rigging 1949 Game Against Loyola | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/seven-of-nations-undefeated-college-teams-face-dangerous-rivals.html | Seven of Nation's Undefeated College Teams Face Dangerous Rivals Today; THE PRINCETON OFFENSIVE ELEVEN AND CORNELL'S KEY MAN. | True | By Allison Danzig | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/sheet-tube-starts-40000000-program.html | SHEET & TUBE STARTS $40,000,000 PROGRAM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/fourfamily-house-bought-in-brooklyn.html | FOUR-FAMILY HOUSE BOUGHT IN BROOKLYN | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/gets-brutality-case-hogan-to-investigate-charge-by-youth-against.html | GETS BRUTALITY CASE; Hogan to Investigate Charge by Youth Against Police | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/business-world-weeks-store-sales-rice-7.html | Business World; Week's Store Sales Rice 7% | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/israelis-refuse-new-arab-parley-against-continuing-palestine.html | ISRAELIS REFUSE NEW ARAB PARLEY; Against Continuing Palestine Negotiations Until Opponents Recognize U.N. Obligations | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/shippingmails.html | SHIPPING-MAILS | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/foes-jet-fields-hit-again.html | Foe's Jet Fields Hit Again | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/mcarthy-answers-snow-he-says-he-says-loyalty-official-doesnt-knowanything.html | M'CARTHY ANSWERS SNOW; He Says Loyalty Official Doesn't Know-Anything About Reds | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/advertising-news-reader-research-extended.html | Advertising News; Reader Research Extended | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/britons-differ-on-polls-gallup-group-claims-success-others-scout.html | BRITONS DIFFER ON POLLS; Gallup Group Claims Success, Others Scout Forecasts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/hudson-asks-1500000-in-suit-against-uaw.html | Hudson Asks $1,500,000 In Suit Against U.A.W. | True | By the United Press. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/irish-colt-to-race-at-chicago.html | Irish Colt to Race at Chicago | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/palmer-bevis-weds-mrs-eleanor-baylis.html | PALMER BEVIS WEDS MRS. ELEANOR BAYLIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dividend-news-eaglepicher.html | DIVIDEND NEWS; Eagle-Picher | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/club-to-attend-mass-maritime-anchor-unit-plans-breakfast-tomorrow.html | CLUB TO ATTEND MASS; Maritime Anchor Unit Plans Breakfast Tomorrow | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/cosmic-rays-hold-most-of-elements-photographs-made-110000-feet-up.html | COSMIC RAYS HOLD MOST OF ELEMENTS; Photographs Made 110,000 Feet Up Show Wide Range of Heavy Metal Nuclei | True | By William L. Laurence Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/by-winston-churchill-the-second-world-war-words-and-language.html | By Winston Churchill: The Second World War; Words and Language | True | The New York Times | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/flaths-vice-squad-upset-by-monaghan-entire-personnel-transferred.html | FLATH'S VICE SQUAD UPSET BY MONAGHAN; Entire Personnel Transferred - -Step May Foreshadow Clean Sweep of Plainclothes Men | True | By Alexander Feinberg | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/catholics-to-lease-2-big-ocean-liners.html | CATHOLICS TO LEASE 2 BIG OCEAN LINERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/ad-agencies-get-operations-data-association-head-says-53-of-firms.html | AD AGENCIES GET OPERATIONS DATA; Association Head Says 53% of Firms Showed Improved Liquid Asset Position | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/costars-in-revival.html | CO-STARS IN REVIVAL | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/babcock-hooker-director.html | Babcock Hooker, Director | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/spellman-urges-unity-asks-closer-linking-of-laity-and-clergy-to.html | SPELLMAN URGES UNITY; Asks Closer Linking of Laity and Clergy to Fight Godlessness | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/yank-eleven-pleased-by-crowes-return.html | YANK ELEVEN PLEASED BY CROWES RETURN | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/boston-u-is-upset-by-temple-20-to-13-owls-come-from-behind-to.html | BOSTON U. IS UPSET BY TEMPLE, 20 TO 13; Owls Come From Behind to Triumph at Philadelphia-- Charters Tallies Twice | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/shirt-prices-reduced-f-jacobson-to-sell-spring-lines-at-prekorean.html | SHIRT PRICES REDUCED; F. Jacobson to Sell Spring Lines at Pre-Korean Rates | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/meeting-in-westchester-past-presidents-of-the-county-federation-are.html | MEETING IN WESTCHESTER; Past Presidents of the County Federation Are Honored | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/us-authorities-oust-rosenthal-french-composer-is-ordered-to-leave-a.html | U.S. AUTHORITIES OUST ROSENTHAL; French Composer Is Ordered to Leave as Inquiry Shows a 'Wife' Here, One in Paris | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/elsa-maxwell-honored-former-movie-queen-now-a-train-dispatcher.html | ELSA MAXWELL HONORED; FORMER MOVIE QUEEN NOW A TRAIN DISPATCHER | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/wing-six-galls-up-center.html | Wing Six Galls Up Center | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/cheney-joins-aetna-board.html | Cheney Joins Aetna Board | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/2-ministers-killed-4-others-injured-as-car-hits-guard-rail-in.html | 2 MINISTERS KILLED; 4 Others Injured as Car Hits Guard Rail in Jersey | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/reds-jets-press-fight-over-korea-2-migs-downed-3-damaged-by-un.html | REDS' JETS PRESS FIGHT OVER KOREA; 2 MIG's Downed, 3 Damaged by U.N. Pilots in Clash-- Ground Action Slight | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/west-coast-hotel-deal-texas-interests-reported-buying-the-los.html | WEST COAST HOTEL DEAL; Texas Interests Reported Buying the Los Angeles Biltmore | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/britains-happy-warrior.html | BRITAIN'S HAPPY WARRIOR | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/hockey-player-obtained-by-the-rangers.html | HOCKEY PLAYER OBTAINED BY THE RANGERS | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/six-join-council-on-children.html | Six Join Council on Children | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/increased-export-of-coal-expected-applicants-for-new-licenses-tobe.html | INCREASED EXPORT OF COAL EXPECTED; Applicants for New Licenses to-Be Required After Nov. 1 Show Rise at Some Ports RECORD VOLUME FORESEEN Eight-Month Shipments More Than Double Total Reported in Same Period Last Year | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/rogovin-most-effective-hurler-in-league-credits-success-with-white.html | Rogovin, Most Effective Hurler in League, Credits Success With White Sox to Pilot | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/us-officers-death-accidental.html | U.S. Officer's Death Accidental | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/restaurant-body-meets-wagner-and-father-kelley-speak-at-groups.html | RESTAURANT BODY MEETS; Wagner and Father Kelley Speak at Group's First Session | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/truman-signs-rules-limiting-drug-sales.html | TRUMAN SIGNS RULES LIMITING DRUG SALES | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/hero-in-korea-honored-posthumous-awards-made-to-lieut-re-prohl-jr.html | HERO IN KOREA HONORED; Posthumous Awards Made to Lieut. R.E. Prohl Jr. | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/abroad-an-election-that-repeated-itself-in-reverse.html | Abroad; An Election That Repeated Itself in Reverse | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/racing-at-pimlico-will-start-today-blue-hills-lone-eagle-in-field.html | RACING AT PIMLICO WILL START TODAY; Blue Hills, Lone Eagle in Field for $15,000 Exterminator --Pickets on Patrol | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/georgia-is-invaded-by-boston-college.html | GEORGIA IS INVADED BY BOSTON COLLEGE | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/studebakers-earnings-decline-10000000-from-last-years-level-despite.html | Studebaker's Earnings Decline $10,000,000 From Last Year's Level Despite Sales Rise | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/hunter-broadcast-tomorrow.html | Hunter Broadcast Tomorrow | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/us-envoy-back-in-guatemala.html | U.S. Envoy Back in Guatemala | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/churchill-may-notuse-plan-to-lift-margin-by-measure-restoring-12.html | Churchill May Not-Use Plan to Lift Margin By Measure Restoring 12 University Seats | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/simulated-bombing-planned-for-nov-14.html | SIMULATED BOMBING PLANNED FOR NOV. 14 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/venezuela-dollar-deficit-down.html | Venezuela Dollar Deficit Down | True | | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/filipino-held-as-saboteur-plan-to-wreck-us-voice-station-on-luzon.html | FILIPINO HELD AS SABOTEUR; Plan to Wreck U.S. 'Voice' Station on Luzon Charged | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/airlines-cab-weigh-lowfr-tourist-fare.html | AIRLINES, C.A.B. WEIGH LOWFR TOURIST FARE | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/procedure-provided-on-german-payment.html | PROCEDURE PROVIDED ON GERMAN PAYMENT | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/biloxi-gaming-ban-urged-for-airmen-senator-wants-gambling-put-off.html | BILOXI GAMING BAN URGED FOR AIRMEN; Senator Wants Gambling Put 'Off Limits' to Safeguard Men at Keesler Field | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/allischalmers-company-27-rise-of-billings-in-9-months-offset-by-95.html | ALLIS-CHALMERS COMPANY; 27% Rise of Billings in 9 months Offset by 95 % Tax Increase | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/marcano-fanelli-win.html | Marcano, Fanelli Win | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/daughter-to-mrs-john-g-rafter.html | Daughter to Mrs. John G. Rafter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/twilight-of-socialism.html | TWILIGHT OF SOCIALISM | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/weeks-auto-output-up-90293-cars-and-24928-trucks-against-89685-and.html | WEEK'S AUTO OUTPUT UP; 90,293 Cars and 24,928 Trucks Against 89,685 and 24,662 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/hofstra-in-front-130-kohanowich-totura-firsthalf-scores-beat-kings.html | HOFSTRA IN FRONT, 13-0; Kohanowich, Totura First-Half Scores Beat Kings Point | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/deficit-of-462491-sets-opera-mark-but-the-metropolitan-expects.html | DEFICIT OF $462,491 SETS OPERA MARK; But the Metropolitan Expects Admission Tax Repeal Will Ease Finances This Year | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/douglas-fairbanks-jr-honored.html | Douglas Fairbanks Jr. Honored | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/military-demand-for-shoes-reduced-munitions-board-purchasing-chief.html | MILITARY DEMAND FOR SHOES REDUCED; Munitions Board Purchasing Chief Tells Tanners Council of '52 First Half Outlook | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/ue-local-may-lose-bargaining-rights.html | U.E. LOCAL MAY LOSE BARGAINING RIGHTS | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/attlee-steps-down-new-leaders-in-british-government-and-the.html | ATTLEE STEPS DOWN; NEW LEADERS IN BRITISH GOVERNMENT AND THE HEADLINES IN LONDON | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/romula-sees-korea-on-un-list.html | Romula Sees Korea on U.N. List | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/royal-pair-begin-return-journey-elizabeth-and-philip-leave.html | ROYAL PAIR BEGIN RETURN JOURNEY; Elizabeth and Philip Leave Vancouver on Eastward Trip → Children Have 'Day' | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/teaching-salaries-decried-as-tragic-clothier-at-regents-assembly.html | TEACHING SALARIES DECRIED AS TRAGIC; Clothier, at Regents' Assembly, Says Public Spends More on Pleasure Activities | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/reform-judaism-dedicates-center-bishop-sherrill-and-rabbi-mark-at.html | REFORM JUDAISM DEDICATES CENTER; Bishop Sherrill and Rabbi Mark at Temple Emanu-El Extol Common Faith in God | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/named-to-national-post-of-church-girls-society.html | Named to National Post Of Church Girls' Society | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/03-drop-in-week-in-primary-prices-wholesale-index-stands-at-1771-of.html | 0.3% DROP IN WEEK IN PRIMARY PRICES; Wholesale IndeX Stands at 177.1 of 1926 Average, 4.7% Above Level of Year Ago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/robertson-in-ski-post-eastern-areas-operators-elect-leader-at.html | ROBERTSON IN SKI POST; Eastern Areas Operators Elect Leader at Brattleboro | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/3d-malayan-assassin-killed.html | 3d Malayan Assassin Killed | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/princeton-ready-for-cornell-test-capacity-crowd-of-close-to-50000.html | PRINCETON READY FOR CORNELL TEST; Capacity Crowd of Close to 50,000 Expected to Watch Unbeaten Teams Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/more-price-cuts-on-carpets-seen-retailers-look-for-reductions.html | MORE PRICE CUTS ON CARPETS SEEN; Retailers Look for Reductions Despite Insistence by Mills That Costs Are Rising | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/abc-video-sales-chief-resigns.html | A.B.C. Video Sales Chief Resigns | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/korean-foe-drops-demand-for-truce-on-38th-parallel-united-nations.html | KOREAN FOE DROPS DEMAND FOR TRUCE ON 38TH PARALLEL; UNITED NATIONS SOLDIERS MARKING PEACE SITE | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/optimism-persists-at-panmunjom-reds-say-allies-are-giving-way.html | Optimism Persists at Panmunjom; Reds Say Allies Are Giving Way; Modifications Offered by Both Sides in Plans for Cease-Fire line—U.N. Still Holds to Demand for Defensible Positions | True | By George Barrett Special To the New York Times. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/du-pont-museum-to-open-will-show-us-architecture-furnishings-of.html | DU PONT MUSEUM TO OPEN; Will Show U.S. Architecture, Furnishings of 1640-1840 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/greeks-and-jews.html | Greeks and Jews | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/moses-seeks-steel-of-foreign-makers-would-meet-needs-for-roads-by.html | MOSES SEEKS STEEL OF FOREIGN MAKERS; Would Meet Needs for Roads by Dealing Directly With Mills in Germany and Belgium | True | | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/for-easier-living.html | For Easier Living | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/travel-agents-ask-for-lower-prices-europe-urged-to-widen-facilities.html | TRAVEL AGENTS ASK FOR LOWER PRICES; Europe Urged to Widen Facilities for Middle-Income Groups to Draw U.S. Tourists | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/old-and-new-louis-on-tv.html | Old and New Louis on TV | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/baseball-draft-date-changed.html | Baseball Draft Date Changed | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/adenauer-predicts-early-defense-pact.html | ADENAUER PREDICTS EARLY DEFENSE PACT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/fake-cancer-fund-is-guilty-of-fraud-donations-to-assist-sufferers.html | FAKE CANCER FUND IS GUILTY OF FRAUD; Donations to Assist Sufferers Were Sought Through Mails -- Two Face Jail Terms | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/events-of-interest-in-shipping-world-engineer-retired.html | EVENTS OF INTEREST IN SHIPPING WORLD; ENGINEER RETIRED | True | Pach Bros. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/mrs-gresser-triumphs-mrs-grumette-resigns-game-in-us-womens-chess.html | MRS. GRESSER TRIUMPHS; Mrs. Grumette Resigns Game in U.S. Women's Chess | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/anne-scheibel-affianced-holyoke-mass-girl-will-be-wed-to-john-covel.html | ANNE SCHEIBEL AFFIANCED; Holyoke (Mass.) Girl Will Be Wed to John Covel on Nov. 24 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/feelings-in-italy-mixed.html | Feelings in Italy Mixed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/ford-to-stagger-closing-shutdown-for-1952-changeover-is-planned-in.html | FORD TO STAGGER CLOSING; Shutdown for 1952 Changeover is Planned in December | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bischoff-leaving-rko-for-warners-executive-producer-in-charge-of-a.html | BISCHOFF LEAVING R.K.O. FOR WARNERS; Executive Producer in Charge of 'A' Pictures Says None Has Been Started Since April | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/cairo-failure-is-seen-egyptian-officials-said-to-have-dropped.html | Cairo Failure Is Seen; Egyptian Officials Said to Have Dropped Unrealistic Attitude in Dispute Over Suez | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/building-contracts-down.html | Building Contracts Down | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/churchills-private-life-marked-by-deeprooted-devotion-to-home-gamut.html | Churchill's Private Life Marked By Deep-Rooted Devotion to Home; Gamut of Activities in Kent Country House Begins at 6 A.M. and Lasts Till 2 A.M. --Daytime Sleep Is Fixed Rule | True | North America Newspaper Alliance, From Kemsley News Service. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/muriel-a-horgan-ah-christy-wed-couple-wed-here-yesterday-and-a.html | MURIEL A. HORGAN, A.H. CHRISTY WED; COUPLE WED HERE YESTERDAY AND A BRIDE | True | The New York Times | 1979-07-24 | RE0000031836 | B00000325889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/national-supply-company-net-6682821-or-429-a-share-against-4634754.html | NATIONAL SUPPLY COMPANY; Net $6,682,821, or $4.29 a Share, Against $4,634,754, or $2.86 | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/german-sets-cycling-record.html | German Sets Cycling Record | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/long-providence-strike-ends.html | Long Providence Strike Ends | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/fordham-eleven-set-for-syracuse-clash.html | FORDHAM ELEVEN SET FOR SYRACUSE CLASH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/fare-rise-hearing-date-set.html | Fare Rise Hearing Date Set | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/ralph-wolf-dies-lawyer-50-years-specialist-in-corporate-and-banking.html | RALPH WOLF DIES; LAWYER 50 YEARS; Specialist in Corporate and Banking Work Was Active in Red Cross Program | True | 1941 | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/colombia-fights-smuggling.html | Colombia Fights Smuggling | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/stranded-cubans-to-fly-home.html | Stranded Cubans to Fly Home | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/armistice-day-appeal-truman-exhorts-nation-to-pray-nov-11-for.html | ARMISTICE DAY APPEAL; Truman Exhorts Nation to Pray Nov. 11 for Lasting Peace | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/2-killed-in-connecticut-crash.html | 2 Killed in Connecticut Crash | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/de-valera-to-have-operation.html | De Valera to Have Operation | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/letters-to-the-times-settling-labor-disputes-amendment-to.html | Letters to The Times; Settling Labor Disputes Amendment to Taft-Hartley Act Urged to Make Arbitration Compulsory | True | BENNETT E. SIEGELSTEIN | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/truman-signs-bridge-bill.html | Truman Signs Bridge Bill | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/october-blood-gifts-total-20720-pints.html | OCTOBER BLOOD GIFTS TOTAL 20,720 PINTS | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bonn-officials-pleased.html | Bonn Officials Pleased | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-27 | 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/harriman-plans-visit-home.html | Harriman Plans Visit Home | True | | 1979-07-24 | RE0000031836 | B00000325889 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/industrial-thread-corp-formed.html | Industrial Thread Corp. Formed | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/reuther-on-the-stump-auto-workers-leader-appeals-to-rank-and-file.html | REUTHER ON THE STUMP; Auto Workers' Leader Appeals to Rank and File of Union | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/cities-expanding-by-annexing-land-definite-trend-noted-as-382.html | CITIES EXPANDING BY ANNEXING LAND; Definite Trend Noted as 382 Communities Took on Added Areas During Past Year | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/arab-league-ghq.html | Arab League GHQ | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/accused-cashier-free-on-bail.html | Accused Cashier Free on Bail | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/sports-of-the-times-rude-awakening.html | Sports of The Times; Rude Awakening | True | By Arthur Daley | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-dreisbach-a-bride-she-is-wed-to-george-a-bivens-in-maplewood.html | MISS DREISBACH A BRIDE; She Is Wed to George A. Bivens in Maplewood (N.J.) Home | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/long-island-house-sold-to-manufacturer.html | LONG ISLAND HOUSE SOLD TO MANUFACTURER | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/injurifs-are-fatal-to-montana-player.html | INJURIFS ARE FATAL TO MONTANA PLAYER | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dante-societys-music-festival.html | Dante Society's Music Festival | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/big-lots-aid-sales-in-westchester-builder-finds-land-a-factor-in.html | BIG LOTS AID SALES IN WESTCHESTER; Builder Finds Land a Factor in Selecting Home--Peekskill Dwellings Sold | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/around-the-garden-planting-handicap.html | AROUND THE GARDEN; Planting Handicap | True | By Dorothy H. Jenkins | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/doris-budd-engaged-to-francis-furnari-miss-maier-fiancee-of-dr.html | Doris Budd Engaged to Francis Furnari; Miss Maier Fiancee of Dr. Bernard Bloom | True | Maurice L. Lehv | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/joe-collins-buys-in-jersey.html | Joe Collins Buys in Jersey | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/soviet-bars-mack-flight-refuses-congressman-permit-to-land-in.html | SOVIET BARS MACK FLIGHT; Refuses Congressman Permit to Land in Moscow | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/un-children-fund-relies-on-us-help-conferees-in-paris-hope-to-get.html | U.N. CHILDREN FUND RELIES ON U.S. HELP; Conferees in Paris Hope to Get Delayed $5,570,000 Grant --Finance Troubles Mount | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/boys-high-victor-by-4718.html | Boys High Victor by 47--18 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/busy-puerto-rico-new-hotels-and-restaurants-ready-for-a-record.html | BUSY PUERTO RICO; New Hotels and Restaurants, Ready For a Record Winter Season | True | By Miguel A. Santin | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/alvin-wirtz-dead-once-aide-to-ickes-under-secretary-of-interior-in.html | ALVIN WIRTZ DEAD; ONCE AIDE TO ICKES; Under Secretary of Interior in 1940-41 Is Stricken at RiceTexas Football Game | True | 1940 | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/authors-query-94092592.html | Author's Query | True | BERNARD CHERRICK, | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/letters-to-the-editor-mans-responsibility.html | Letters to the Editor; Man's Responsibility | True | JAY WILLIAMS. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-sauce-came-high.html | The Sauce Came High | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nancy-j-eggleston-is-married-in-jersey.html | NANCY J. EGGLESTON IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/camera-notes-photographs-by-an-ohio-painter-shown-here.html | CAMERA NOTES; Photographs by an Ohio Painter Shown Here | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rebirth-in-detroit-dramatic-moments-in-new-city-opera-productions.html | REBIRTH IN DETROIT; DRAMATIC MOMENTS IN NEW CITY OPERA PRODUCTIONS | True | By Elie Abel Detroit. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/suites-in-queens-near-completion-work-is-pushed-on-buildings-in.html | SUITES IN QUEENS NEAR COMPLETION; Work Is Pushed on Buildings in Forest Hills, Bellerose, Jamaica, Jackson Heights | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/alliedbonn-draft-is-due-wednesday-proposed-pact-on-sovereignty-and.html | ALLIED-BONN DRAFT IS DUE WEDNESDAY; Proposed Pact on Sovereignty and German Defense Role Will Go to Negotiators | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/radcliffe-club-here-lists-theatre-fetes.html | RADCLIFFE CLUB HERE LISTS THEATRE FETES | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/sweetie-and-ginger.html | Sweetie and Ginger | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wedding-in-chapel-for-mrs-marshall-christ-church-is-setting-for.html | WEDDING IN CHAPEL FOR MRS. MARSHALL; Christ Church Is Setting for Marriage to George Torrance Overholt Jr. of Air Reserve | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/netherlands-finland-tie.html | Netherlands, Finland Tie | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nj-builders-active-in-defense-areas.html | N.J. BUILDERS ACTIVE IN DEFENSE AREAS | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-french-symbolist-in-a-show-of-work-by-odilon-redon.html | A FRENCH SYMBOLIST; IN A SHOW OF WORK BY ODILON REDON | True | By Stuart Preston | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/youths-held-after-chase-stolen-auto-is-pursued-by-score-of-police.html | YOUTHS HELD AFTER CHASE; Stolen Auto Is Pursued by Score of Police Cars | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/crown-royal-wins-in-monmouth-hunt-robinsons-gelding-gains-leg-on.html | CROWN ROYAL WINS IN MONMOUTH HUNT; Robinson's Gelding Gains Leg on Gold Cup—Clark's Night Patrol Places Second | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/missouri-defeats-nebraska-35-to-19.html | MISSOURI DEFEATS NEBRASKA, 35 TO 19 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/no-middle-ground.html | No Middle Ground | True | By Herbert L. Matthews | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/emotional-blocks-in-young-students-reduced-to-inferior-standing.html | Emotional Blocks in Young Students; Reduced to Inferior Standing | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/truce-too-would-pose-some-dangers-in-korea-strategic-position-of.html | TRUCE, TOO, WOULD POSE SOME DANGERS IN KOREA; Strategic Position of Armies Would Be Unchanged With Long Political Negotiations Still to Follow FOUR MONTHS BALANCE SHEET | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/summer-rates-linger-long-in-cuba-nonstop-from-new-york.html | SUMMER RATES LINGER LONG IN CUBA; Nonstop From New York | True | By R. Hart Phillips | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/reds-sign-southpaw-ace-raffensberger-first-to-accept-terms-for-1952.html | REDS SIGN SOUTHPAW ACE; Raffensberger First to Accept Terms for 1952 Campaign | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/history-at-ease-in-virgin-islands-quiet-st-john.html | HISTORY AT EASE IN VIRGIN ISLANDS; Quiet St. John | True | By Leon A. Mawson | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/youth-forum-ties-peace-to-freedom-high-school-students-outline.html | YOUTH FORUM TIES PEACE TO FREEDOM; High School Students Outline Ideas of Liberty--Majority Sees War as Avoidable | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/segura-victor-over-gonzales.html | Segura Victor Over Gonzales | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/how-to-escape-being-ruined-by-mexicos-ruinas-sidetracking-the-guide.html | HOW TO ESCAPE BEING RUINED BY MEXICO'S RUINAS; Sidetracking the Guide | True | By Roland Goodman | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/house-body-sees-economy-threat-haste-in-mobilization-program.html | HOUSE BODY SEES ECONOMY THREAT; Haste in Mobilization Program Supplants Careful Planning, Committee Report Says | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/savings-banks-aim-to-add-branches-institutions-feel-federal-tax-on.html | SAVINGS BANKS AIM TO ADD BRANCHES; Institutions Feel Federal Tax on Earnings Should Open Way for Change in Law | True | By George A. Mooney | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/childhood-scenes-visited-by-halley-candidate-starts-traffic-snarl.html | CHILDHOOD SCENES VISITED BY HALLEY; Candidate Starts Traffic Snarl in Trip to the East Bronx - Eats Knishes Amid Cheers | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/robeson-attends-meeting.html | Robeson Attends Meeting | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-world-of-music-removal-of-federal-tax-violinist-and-composer.html | THE WORLD OF MUSIC: REMOVAL OF FEDERAL TAX; VIOLINIST AND COMPOSER | True | By Ross Parmenter | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wagner-bows-to-ursinus-fynans-extra-point-wins-for-pennsylvania.html | WAGNER BOWS TO URSINUS; Fynan's Extra Point Wins for Pennsylvania Eleven, 13-12 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-eleanor-roosevelt-braman-married-in-queens-to-dr-thomas-a.html | Miss Eleanor Roosevelt Braman Married In Queens to Dr. Thomas A. McGraw | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-big-danger-is-apathy-to-corruption-corruption-in-the-pasta.html | The Big Danger Is Apathy to Corruption; CORRUPTION IN THE PAST—A CARTOON RECORD | True | By David L. Cohn | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/audrey-elaine-smith-betrothed.html | Audrey Elaine Smith Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-hartmann-fiancee-february-wedding-to-arthur-w-kalaher-is.html | MISS HARTMANN FIANCEE; February Wedding to Arthur W. Kalaher Is Planned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/knick-five-beats-warriors-90-to-69-18331-sea-exhibition-game-at.html | KNICK FIVE BEATS WARRIORS, 90 TO 69; 18,331 Sea Exhibition Game at Garden--Globetrotters Top the Majors, 53-46 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-devices-tried-at-atomic-blast-system-of-locating-tracing.html | NEW DEVICES TRIED AT ATOMIC 'BLAST'; System of Locating, Tracing Explosion Has First Test at Schenectady 'Attack' | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/negro-labor-body-is-formed-in-ohio-acting-head-of-council-says.html | NEGRO LABOR BODY IS FORMED IN OHIO; Acting Head of Council Says Those Who Call It Subversive Are 'Oppressors of People' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-colony-in-nassau-thirtyone-houses-planned-on-site-near-queens.html | NEW COLONY IN NASSAU; Thirty-one Houses Planned on Site Near Queens Line | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/troth-of-ethel-blinn-mount-holyoke-alumna-becomes-fiancee-of-edson.html | TROTH OF ETHEL BLINN; Mount Holyoke Alumna Becomes Fiancee of Edson Lee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/key-to-the-campaign-is-held-by-eisenhower-not-until-ibis-position.html | KEY TO THE CAMPAIGN IS HELD BY EISENHOWER; Not Until Ibis Position Is Known Can Republicans or Democrats Be Sure Of the Right Course to Take AND CLUE MAY BE DELAYED | True | By Arthur Krock | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/kalmucks-start-immigrating-here-first-of-remnant-of-nation.html | KALMUCKS START IMMIGRATING HERE; First of Remnant of Nation Liquidated by Soviet to Arrive Tomorrow | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/snead-leader-with-64-burke-two-strokes-behind-in-us-ryder-cup.html | SNEAD LEADER WITH 64; Burke Two Strokes Behind in U.S. Ryder Cup Warm-Up Play | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/old-folks-at-home.html | Old Folks at Home | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nations-department-stores-show-increase-during-latest-week-new-york.html | Nation's Department Stores Show Increase During Latest Week; New York | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/egyptians-charge-british-are-violating-un-charter-egypt-says.html | Egyptians Charge British Are Violating U.N. Charter; EGYPT SAYS BRITAIN VIOLATES U.N. AIMS | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/vice-president-of-sales-for-krichnew-jersey.html | Vice President of Sales For Krich-New Jersey | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/book-shelves-wanted-women-buyers-also-cite-need-for-shoe-racks-in.html | BOOK SHELVES WANTED; Women Buyers Also Cite Need For Shoe Racks in Homes | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/georgia-aerial-attack-clicks-twice-in-third-period-to-beat-boston.html | Georgia Aerial Attack Clicks Twice in Third Period to Beat Boston College; BULLDOGS TRIUMPH OVER EAGLES, 35-28 Georgia's Bratkowski, Babcock Combine to Down Boston College in a Thriller FIVE-MINUTE DRIVE WINS Long Passes Bring 2 Scores and Break Tie--Roarke and Zotti Excel for Losers | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/japan-accepts-the-treat.html | JAPAN ACCEPTS THE TREAT | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/personalities.html | Personalities | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-word-from-the-rice-paddies.html | The Word From the Rice Paddies | True | By Robert Trumbull | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/truman-quits-fight-to-form-nimitz-rights-commission-members-call.html | Truman Quits Fight to Form Nimitz Rights Commission; Members Call for Exemption | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/japanese-seize-propaganda.html | Japanese Seize Propaganda | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/archaeology-talks-end-excavations-in-new-york-state-described-to.html | ARCHAEOLOGY TALKS END; Excavations in New York State Described to Eastern Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/buyers-filling-in-on-holiday-lines-many-also-look-over-the-new.html | BUYERS FILLING IN ON HOLIDAY LINES; Many Also Look Over the New Lines for Spring in Apparel and Soft Goods Divisions | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/brown-elects-trustees-3-new-board-members-named-to-serve-at.html | BROWN ELECTS TRUSTEES; 3 New Board Members Named to Serve at University | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/two-works-ode-for-st-cecilias-day-and-te-deum-played.html | TWO WORKS; 'Ode for St. Cecilia's Day' And 'Te Deum' Played | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/barbara-johnson-affianced.html | Barbara Johnson Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/soviet-is-unmoved-by-churchill-vote-russians-feel-conservatives.html | SOVIET IS UNMOVED BY CHURCHILL VOTE; Russians Feel Conservatives' Return Presages Nothing New in World Picture | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/to-lecture-at-barnard.html | To Lecture at Barnard | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/pontiff-condemns-czech-persecution-says-hundreds-of-catholics-are.html | PONTIFF CONDEMNS CZECH PERSECUTION; Says Hundreds of Catholics Are Being Imprisoned Under the Red's Atheist Drive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/conclusions-from-a-chicago-annual-validity-and-diversity-of-our-art.html | CONCLUSIONS FROM A CHICAGO ANNUAL; Validity and Diversity Of Our Art Upheld In Invited Show | True | By Aline B. Louchheim Chicago. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mrs-hartshorne-wed-to-artist.html | Mrs. Hartshorne Wed to Artist | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-orleans-bids-shippers-use-port.html | NEW ORLEANS BIDS SHIPPERS USE PORT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/alabama-in-front-70-turns-back-mississippi-state-on-tally-in-second.html | ALABAMA IN FRONT, 7-0; Turns Back Mississippi State on Tally in Second Period | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/credit-seminar-planned-sixweek-novemberdecember-session-to-be-held.html | CREDIT SEMINAR PLANNED; Six-Week November-December Session to Be Held by Columbia | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/holy-cross-power-trims-brown-416-holy-cross-power-blasts-brown-416.html | Holy Cross' Power Trims Brown, 41-6; HOLY CROSS' POWER BLASTS BROWN, 41-6 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nuptials-of-mrs-anne-parish.html | Nuptials of Mrs. Anne Parish | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/ship-union-wins-manpower-fight-seafarers-score-first-victory-in.html | SHIP UNION WINS MANPOWER FIGHT; Seafarers Score First Victory in Drive Against Drafting Experienced Seamen | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/swampland-route-tamiami-trail-opens-up-the-everglades-wonders-for.html | SWAMPLAND ROUTE; Tamiami Trail Opens Up the Everglades Wonders for Sight-Seeing Motorists | True | By F.w. Richards | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-causeway-to-miami-beach-other-crossings.html | NEW CAUSEWAY TO MIAMI BEACH; Other Crossings | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/principle-at-issue-video-comedian.html | PRINCIPLE AT ISSUE; VIDEO COMEDIAN | True | By Jack Gould | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/montevideo-strike-in-13thday.html | Montevideo Strike in 13th-Day | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/realtors-study-mortgage-needs-committee-named-to-report-on.html | REALTORS STUDY MORTGAGE NEEDS; Committee Named to Report on Financing Problems at National Meeting | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tired-gis-chant-becomes-song-hit-privates-sound-off-originated.html | TIRED G.I.'S CHANT BECOMES SONG HIT; Private's 'Sound Off' Originated During Fort Slocum Hike -- Now It's Everywhere | True | By John Stevens Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/ny-air-brake-expanding.html | N.Y. Air Brake Expanding | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/convention-is-set-on-foreign-trade-sessions-opening-tomorrow-to.html | CONVENTION IS SET ON FOREIGN TRADE; Sessions Opening Tomorrow to Tackle List of Problems Besetting Industry | True | By Brendan M. Jones | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/chairman-of-the-sponsors-for-1951-columbia-fund.html | Chairman of the Sponsors For 1951 Columbia Fund | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/2-students-die-in-crash-3-other-colgate-men-injured-in-merritt.html | 2 STUDENTS DIE IN CRASH; 3 Other Colgate Men Injured in Merritt Parkway Mishap | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/pastor-to-go-to-germany.html | Pastor to Go to Germany | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-janet-golder-engaged-to-marry.html | MISS JANET GOLDER ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/princess-inspects-canadian-oil-city-ground-muddy-from-thaw-as-royal.html | PRINCESS INSPECTS CANADIAN OIL CITY; Ground Muddy From Thaw as Royal Party Visits Refinery That Came From Texas | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-fine-set-of-ruins-for-the-tourist-to-climb.html | A FINE SET OF RUINS FOR THE TOURIST TO CLIMB | True | Charles Phelps Cushing | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/texas-downs-rice-with-rally-146-dawson-leads-aerialground-attack.html | TEXAS DOWNS RICE WITH RALLY, 14-6; Dawson Leads Aerial-Ground Attack, Scoring on Pass in the Third Period | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/christian-churches-body-to-meet.html | Christian Churches Body to Meet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-sea-around-him.html | The Sea Around Him | True | By Walter B. Hayward | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/be-sure-to-see-mao.html | 'Be Sure to See Mao' | True | By Milton Bracker | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dancer-loses-kontiki-suit.html | Dancer Loses 'Kon-Tiki' Suit | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/scottish-seats-divided.html | Scottish Seats Divided | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/maryland-defeats-lsu-team-27-to-0-scarbath-scoring-twice-goes-54.html | MARYLAND DEFEATS L.S.U. TEAM, 27 TO 0; Scarbath, Scoring Twice, Goes 54 Yards for Terrapins-- Shemonski Also Stars | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/reserve-job-on-credit-simplified-with-us-financing-out-of-way.html | Reserve Job on Credit Simplified With U.S. Financing Out of Way; Excess Reserves Decline | True | By Paul Heffernan | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/susquehanna-scores-346.html | Susquehanna Scores, 34-6 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/colombia-changing-rail-gauge.html | Colombia Changing Rail Gauge | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wife-pleads-for-peron-tells-people-each-vote-for-him-will-be-act-of.html | WIFE PLEADS FOR PERON; Tells People Each Vote for Him Will Be 'Act of Love' | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/georgia-tech-trips-vanderbilt-8-to-7-blocked-punt-end-zone-tackle.html | GEORGIA TECH TRIPS VANDERBILT, 8 TO 7; Blocked Punt, End Zone Tackle Keep Engineers Undefeated -- Rain, Mud Mar Play | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/cadets-hold-fast-cadet-stopped-after-running-back-opening-kickoff.html | CADETS HOLD FAST; CADET STOPPED AFTER RUNNING BACK OPENING KICK-OFF AGAINST COLUMBIA | True | By Joseph M. Sheehan Special To The New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/barbara-j-setlow-prospective-bride.html | BARBARA J. SETLOW PROSPECTIVE BRIDE | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/sludge-tanker-on-ways-vessel-for-citys-fleet-will-be-launched.html | SLUDGE TANKER ON WAYS; Vessel for City's Fleet, Will Be Launched Tomorrow | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-walter-thomases-have-son.html | The Walter Thomases Have Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/deborah-a-cassidy-is-wed-in-babylon-has-6-attendants-at-marriage-to.html | DEBORAH A. CASSIDY IS WED IN BABYLON; Has 6 Attendants at Marriage to Edward Kerschner Jr., Signal Corps Ex-Officer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/to-mark-reformation-estimated-75000000-lutherans-to-observe.html | TO MARK REFORMATION; Estimated 75,000,000 Lutherans to Observe Anniversary | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/luxury-homes-at-47500-to-59000-rise-on-guggenheim-land-at-sands.html | Luxury Homes at $47,500 to $59,000 Rise On Guggenheim Land at Sands Point | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/latham-counsels-halley-on-sights-bids-rival-visit-hogan-and-desapio.html | LATHAM COUNSELS HALLEY ON 'SIGHTS'; Bids Rival Visit Hogan and DeSapio During Tour of City's Historic Places | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-nevada-atomic-tests.html | THE NEVADA ATOMIC TESTS | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/death-of-a-hero.html | Death Of a Hero | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/city-opera-stages-carmen-at-center-margery-mayer-in-title-role-for.html | CITY OPERA STAGES 'CARMEN' AT CENTER; Margery Mayer in Title Role for First Time This Season --Bondon Plays Escamillo | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/symposium.html | SYMPOSIUM | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/lewyt-corp-making-own-parts-to-assure-profit-on-government-defense.html | Lewyt Corp. Making Own Parts to Assure Profit on Government Defense Contracts | | By Alfred R. Zipser Jr. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/southside-in-66-tie.html | Southside In 6-6 Tie | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/that-pricewage-spiral.html | THAT PRICE-WAGE SPIRAL | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/houses-go-up-in-lynbrook.html | Houses Go Up in Lynbrook | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/john-h-johnston-75-a-retired-engineer.html | JOHN H. JOHNSTON, 75, A RETIRED ENGINEER | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/letters-happy-horse.html | Letters; HAPPY HORSE | | HOWARD W. TONER. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/amherst-is-tied-by-wesleyan-2121-brighams-pass-to-kellehar-in-final.html | AMHERST IS TIED BY WESLEYAN, 21-21; Brigham's Pass to Kellehar in Final Seconds Deadlocks Little Three Battle | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/armed-poles-seized-in-berlin.html | Armed Poles Seized in Berlin | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mrs-shapiro-to-be-honored.html | Mrs. Shapiro to Be Honored | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dartmouth-downs-harvard-26-to-20-howard-sparkles-in-big-green-rally.html | DARTMOUTH DOWNS HARVARD, 26 TO 20; Howard Sparkles in Big Green Rally With Two Touchdowns in 2d Half of Thriller | | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/curious-twist-now-a-german-general-is-heroized-on-screen.html | CURIOUS TWIST; Now a German General Is Heroized on Screen | True | By Bosley Crowther | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/gives-up-in-liquor-deaths-alleged-seller-of-whisky-that-killed-35.html | GIVES UP IN LIQUOR DEATHS; Alleged Seller of Whisky That Killed 35 Jailed in Atlanta | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/penn-state-rally-tops-west-va-137-shattuck-on-five-successive-plays.html | PENN STATE RALLY TOPS WEST VA., 13-7; Shattuck on Five Successive Plays Scores Winning Tally in the Fourth Period | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tito-takes-his-case-to-the-peasant-he-copes-with-agrarian-unrest-by.html | Tito Takes His Case to the Peasant; He copes with agrarian unrest by a speaking tour, but warns that collectivization will go on. | True | By M.s. Handler | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/loyalty-oath-case-university-of-california-ready-to-drop-faculty.html | LOYALTY OATH CASE; University of California Ready to Drop Faculty Requirement | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-outlook-for-winter-holidays-vacationists-can-expect-a-normal.html | THE OUTLOOK FOR WINTER HOLIDAYS; Vacationists Can Expect a Normal Tourist season With Hotel Rates Near Last Year's Levels-- Improvements for the Southbound Motorist | True | By Paul J.c. Friedlander | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/virginia-u-gets-oil-gift.html | Virginia U. Gets Oil Gift | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/job-bias-complaints-by-181-in-9-months.html | JOB BIAS COMPLAINTS BY 181 IN 9 MONTHS | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/paramus-houses-in-demand.html | Paramus Houses In Demand | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wood-field-and-stream-hunting-of-deer-in-heavily-forested-areas.html | Wood, Field and Stream; Hunting of Deer in Heavily Forested Areas Differs From Farm-Fringe Type | True | By Raymond R. Camp | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/daley-takes-run-again-chaminade-ace-beats-schoenig-in-st-johns.html | DALEY TAKES RUN AGAIN; Chaminade Ace Beats Schoenig in St. John's School Meet | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/jamaica-after-the-deluge-tourists-downtown-kingston.html | JAMAICA: AFTER THE DELUGE, TOURISTS; Downtown Kingston | True | By Barbara Squier Adler | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/japanese-miners-plan-strike.html | Japanese Miners Plan Strike | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/observations-on-the-london-screen-scene-emotional-tension-behind.html | OBSERVATIONS ON THE LONDON SCREEN SCENE; EMOTIONAL TENSION BEHIND IVY-COVERED WALLS IN NEW BRITISH DRAMA | True | By Stephen Watts London. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/villanova-tops-houston-fumbles-help-wildcats-register-a-3327.html | VILLANOVA TOPS HOUSTON; Fumbles Help Wildcats Register a 33-27 Football Triumph | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nc-state-on-top-1914-lead-changes-hands-twice-in-last-period-as-vpi.html | N.C. STATE ON TOP, 1914; Lead Changes Hands Twice in Last Period as V.P.I. Loses | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/major-sports-news.html | Major Sports News | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/parks-to-get-fill-of-synthetic-soil-project-using-sludge-sewage.html | PARKS TO GET FILL OF SYNTHETIC SOIL; Project Using Sludge Sewage Will Begin Next Year at Marine Park, Brooklyn | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/scientists-expedition-soon-to-dig-deeper-for-clay-stories-of.html | Scientists' Expedition Soon to Dig Deeper For Clay Stories of Sumerian Civilization | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/danish-packing-experts-approve-power-devices.html | Danish Packing Experts Approve Power Devices | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tall-tales.html | Tall Tales | True | By Tony Simon | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/car-invades-bedroom-vanishes.html | Car Invades Bedroom, Vanishes | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/16th-tip-top-ball-to-be-held-friday-serving-on-committee-for.html | 16TH TIP TOP BALL TO BE HELD FRIDAY; SERVING ON COMMITTEE FOR BENEFIT FRIDAY | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/developers-using-little-neck-sites-home-sold-in-waterfront-colony.html | DEVELOPERS USING LITTLE NECK SITES; HOME SOLD IN WATERFRONT COLONY | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/julie-schauffler-wed-to-air-officer-their-weddings-took-place-in.html | JULIE SCHAUFFLER WED TO AIR OFFICER; THEIR WEDDINGS TOOK PLACE IN METROPOLITAN AREA AND THE SOUTH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/premier-hollands-daughter-wed.html | Premier Holland's Daughter Wed | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/steamship-offices-expanded.html | Steamship Offices Expanded | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/home-loan-funds-rise-lumber-executive-notes-gain-in-queens-and.html | HOME LOAN FUNDS RISE; Lumber Executive Notes Gain in Queens and Nassau | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/variations-on-the-provincial-theme.html | Variations on the Provincial Theme | True | By Betty Pepis | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/providence-college-club-dinner.html | Providence College Club Dinner | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/air-rescue-crews-work-hard-at-job-men-of-the-seventh-squadron.html | AIR RESCUE CREWS WORK HARD AT JOB; Men of the Seventh Squadron Practice in African Desert in Temperature of 165 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/news-of-the-world-of-stamps-sponsors-of-long-island-battle-item.html | NEWS OF THE WORLD OF STAMPS; Sponsors of Long Island Battle Item Present Idea for Design | True | By Kent B. Stiles | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/1400000000-life-claims-due-in-1951-with-wives-children-to-get.html | $1,400,000,000 Life Claims Due in 1951, With Wives, Children to Get $1,225,000,000 | True | By Thomas P. Swift | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/sharkey-attacks-halleys-morality-disparages-public-and-private-life.html | SHARKEY ATTACKS HALLEY'S MORALITY; Disparages Public and Private Life of Rival in Contrast With His Own Record | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/texas-group-bars-wetback-report-says-penalties-set-for-house-bill.html | TEXAS GROUP BARS 'WETBACK' REPORT; Says Penalties Set for House Bill Would Harm Citizens of Mexican Ancestry | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/36000-call-this-candidate-sane.html | 36,000 Call This Candidate Sane | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/in-and-out-of-books-best-sellers.html | IN AND OUT OF BOOKS; Best Sellers | True | By David Dempsey | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/margaret-t-brown-rh-mason-married.html | MARGARET T. BROWN, R.H. MASON MARRIED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/banking-professorship-endowed.html | Banking Professorship Endowed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/maine-whips-bates-267.html | Maine Whips Bates, 26-7 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/masters-school-plans-jubilee.html | Masters School Plans Jubilee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/canonization-plea-made-venetian-hierarchy-calls-for-elevation-of.html | CANONIZATION PLEA MADE; Venetian Hierarchy Calls for Elevation of Pius X | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/powder-metallurgy-it-may-help-in-the-search-for-hightemperature.html | Powder Metallurgy; It May Help in the Search for High-Temperature Metals | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-first-in-utah.html | | True | By J. Frank Dobie | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/washington-maps-a-plan-for-atomicbomb-defense-continuity-of.html | WASHINGTON MAPS A PLAN FOR ATOMIC-BOMB DEFENSE; 'Continuity of Government' in an Emergency Presents a Big Problem for Congress | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/fan-ball-on-nov-29-to-aid-cancer-fund-matrons-active-in-second.html | FAN BALL ON NOV. 29 TO AID CANCER FUND; MATRONS ACTIVE IN SECOND ANNUAL FAN BALL BENEFIT | True | Mollet | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/school-bias-seen-fading-in-south-region-held-ready-to-accept.html | SCHOOL BIAS SEEN 'FADING' IN SOUTH; Region Held Ready to Accept Removal of Racial Barriers if High Court So Orders | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mr-sampson-says-no.html | MR. SAMPSON SAYS NO | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/santa-clara-upsets-arkansas.html | Santa Clara Upsets Arkansas | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/selftaught-distaff-spellbinder-type.html | SELF-TAUGHT DISTAFF SPELLBINDER; Type | True | By Val Adams | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/yugoslavia-needs-industrial-loan-125000000-or-more-sought-to.html | YUGOSLAVIA NEEDS INDUSTRIAL LOAN; $125,000,000 or More Sought to Complete 40 Projects of Socialist Planners | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/birthday-tributes-paid-t-roosevelt-observing-theodore-roosevelts.html | BIRTHDAY TRIBUTES PAID T. ROOSEVELT; OBSERVING THEODORE ROOSEVELT'S BIRTHDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/broker-says-buy-now-sees-scant-prospect-of-drop-in-prices-of.html | BROKER SAYS 'BUY NOW'; Sees Scant Prospect of Drop In Prices of Dwellings | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/science-in-review-new-particle-discovered-in-cosmic-rays-which.html | SCIENCE IN REVIEW; New Particle Discovered in Cosmic Rays Which Sheds Light on Structure of Atomic Nucleus | True | By Waldemar Kaempffert | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/coalition-cabinet-formed-in-greece-10-ministers-belong-to-party-of.html | COALITION CABINET FORMED IN GREECE; 10 Ministers Belong to Party of Premier Plastiras--7 Are Venizelos Liberals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/head-roosevelt-day-committee.html | Head Roosevelt Day Committee | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/state-ownership-of-tideland-urged-heads-port-authorities.html | STATE OWNERSHIP OF TIDELAND URGED; HEADS PORT AUTHORITIES ASSOCIATION | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/merchant-marine-week.html | 'Merchant Marine Week' | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bates-honors-5-for-college-aid.html | Bates Honors 5 for College Aid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/in-the-day-of-the-publicbedamned.html | In the Day of 'The Public-Be-Damned' | True | By Peter Vierck | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/calling-for-blood-apathy-about-korea-is-blamed-for-new-yorks.html | Calling for Blood; Apathy about Korea is blamed for New York's failure to fill its Red Cross blood quota. | True | By Ira Peck | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/upstate-factory-at-auction.html | Upstate Factory at Auction | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/show-folk-scholars.html | Show Folk Scholars | True | NEW YORK TIMES photographs by Sam Falk | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/fire-on-ship-for-china-munitions-reported-on-vessel-at-palermoblaze.html | FIRE ON SHIP FOR CHINA; Munitions Reported on Vessel at Palermo--Blaze Put Out | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rochester-takes-no-6-sets-back-rpi-team-by-207-in-homecoming-day.html | ROCHESTER TAKES NO. 6; Sets Back R.P.I. Team by 20-7 in Homecoming Day Game | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-fabulous-herman-hickman-the-yale-coachs-talents-encompass-tv.html | The Fabulous Herman Hickman; The Yale coach's talents encompass TV and Tennyson. | True | By Arthur Daley | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/capital-welcomes-change-in-britain-the-loser.html | CAPITAL WELCOMES CHANGE IN BRITAIN; THE LOSER | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/michigan-state-downs-pittsburgh-with-late-rally-spartans-conquer.html | Michigan State Downs Pittsburgh With Late Rally; SPARTANS CONQUER PANTHERS, 53 TO 26 Michigan State Scores Three Markers in Third Quarter After Trailing at Half PISANO SPRINTS 60 YARDS McAuliffe, Ellis, Dorow Tally Also--Bestwick's Aerials Set Pace for Pitt Team | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/communists-in-mideast-abet-nationalist-surge-the-hard-core-of-tafts.html | COMMUNISTS IN MIDEAST ABET NATIONALIST SURGE; THE HARD CORE OF TAFT'S STRENGTH--BASED ON 1948 | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-state-code-for-dwellings-going-into-effect-on-thursday.html | New State Code for Dwellings Going Into Effect on Thursday; OFFICIALS SIGNING STATE HOME-BUILDING CODE | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nancy-rice-betrothed-providence-girl-will-become-the-bride-of.html | NANCY RICE BETROTHED; Providence Girl Will Become the Bride of Frederick H. Holt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/last-czars-niece-dies-grand-duchess-marie-succumbs-to-heart-ailment.html | LAST CZAR'S NIECE DIES; Grand Duchess Marie Succumbs to Heart Ailment in Spain | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nuptials-are-held-for-renee-a-pearl-local-and-long-island-brides-2.html | NUPTIALS ARE HELD FOR RENEE A. PEARL; LOCAL AND LONG ISLAND BRIDES, 2 FIANCEES | True | Bradford Bachrach | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/klosterman-sets-mark-coast-backs-completions-hit-303-as-loyola-wins.html | KLOSTERMAN SETS MARK; Coast Back's Completions Hit 303 as Loyola Wins, 13-12 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/egyptian-lifters-ahead-top-us-by-one-point-in-title-tourneygeorge-a.html | EGYPTIAN LIFTERS AHEAD; Top U.S. by One Point in Title Tourney--George a Victor | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/cp-taft-recalls-offer-but-says-he-advised-president-against.html | C.P. TAFT RECALLS OFFER; But Says He Advised President Against Creating Vatican Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/andover-checks-springfield-cubs-for-seasons-fourth-victory-4018.html | Andover Checks Springfield Cubs For Season's Fourth Victory, 40-18; Foote, Smith Tally Twice Each for Winners -- Kent Blanks Taft Eleven, 28-0--Peddie Defeated by Lawrenceville, 55-21 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rare-literature-in-sale-offerings-wilmerding-library-auction-in.html | RARE LITERATURE IN SALE OFFERINGS; Wilmerding Library Auction in Final Session--Other Galleries List Fine Items | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/california-victor-3514-gets-4-touchdowns-in-first-half-against.html | CALIFORNIA VICTOR, 35-14; Gets 4 Touchdowns in First Half Against Oregon State | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/st-michaels-stays-unbeaten.html | St. Michael's Stays Unbeaten | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/estate-selling-lake-home.html | Estate Selling Lake Home | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-helen-dunn-becomes-fiancee-vassar-graduate-will-be-wed-to-john.html | MISS HELEN DUNN BECOMES FIANCEE; Vassar Graduate Will Be Wed to John Fairbanks--Both Serving With I.B.M. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/former-bk-realty-offered-at-auction.html | FORMER 'B-K' REALTY OFFERED AT AUCTION | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/strike-cuts-steel-output.html | Strike Cuts Steel Output | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/eban-hails-work-of-jewish-appeal-at-agencys-dinner-here-he-also.html | EBAN HAILS WORK OF JEWISH APPEAL; At Agency's Dinner Here He Also Decries Egypt's Stand on Middle-East Pact | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/veteran-training-wider-new-law-includes-all-those-disabled-since.html | VETERAN TRAINING WIDER; New Law Includes All Those Disabled Since Korea Outset | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rangers-play-tonight-will-meet-canadiens-in-league-battle-on-the.html | RANGERS PLAY TONIGHT; Will Meet Canadiens in League Battle on the Garden Ice | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/late-rumanian-pianist-untimely-death.html | LATE RUMANIAN PIANIST; Untimely Death | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-gold-coast-additional-space-available-for-tourists-in-miami-and.html | THE GOLD COAST; Additional Space Available for Tourists In Miami and Other Atlantic Resorts | True | By Arthur L. Himbert | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/more-czech-aides-out-prague-continues-housecleaning-among-vienna.html | MORE CZECH AIDES OUT; Prague Continues Housecleaning Among Vienna Legation Staff | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/queens-students-to-give-play.html | Queens Students to Give Play | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/frederick-bermans-have-son.html | Frederick Bermans Have Son | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/ohio-state-whips-iowa-eleven-4721-curcillo-passes-to-4-buckeye.html | OHIO STATE WHIPS IOWA ELEVEN, 47-21; Curcillo Passes to 4 Buckeye Touchdowns, Scores Two as 67,551 Fans Look On | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/urban-landscape-with-figures-alfred-kazin-recalls-with-tender.html | URBAN LANDSCAPE, WITH FIGURES; Alfred Kazin Recalls With Tender Lyricism The Native Grounds of Childhood and Youth | True | By Irwin Edman | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/fix-attempt-revealed.html | Fix Attempt Revealed | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-ellison-married-wedding-to-frank-w-ballard-jr-takes-place-in.html | MISS. ELLISON MARRIED; Wedding to Frank W. Ballard Jr. Takes Place in Radnor, Pa. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/southard-estate-being-sold.html | Southard Estate Being Sold | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/w-and-m-victor-2014-rallies-in-final-period-to-beat-the-richmond.html | W. AND M. VICTOR, 20-14; Rallies in Final Period to Beat the Richmond Spiders | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/42-slot-machines-seized.html | 42 Slot Machines Seized | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/planting-potential-goldframe-achieves-its-maximum-value-when-it-is.html | PLANTING POTENTIAL; Goldframe Achieves Its Maximum Value When It Is Put to Work in Winter | True | By Henry E. Downer | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/keeping-up-with-school-while-on-vacation-new-buildings.html | KEEPING UP WITH SCHOOL WHILE ON VACATION; New Buildings | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-dance-novelties-in-spanish-ballet.html | THE DANCE: NOVELTIES; IN SPANISH BALLET | True | By John Martin | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/paper-cups-to-aid-defense.html | Paper Cups to Aid Defense | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/chinese-art-at-harvard-display-of-40-paintings-opens-tuesday-at.html | CHINESE ART AT HARVARD; Display of 40 Paintings Opens Tuesday at Fogg Museum | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/margaret-bagley-is-bride-in-south-young-women-who-were-wed-and-a.html | MARGARET BAGLEY IS BRIDE IN SOUTH; YOUNG WOMEN WHO WERE WED AND A FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/aviation-winter-season-airlines-improve-service-in-anticipation-of.html | AVIATION: WINTER SEASON; Airlines Improve Service in Anticipation Of Record Travel to Southern Points | True | By Frederick Graham | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wooster-school-seeks-fund.html | Wooster School Seeks Fund | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/east-chester-homes-in-varied-designs.html | EAST CHESTER HOMES IN VARIED DESIGNS | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/upsala-jarred-177-adelphi-college-spoils-rivals-homecoming-football.html | UPSALA JARRED, 17-7; Adelphi College Spoils Rival's Homecoming Football Day | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/columbia-checks-montclair-by-267-losers-streak-halted-at-29.html | COLUMBIA CHECKS MONTCLAIR BY 26-7; Losers' Streak Halted at 29-- Lyndhurst High Eleven Wins From Emerson, 18 to 6 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nazi-trusty-gets-five-years.html | Nazi Trusty Gets Five Years | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/business-activity-continues-to-gain-purchasing-agents-note-new-rise.html | BUSINESS ACTIVITY CONTINUES TO GAIN; Purchasing Agents Note New Rise in October With Drop in Backlogs Tapering | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-cabinet-faces-unpopular-tasks-the-winner.html | NEW CABINET FACES UNPOPULAR TASKS; THE WINNER | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/platzner-expands-bronxoffice.html | Platzner Expands Bronx-Office | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/lincoln-conquers-midwood.html | Lincoln Conquers Midwood | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/delaware-scores-217-beats-muhlenberg-team-in-last-home-appearance.html | DELAWARE SCORES, 21-7; Beats Muhlenberg Team in Last Home Appearance of Season | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/named-lever-research-head.html | Named Lever Research Head | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/news-and-notes-from-the-studios-the-friday-night-musical-lineup-on.html | NEWS AND NOTES FROM THE STUDIOS; THE FRIDAY NIGHT MUSICAL LINEUP ON C.B.S. RADIO | True | By Sidney Lohman | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/princeton-gets-1000000-legacy-from-man-who-could-not-attend.html | Princeton Gets $1,000,000 Legacy From Man Who Could Not Attend; PRINCETON TO GET $1,000,000 LEGACY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/president-charges-gangup-by-interests-hurts-controls-dedicating.html | President Charges 'Gang-Up' By 'Interests' Hurts Controls; Dedicating Square to Samuel Gompers, He Praises Labor--Accuses Congress of Failure on Anti-Inflation Laws | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/music-records-given-to-nyu.html | Music Records Given to N.Y.U. | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/hunter-adds-degree-bachelor-of-fine-arts-offered-by-college-for.html | HUNTER ADDS DEGREE; Bachelor of Fine Arts Offered by College for First Time | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/blood-quota-here-is-set-new-yorkers-to-be-asked-to-give-25000-pints.html | BLOOD QUOTA HERE IS SET; New Yorkers to Be Asked to Give 25,000 Pints in Month | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/author-of-barefoot-in-athens-discusses-historical-background-of-his.html | Author of 'Barefoot in Athens' Discusses Historical Background of His Play; BARBERSHOP BUFFOONERY | True | By Maxwell Anderson Pulitzer Prize-Winning Playwright Whose New Drama Opens On Wednesday At the Martin Beck Theatre. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/w-and-l-trounces-davidson.html | W. and L. Trounces Davidson | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/community-center-to-take-over-play-morningside-organization-will-be.html | COMMUNITY CENTER TO TAKE OVER PLAY; Morningside Organization Will Be Beneficiary of 'Gigi' at the Fulton on Nov. 26 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bryan-g-121-sets-record-at-jamaica-an-outsider-far-in-front-at.html | BRYAN G., 12-1, SETS RECORD AT JAMAICA; AN OUTSIDER FAR IN FRONT AT FINISH OF THE WESTCHESTER HANDICAP | True | By James Roach | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dutch-exhibits-to-be-shown.html | Dutch Exhibits to Be Shown | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/ohio-state-faculty-acts-in-gag-case-group-of-university-professors.html | OHIO STATE FACULTY ACTS IN 'GAG' CASE; Group of University Professors Says Academic Freedom Is in Peril and Starts Inquiry | True | By Benjamin Fine Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/appraisal-of-root-pruning-little-known-technique-will-induce.html | APPRAISAL OF ROOT PRUNING; Little Known Technique Will Induce Flowers on Ornamentals And, Among Other Things Prolong Life of Shade Trees | True | By P.j. McKenna | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-me-clarkson-exofficers-bride-wed-in-st-stephens-church.html | MISS M.E. CLARKSON EX-OFFICER'S BRIDE; Wed in St. Stephan's Church, Sewickley, to Robert G. Brown of Life Magazine Staff | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/baylor-passes-tie-texas-aggies-2121-isbell-leads-lastperiod-drive.html | BAYLOR PASSES TIE TEXAS AGGIES, 21-21; Isbell Leads Last-Period Drive That Brings Two Touchdowns and Deadlock for Bears | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/players-fans-in-brawl-melee-follows-toledo-victory-over-bowling.html | PLAYERS, FANS IN BRAWL; Melee Follows Toledo Victory Over Bowling Green, 12-6 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/uptrend-resumed-in-tool-shipments-how-output-of-machine-tools-is.html | UPTREND RESUMED IN TOOL SHIPMENTS; HOW OUTPUT OF MACHINE TOOLS IS PROGRESSING | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/stoptruman-plan-meets-a-setback-alabama-rally-of-southern-democrats.html | STOP-TRUMAN PLAN MEETS A SETBACK; Alabama Rally of Southern Democrats Faces Boycott by Byrd, Byrnes and Russell | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-macarthur-of-fact-legend-and-just-plain-myth-the-macarthur-of.html | The MacArthur of Fact, Legend and Just Plain Myth; The MacArthur of Fact and Legend | | By S.l.a. Marshall | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/promoted-by-baker-chemical.html | Promoted by Baker Chemical | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tampa-night-club-owner-shot.html | Tampa, Night Club Owner Shot | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/home-output-near-million-for-1951-in-spite-of-curbs-home-being.html | HOME OUTPUT NEAR MILLION FOR 1951 IN SPITE OF CURBS; HOME BEING DISPLAYED IN GREAT NECK COLONY | True | By Lee E. Cooper | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rockland-colony-opens-ground-broken-for-a-group-of-50-houses-in.html | ROCKLAND COLONY OPENS; Ground Broken for a Group of 50 Houses in Stony Point | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nlrb-gives-case-to-private-agency-declines-to-issue-a-ruling-and.html | N.L.R.B. GIVES CASE TO PRIVATE AGENCY; Declines to Issue a Ruling and Defers to Construction Board Recognized by Disputants | | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dodge-in-japan-again.html | Dodge in Japan Again | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/storms-delay-the-queen-mary.html | Storms Delay the Queen Mary | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bomber-crashes-in-river-4-are-believed-lost-at-kansas.html | BOMBER CRASHES IN RIVER; 4 Are Believed Lost at Kansas City--Hitch-Hikers Saved | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-simmons-is-wed-to-lloyd-van-syckle.html | MISS SIMMONS IS WED TO LLOYD VAN SYCKLE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bolivian-assails-us-envoy-demands-fair-price-for-his-countrys-tin.html | BOLIVIAN ASSAILS U.S.; Envoy Demands Fair Price for His Country's Tin | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wed-and-engaged.html | WED AND ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/struggles-of-a-top-banana-elliott-reid.html | STRUGGLES OF A 'TOP BANANA'; ELLIOTT REID | True | By Elliot Norton Drama Critic, the Boston Post | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/gets-haller-sales-post.html | Gets Haller Sales Post | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/here-are-the-basic-facts-about-the-simplest-particles-of-matter-and.html | Here are the basic facts about the simplest particles of matter and their store of energy.; WHAT IS AN ATOM? | True | By J. Bronowski | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/highway-beautification-83-concerns-to-get-awards-of-new-jersey.html | HIGHWAY BEAUTIFICATION; 83 Concerns to Get Awards of New Jersey Garden Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/sara-arons-engaged-to-donald-hillman.html | SARA ARONS ENGAGED TO DONALD HILLMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/stanford-checks-washington-147-remains-unbeaten-kerkorian-passing.html | STANFORD CHECKS WASHINGTON, 14-7; Remains Unbeaten, Kerkorian Passing for a Touchdown, Setting Up the Other | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/front-page-dinner-scheduled.html | 'Front Page' Dinner Scheduled | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bloomfield-trips-garfield.html | Bloomfield Trips Garfield | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/envoy-marries-by-proxy-dutch-baroness-wed-to-perus-ambassador-to.html | ENVOY MARRIES BY PROXY; Dutch Baroness Wed to Peru's Ambassador to Brazil | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/room-for-independence.html | Room for Independence | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/18-in-row-for-tiger-a-tiger-on-the-loose-against-the-big-red-team.html | 18 IN ROW FOR TIGER; A Tiger on the Loose Against the Big Red Team in Palmer Stadium | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/oradell-houses-started-bungalow-and-ranch-models-planned-in-new.html | ORADELL HOUSES STARTED; Bungalow and Ranch Models Planned in New Jersey | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/giant-eleven-set-for-browns-today-lead-at-stake-in-cleveland.html | GIANT ELEVEN SET FOR BROWNS TODAY; Lead at Stake in Cleveland Game-- Yanks Play Packers in Opener at Stadium | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/austin-will-fight-peiping-seat-in-un-us-delegate-favors-a-policy.html | AUSTIN WILL FIGHT PEIPING SEAT IN U.N.; U.S. Delegate Favors a Policy Barring an Aggressor From Becoming a Member | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/philippine-party-leader-slain.html | Philippine Party Leader Slain | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/un-bars-trading-overits-proposal-for-line-of-truce-conferees-fail.html | U.N. BARS TRADING OVER ITS PROPOSAL FOR LINE OF TRUCE; Conferees Fail to Make Any 'Tangible Progress' at Third New Session on Issue LONG DEBATE IS EXPECTED Some Observers Scent a Trap in Reds' Offer to Hand Over Area in Western Korea | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/finishing-bronx-housing.html | Finishing Bronx Housing | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-stores-rented-in-fort-lee-center.html | NEW STORES RENTED IN FORT LEE CENTER | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-part-of-the-whole.html | A Part of the Whole | True | By Frank G. Slaughter | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-device-held-aid-to-navigation-inventor-says-navy-placed.html | NEW DEVICE HELD AID TO NAVIGATION; Inventor Says Navy Placed Contract for Supply of His 'Celestial Fix Finder' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/us-casualties-dead.html | U.S. Casualties; DEAD | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-openings.html | THE OPENINGS | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/taft-in-iowa-he-encounters-some-difficulty-in-mending-his-fences.html | TAFT IN IOWA; He Encounters Some Difficulty in Mending His Fences | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/englewood-in-front-3613.html | Englewood in Front, 36--13 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/skidmore-dedicates-dining-hall.html | Skidmore Dedicates Dining Hall | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-gordon-to-be-bride-teacher-at-great-neck-high-is-fiancee-of.html | MISS GORDON TO BE BRIDE; Teacher at Great Neck High Is Fiancee of Peter Smith | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/simmons-buys-horse-farm.html | Simmons Buys Horse Farm | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/melrose-johnston-is-bride-in-florida.html | MELROSE JOHNSTON IS BRIDE IN FLORIDA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/three-weeks-extra.html | THREE WEEKS EXTRA | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/school-halfbacks-tell-of-bribe-bid-2-in-danbury-report-offer-to.html | SCHOOL HALFBACKS TELL OF BRIBE BID; 2 in Danbury Report Offer to 'Throw' Greenwich Game-- Youths Star in Victory | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/eisenhower-split-of-south-forecast-duff-says-general-would-win-5.html | EISENHOWER SPLIT' OF SOUTH FORECAST; Duff Says General Would Win 5 States--Kansans Assured He Is Prepared to Run | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-novel-poe-liked-a-novel-poe-liked.html | A Novel Poe Liked; A Novel Poe Liked | | By Paolo Milano | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/balis-old-culture-undergoes-change-modern-education-and-movies.html | BALI'S OLD CULTURE UNDERGOES CHANGE; Modern Education and Movies Under Indonesian Rule Have Impact on Happy Life | | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rivals-strategy-indicated.html | Rivals' Strategy Indicated | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/french-in-52-face-big-dollar-deficit-submit-to-us-the-problem-of.html | FRENCH IN '52 FACE BIG DOLLAR DEFICIT; Submit to U.S. the Problem of Slowing Productive Effort Unless Aid Is Large | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/levy-hats-hold-prices.html | Levy Hats Hold Prices | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/inquiry-would-near-barkley-secretary.html | INQUIRY WOULD NEAR BARKLEY SECRETARY | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/summer-criticizes-fight-on-inflation.html | SUMMER CRITICIZES FIGHT ON INFLATION | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-darling-wed-to-henry-t-inglis-new-england-brides.html | MISS DARLING WED TO HENRY T. INGLIS; NEW ENGLAND BRIDES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/homes-sold-in-pompton-lakes.html | Homes Sold in Pompton Lakes | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/woman-of-101-marks-birthday-of-her-hero.html | WOMAN OF 101 MARKS BIRTHDAY OF HER HERO | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mrs-cw-boynton-has-child.html | Mrs. C.W. Boynton Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-joyner-fiancee-of-melvin-reilly-jr.html | MISS JOYNER FIANCEE OF MELVIN REILLY JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/folk-of-gramercy-fight-liquor-sale-park-association-is-joined-by.html | FOLK OF GRAMERCY FIGHT LIQUOR SALE; Park Association Is Joined by Schools and Churches Against Permit to Store | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/son-to-the-robert-birnbaums.html | Son to the Robert Birnbaums | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/gladys-c-betz-to-wed-she-becomes-engaged-to-capt-john-e-manning-jr.html | GLADYS C. BETZ TO WED; She Becomes Engaged to Capt. John E. Manning Jr., U.S.A.F. | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wake-forest-tops-no-carolina-397-davis-scores-on-quarterback-sneak.html | WAKE FOREST TOPS NO. CAROLINA, 39-7; Davis Scores on Quarterback Sneak and Dashes 83 Yards for Deacon Touchdown | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/some-mailed-opinions-on-streetcar-cuts-pro-legion.html | SOME MAILED OPINIONS ON 'STREETCAR' CUTS; Pro Legion | True | ROBERT A. LUNDEGAARD. Hanover, N.H. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/st-lawrence-on-top-617.html | St. Lawrence on Top, 61-7 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rhee-may-retire-in-june-president-does-not-believe-he-will-seek.html | RHEE MAY RETIRE IN JUNE; President Does Not Believe He Will Seek Korean Re-election | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-soldier-in-politics.html | The Soldier In Politics | True | By Henry F. Graff | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tr-the-strenuous-conservative-tr-a-strenuous-conservative.html | T.R., the Strenuous Conservative; T.R., a Strenuous Conservative | True | By Richard Hofstadter | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/debutantes-bow-at-tuxedo-ball-presented-to-society-at-the-tuxedo.html | DEBUTANTES BOW AT TUXEDO BALL; PRESENTED TO SOCIETY AT THE TUXEDO AUTUMN BALL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bridgeport-site-sold-king-cole-stores-to-sponsor-new-shopping.html | BRIDGEPORT SITE SOLD; King Cole Stores To Sponsor New Shopping Center | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-fh-schaefer-larchmont-bride-principals-in-weddings-yesterday-a.html | MISS F.H. SCHAEFER LARCHMONT BRIDE; PRINCIPALS IN WEDDINGS YESTERDAY AND A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/republicans-shy-away-from-mcarthy-label-even-taft-has-reservations.html | REPUBLICANS SHY AWAY FROM 'M'CARTHY' LABEL; Even Taft Has Reservations, While Democrats Keep the Issue Alive | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/herriot-would-let-right-try-to-rule-group-must-be-proved-failure-if.html | HERRIOT WOULD LET RIGHT TRY TO RULE; Group Must Be Proved Failure if France Is to Be Stable, Radical Chief Believes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/chrysanthemum-shows-usher-in-new-month-united-nations-theme.html | CHRYSANTHEMUM SHOWS USHER IN NEW MONTH; United Nations Theme | True | Herman Gantner | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/church-frys-allegorical-verse-play-at-st-james.html | CHURCH; Fry's Allegorical Verse Play at St. James' | True | By Brooks Atkinson | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/welterweights-to-clash.html | Welterweights to Clash | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bean-and-buford-draw.html | Bean and Buford Draw | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mary-v-hanson-a-bride-she-is-married-in-swarthmore-to-dr-samuel.html | MARY V. HANSON A BRIDE; She Is Married in Swarthmore to Dr. Samuel Raymond Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/fagin-asked-to-stay-coast-leaguers-urge-him-to-keep-seals-franchise.html | FAGIN ASKED TO STAY; Coast Leaguers Urge Him to Keep Seals' Franchise | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-feeling-for-life.html | A Feeling for Life | True | By John Holmes | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tr-letters-tell-of-campaign-of-04-excerpts-from-volume-iv-of.html | T.R. LETTERS TELL OF CAMPAIGN OF '04; Excerpts From Volume IV of Missives Record Spurning of 'Standard Oil' Money | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/they-put-songs-on-a-million-lips.html | They Put Songs on a Million Lips | True | By Lewis Nichols | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/ann-elizabeth-orr-married-in-jersey-short-hills-church-setting-for.html | ANN ELIZABETH ORR MARRIED IN JERSEY; Short Hills Church Setting for Wedding to Robert Savage --Uncle Escorts Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/hyla-stuntz-wed-to-paul-converse-union-seminary-alumna-bride-of.html | HYLA STUNTZ WED TO PAUL CONVERSE; Union Seminary Alumna Bride of Student Volunteer Aide, Yale Divinity Graduate | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/oyster-bay-takes-5th-straight-2826-topples-eastern-ma-eleven-from.html | OYSTER BAY TAKES 5TH STRAIGHT, 28-26; Topples Eastern M.A. Eleven From Undefeated Ranks-- Great Neck Triumphs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/us-allstars-win-114-dom-dimaggios-homer-helps-down-yomiuri-giants.html | U.S. ALL-STARS WIN, 11-4; Dom DiMaggio's Homer Helps Down Yomiuri Giants | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/soviet-friendship-goal-drive-to-return-troops-from-abroad-proposed.html | SOVIET FRIENDSHIP GOAL; Drive to Return Troops From Abroad Proposed to Council | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/star-fiddle-shows-way-stormy-cloud-stablemate-next-in-san-francisco.html | STAR FIDDLE SHOWS WAY; Stormy Cloud, Stablemate, Next in San Francisco Handicap | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/barbara-ann-smith-bride-in-hartford.html | BARBARA ANN SMITH BRIDE IN HARTFORD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rutherford-housing-rented.html | Rutherford Housing Rented | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/easy-credit-urged-for-home-buyers-builders-say-stricter-rules-find.html | EASY CREDIT URGED FOR HOME BUYERS; Builders Say Stricter Rules Find Many Families Without Down Payment Cash | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/baptists-are-urged-to-reaffirm-belief.html | BAPTISTS ARE URGED TO 'REAFFIRM' BELIEF | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/spartan-valor-defeats-general-staff-in-franklin-handicap-at-garden.html | Spartan Valor Defeats General Staff in Franklin Handicap at Garden State; HELIS' 3-YEAR-OLD IN AN EASY VICTORY Spartan Valor First by Three and a Half Lengths, With MacPhail Racer Second NULLIFY FINISHES THIRD Victor Close to Track Record as Stout Rides--Double Pay-Off Hits $723 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/koreans-see-more-british-aid.html | Koreans See More British Aid | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/goodyear-to-introduce-neolite-shoe-at-show.html | Goodyear to Introduce Neolite Shoe at Show | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-try-for-truce-communists-give-ground.html | New Try for Truce; Communists Give Ground | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/early-arrival-necessary-to-see-princess-at-game.html | Early Arrival Necessary To See Princess at Game | True | By the Canadian Press. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/taft-bandwagon-rolling-on-the-open-road-now-wellfinanced-campaign.html | TAFT BANDWAGON ROLLING ON THE OPEN ROAD NOW; Well-Financed Campaign Covering All Parts Of the Country Will Be Pressed | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/automobiles-highways-delaware-bridge-and-new-jersey-turnpike-to.html | AUTOMOBILES: HIGHWAYS; Delaware Bridge and New Jersey Turnpike To Speed Motorists to South and West | True | By Bert Pierce | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rams-bow-by-3320-to-syracuse-team-stones-fine-passing-sends-fordham.html | RAMS BOW BY 33-20 TO SYRACUSE TEAM; Stone's Fine Passing Sends Fordham to First Loss of Series Begun in 1909 | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bowdoin-beats-colby-6042.html | Bowdoin Beats Colby, 60-42 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/eastern-ski-clubs-to-aid-us-squad-told-of-20000-olympic-fund-drive.html | EASTERN SKI CLUBS TO AID U.S. SQUAD; Told of $20,000 Olympic Fund Drive as 30th Convention Starts at Brattleboro | True | By Frank Elkins Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/big-union-formed-in-guatemala.html | Big Union Formed in Guatemala | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bermudas-100000th-tourist-british-ceremonials.html | BERMUDA'S 100,000TH TOURIST; British Ceremonials | True | By E.t. Sayer | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/variety-of-design-noted-in-new-jersey-home-center.html | VARIETY OF DESIGN NOTED IN NEW JERSEY HOME CENTER | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/cancer-researchers-will-survey-smokers.html | CANCER RESEARCHERS WILL SURVEY SMOKERS | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tension-is-relieved-in-suburb-of-berlin.html | TENSION IS RELIEVED IN SUBURB OF BERLIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/ports-of-the-spanish-main-a-quick-lookthe-kind-the-cruise-passenger.html | PORTS OF THE SPANISH MAIN; A Quick Look--the Kind the Cruise Passenger Gets--at Some Of the Principal 'Tourist' Harbors of the West Indies | True | Elizabeth Hibbs | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/brazil-acts-to-get-beef-vargas-bill-would-void-duty-on-foreign.html | BRAZIL ACTS TO GET BEEF; Vargas Bill Would Void Duty on Foreign Cattle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/un-is-told-of-refugee-problem.html | U.N. Is Told of Refugee Problem | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/jean-m-de-stefan0-married-in-albany-bride-of-charles-j-murnane.html | JEAN M. DE STEFAN0 MARRIED IN ALBANY; Bride of Charles J. Murnane, Graduate of Georgetown, in St. James Catholic Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mrs-walter-shmerler-has-son.html | Mrs. Walter Shmerler Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/big-stores-fight-to-hold-volume-plan-more-night-openings-and-new.html | BIG STORES FIGHT TO HOLD VOLUME; Plan More Night Openings and New Methods to Halt Losses to Other Mass Retailers | True | By William M. Freeman | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/adams-sets-back-stuyvesant-190-turturro-leads-queens-eleven-with-13.html | ADAMS SETS BACK STUYVESANT, 19-0; Turturro Leads Queens Eleven With 13 Points--Clinton Upsets Evander, 38-0 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-nation-eisenhower-vs-taft.html | THE NATION; Eisenhower vs. Taft | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/gis-of-19-nations-flown-from-korea-49-combat-veterans-of-land-sea.html | G.I.'S OF 19 NATIONS FLOWN FROM KOREA; 49 Combat Veterans of Land, Sea and Air Visit Here on Month's Tour of U.S. | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/industrial-board-elects.html | Industrial Board Elects | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/haiti-settles-back-to-its-quiet-colorful-tropical-life-dance-troupe.html | HAITI SETTLES BACK TO ITS QUIET, COLORFUL, TROPICAL LIFE; Dance Troupe Gone | True | By Paul Martin | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/florida-homesites-sold-new-yorkers-are-among-recent-buyers-in-de.html | FLORIDA HOMESITES SOLD; New Yorkers Are Among Recent Buyers in De Bary Colony | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/clue-is-reported-to-atom-mystery-particle-observed-in-cosmic-rays.html | CLUE IS REPORTED TO ATOM MYSTERY; Particle Observed in Cosmic Rays May Turn Out to Be the Negative Proton | True | By William L. Laurence Special To The New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/advertising-study-will-center-on-tv-eastern-conference-of-4as-here.html | ADVERTISING STUDY WILL CENTER ON TV; Eastern Conference of 4A's Here This Week Will Look at Field 'Under Microscope' | True | By John Stuart | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/concert-and-opera-programs-of-the-week-opera-new-york-city-opera.html | CONCERT AND OPERA PROGRAMS OF THE WEEK; OPERA NEW YORK CITY OPERA | True | Bruce Eikus | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/virginia-a-devine-de-boyle-marry-archbishop-walsh-officiates-at.html | VIRGINIA A. DEVINE, D.E. BOYLE MARRY; Archbishop Walsh Officiates at Wedding in Orange Church --Paulist Choir Sings | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/northeastern-in-front-207.html | Northeastern in Front, 20-7 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/diane-heck-bride-in-jersey.html | Diane Heck Bride in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dundee-wins-32-as-92325-watch-tops-rangers-in-the-scottish-league.html | DUNDEE WINS, 3-2, AS 92,325 WATCH; Tops Rangers in the Scottish League Cup Final--Bolton Paces English Soccer | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/queens-taxpayer-sold-new-building-in-woodside-has-supermarket-and-3.html | QUEENS TAXPAYER SOLD; New Building in Woodside Has Supermarket and 3 Stores | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nap-in-plane-delays-his-wedding.html | Nap in Plane Delays His Wedding | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/students-in-exchange-10-from-queens-college-to-go-to-buffalo.html | STUDENTS IN EXCHANGE; 10 From Queens College to Go to Buffalo Teachers School | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marcianos-next-fight-set-for-january-with-title-bout-in-summer.html | Marciano's Next Fight Set for January, With Title Bout in Summer Likely; MARCIANO BEING PAID FOR HIS KNOCKOUT OF LOUIS | True | By Joseph C. Nichols | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/stock-prices-reel-from-new-blows-losses-of-1-to-4-points-mark.html | STOCK PRICES REEL FROM NEW BLOWS; Losses of 1 to 4 Points Mark Broadest Saturday Trading Session Since Feb. 3 ALL GROUPS SHARE IN DROP Shock of Lower Corporate Profits for Third Quarter Main Factor in Plunge | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/washington-state-wins-rolls-over-oregon-41-to-6-as-bailey-berry.html | WASHINGTON STATE WINS; Rolls Over Oregon, 41 to 6, as Bailey, Berry Star | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/174-pairs-compete-in-bridge-tourney-metropolitan-event-draws-a.html | 174 PAIRS COMPETE, IN BRIDGE TOURNEY; Metropolitan Event Draws a Record Field--Men's and Women's Titles Decided | True | By George Rapee | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-vast-and-restless-arab-world-its-moslem-faith-and-desert.html | The Vast and Restless Arab World; Its Moslem faith and desert heritage generate storms of angry nationalism against the West. | True | By Albion Ross | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/youths-confusion-laid-to-educators-sarah-lawrence-head-asserts-lack.html | YOUTHS' CONFUSION LAID TO EDUCATORS; Sarah Lawrence Head Asserts Lack of Moral Leadership Is Traceable to 'Elders' | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/safety-on-farms-mechanized-agriculture-creates-many-hazards-for.html | SAFETY ON FARMS; Mechanized Agriculture Creates Many Hazards for Midwest | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/german-reds-scornful.html | German Reds Scornful | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/catawba-college-celebrates.html | Catawba College Celebrates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/fellowship-to-meet-in-detroit.html | Fellowship to Meet in Detroit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/navy-harriers-defeat-penn.html | Navy Harriers Defeat Penn | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/water-aid-plan-goes-to-engineers-7point-program-to-save-it-in.html | WATER AID PLAN GOES TO ENGINEERS; 7-Point Program to Save It in Potentially Critical Areas Put Up by Joint Council | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rail-strike-held-as-still-possible-twoyearold-labor-dispute-flares.html | RAIL STRIKE HELD AS STILL POSSIBLE; Two-Year-Old Labor Dispute Flares Anew as Firemen Call for Progressive Stoppage | True | By J.h. Carmical | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/auburns-eleven-trims-tulane-210-captures-fourth-victory-on-keen.html | AUBURN'S ELEVEN TRIMS TULANE, 21-0; Captures Fourth Victory on Keen Passing and Running in New Orleans Upset | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/purity-hollywood.html | PURITY; HOLLYWOOD. | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/lehigh-gets-engineering-fund.html | Lehigh Gets Engineering Fund | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/florida-tends-its-roads-highways-to-southern-vacationlands.html | FLORIDA TENDS ITS ROADS; HIGHWAYS TO SOUTHERN VACATIONLANDS | True | By C.e. Wright | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/recent-drop-in-textile-production-hastens-move-of-mills-to-south.html | Recent Drop in Textile Production Hastens Move of Mills to South; Migration Continues Despite Protests From Unions, Commerce Chambers and Other Groups-- Halt Is Believed Unlikely | True | By Herbert Koshetz | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/by-contemporaries-kaethe-kollwitz-sculpture-and-drawings-baylinson.html | BY CONTEMPORARIES; Kaethe Kollwitz' Sculpture and Drawings --Baylinson Memorial-- Abstraction | True | By Howard Devree | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/unfaithful-few-scored-by-snyder-devoted-purpose-is-to-throw-out.html | 'UNFAITHFUL FEW' SCORED BY SNYDER; 'Devoted Purpose' Is to 'Throw Out Every Malefactor' in Tax Bureau, Secretary Says | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/navy-veteran-to-wed-exstudent-at-mgill.html | NAVY VETERAN TO WED EX-STUDENT AT M'GILL | True | Jay Te Winburn | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dominican-republic-adds-another-new-hotel-old-cathedral.html | DOMINICAN REPUBLIC ADDS ANOTHER NEW HOTEL; Old Cathedral | True | By Dan Hammerman | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bergenfield-victor-2613.html | Bergenfield Victor, 26--13 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wolfferrari-opera-schneider-quartet-in-haydn-cycle-tomorrow.html | WOLF-FERRARI OPERA; SCHNEIDER QUARTET IN HAYDN CYCLE TOMORROW | True | By Olin Downes | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/kansas-in-front-33-to-14-conquers-kansas-state-eleven-behind-rugged.html | KANSAS IN FRONT, 33 TO 14; Conquers Kansas State Eleven Behind Rugged Play by Line | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/villagers-load-a-ship-diverted-by-pier-strike.html | Villagers Load a Ship Diverted by Pier Strike | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/among-the-new-books-for-younger-readers-the-visitor.html | Among the New Books for Younger Readers; The Visitor | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/candidates-for-cool-greenhouses-flowers-all-year.html | CANDIDATES FOR COOL GREENHOUSES; Flowers All Year | True | By George Taloumis | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/air-head-acclaims-biloxis-shutdown-vandenberg-praises-senates.html | AIR HEAD ACCLAIMS BILOXI'S SHUTDOWN; Vandenberg Praises Senate's Gaming Inquiry, Finds Peril in 'Off-Limits' Plan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dalai-lama-signs-pact-notifies-peiping-of-ratification-of-chinese.html | DALAI LAMA SIGNS PACT; Notifies Peiping of Ratification of Chinese Rule Over Tibet | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tva-lists-opportunities-for-graduate-students.html | T.V.A. Lists Opportunities For Graduate students | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tiny-sparks-of-life.html | Tiny Sparks Of Life | True | By Donald Culross Peattie | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nbc-symphony-moves-weekly-programs-shifted-to-carnegiehilsberg.html | N.B.C. SYMPHONY MOVES; Weekly Programs Shifted to Carnegie--Hilsberg Conducts | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/williams-routs-tufts-kulsar-tallies-3-touchdowns-in-480-victory-at.html | WILLIAMS ROUTS TUFTS; Kulsar Tallies 3 Touchdowns in 48-0 Victory at Medford | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/eyes-watch-steel-electronic-device-saves-time-and-waste-of-material.html | 'Eyes' Watch Steel; Electronic Device Saves Time and Waste of Material | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/russell-fowler-jr-marries-mary-tart.html | RUSSELL FOWLER JR. MARRIES MARY TART | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/alexandra-potts-engaged-to-cadet-betrothed.html | ALEXANDRA POTTS ENGAGED TO CADET; BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/flowers-offseason-mood-of-the-countryside-as-fall-lingers.html | FLOWERS OFF-SEASON; MOOD OF THE COUNTRYSIDE AS FALL LINGERS | True | By C.w. Wood | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/latin-america-solo-one-womans-way-around-the-continent-on-a.html | LATIN AMERICA SOLO; One Woman's Way Around the Continent On a Leisurely Half-Year Holiday | True | By Helen M. O'Connor | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/19-more-red-jets-un-toll-in-korea-servicemen-back-from-the-fighting.html | 19 MORE RED JETS U.N. TOLL IN KOREA; SERVICEMEN BACK FROM THE FIGHTING IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/jean-hay-married-to-edmund-baker-cousin-officiates-at-wedding-in.html | JEAN HAY MARRIED TO EDMUND BAKER; Cousin Officiates at Wedding in Holy Innocents, Brooklyn -- Reception Held at Club | True | Schneider | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/builders-to-hear-housing-experts-atlantic-city-conference-to-get.html | BUILDERS TO HEAR HOUSING EXPERTS; Atlantic City Conference to Get Reports on Financing and Credit Controls | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/education-in-review-issue-of-academic-freedom-is-raised-again-this.html | EDUCATION IN REVIEW; Issue of Academic Freedom Is Raised Again, This Time at Ohio State University | True | By Benjamin Fine | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/cardell-outpoints-haines.html | Cardell Outpoints Haines | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/st-bonaventure-scores-czajas-field-goal-wins-2221-from-louisville.html | ST. BONAVENTURE SCORES; Czaja's Field Goal Wins, 22-21, From Louisville as Fists Fly | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/knapp-sets-dinghy-pace-annexes-two-races-in-scoring-105-points-at.html | KNAPP SETS DINGHY PACE; Annexes Two Races in Scoring 105 Points at Larchmont | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/aid-to-israel-urged-4-governors-honored-at-fete-opening-histadrut.html | AID TO ISRAEL URGED; 4 Governors Honored at Fete Opening Histadrut Drive | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/gimbels-renovates-floor-coverings-unit.html | GIMBELS RENOVATES FLOOR COVERINGS UNIT | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-leisurely-trip-around-the-world-for-5100-aboard-a-freighter.html | A LEISURELY TRIP AROUND THE WORLD FOR $5,100; Aboard a Freighter | True | By Marjorie E. Fauth | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/troth-announced-of-jeanne-everitt-vassar-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF JEANNE EVERITT; Vassar Alumna Will Be Wed to Stewart Richardson, Who is With Houghton Mifflin | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/shows-today.html | SHOWS TODAY | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dr-daniel-norton-educator-is-dead-associate-professor-of-english-at.html | DR. DANIEL NORTON, EDUCATOR, IS DEAD; Associate Professor of English at Virginia, 43, Received Raven Award Last May | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/moses-is-disputed-by-steel-importer-city-construction-coordinator.html | MOSES IS DISPUTED BY STEEL IMPORTER; City Construction Coordinator Held to Have 'Misunderstood the Price Picture' | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/50732-see-trojans-rally-to-win-2826-four-conversions-by-gifford.html | 50,732 SEE TROJANS RALLY TO WIN, 28-26; Four Conversions by Gifford Provide So California's Margin Over T.C.U. HORNED FROGS LEAD EARLY Take 20-14 Edge as McKown Sets Pace--Carmichael Is Star in Victor's Drive | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/blinded-ducks-fly-to-death.html | Blinded Ducks Fly to Death | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/henry-soffer-62-magistrate-dies-named-in-38-he-reorganized-brooklyn.html | HENRY SOFFER, 62, MAGISTRATE, DIES; Named in '38, He Reorganized Brooklyn Adolescents Court -- Civic Leader in Queens | True | The New York Times, 1938 | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/collins-back-in-tokyo-says-french-have-stopped-red-threat-in.html | COLLINS BACK IN TOKYO; Says French Have Stopped Red Threat in Indo-China | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/sulphur-outlook-gains-canadian-official-says-dominion-will-add.html | SULPHUR OUTLOOK GAINS; Canadian Official Says Dominion Will Add 100,000 Tons in '52 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-karff-bows-to-mrs-gresser-codefenders-tied-for-second-in-us.html | MISS KARFF BOWS TO MRS. GRESSER; Co-Defenders Tied for Second in U.S. Title Chess at 4-1 Behind Mrs. Bain, 5-0 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/homer-e-dunn.html | HOMER E. DUNN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/treasure-chest-the-traveler.html | Treasure Chest; The Traveler | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/summer-wedding-for-jane-reich.html | Summer Wedding for Jane Reich | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/merchant-marine-has-week.html | Merchant Marine Has 'Week' | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/harriman-sees-eisenhower.html | Harriman Sees Eisenhower | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/cecilia-harris-is-married-at-york-club-to-lieut-john-s-williams-of.html | Cecilia Harris Is Married at York Club To Lieut. John S. Williams of Air Force | True | The New York Times | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/between-covers-a-painters-photograph.html | BETWEEN COVERS; A PAINTER'S PHOTOGRAPH | True | By Jacob Deschin | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/irans-ave-churchill-as-hardy-as-the-man.html | Iran's Ave. Churchill As Hardy as the Man | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/barbara-w-ayers-bride-in-st-louis-married-and-engaged.html | BARBARA W. AYERS BRIDE IN ST. LOUIS; MARRIED AND ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marquette-victor-277-leahys-two-touchdown-passes-help-beat-miami-of.html | MARQUETTE VICTOR, 27-7; Leahy's Two Touchdown Passes Help Beat Miami of Ohio | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/along-the-highways-and-by-ways-of-finance-on-its-back.html | ALONG THE HIGHWAYS AND BY WAYS OF FINANCE; On Its Back | True | By Robert H. Fetridge | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/big-gains-for-rehabilitation-noted-at-los-angeles-parley-work-with.html | Big Gains for Rehabilitation Noted at Los Angeles Parley; Work With Physically Handicapped Cited -- More Funds Among Chief Needs | True | By Howard A. Rusk, M.d. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-housing-boosts-values-in-elizabeth.html | NEW HOUSING BOOSTS VALUES IN ELIZABETH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-product-eliminates-static-from-auto-seats.html | New Product Eliminates Static From Auto Seats | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/foundries-in-need-of-mechanization-sevenmonth-backlog-is-cited-in.html | FOUNDRIES IN NEED OF MECHANIZATION; Seven-Month Backlog Is Cited in Orders for Defense Tool and Armament Castings | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/hartford-showcase-getting-ready-for-gigi.html | HARTFORD SHOWCASE; GETTING READY FOR "GIGI" | True | By Jack Zaiman | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/generoso-pope-jr-miss-mmanus-wed.html | GENEROSO POPE JR. MISS M'MANUS WED | True | Jay Te Winburn | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tugboat-night-at-club-foreign-commerce-group-will-honor-industry.html | 'TUGBOAT NIGHT' AT CLUB; Foreign Commerce Group Will Honor Industry Nov. 14 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-product-used-to-speed-building-one-of-three-homes-shown-in.html | NEW PRODUCT USED TO SPEED BUILDING; ONE OF THREE HOMES SHOWN IN ESTATE CENTER | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tennessee-takes-15th-straight-680.html | TENNESSEE TAKES 15TH STRAIGHT, 68-0 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/yale-to-show-morse-art-dual-life-of-inventor-is-feature-of.html | YALE TO SHOW MORSE ART; Dual Life of Inventor Is Feature of Exhibition of Paintings | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/party-chairmans-job-is-a-hard-one-to-fill-you-feel-ok.html | PARTY CHAIRMAN'S JOB IS A HARD ONE TO FILL; 'YOU FEEL O.K.?' | True | By Cabell Phillips Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/win-manhattan-scholarships.html | Win Manhattan Scholarships | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/59535-realized-at-sale.html | $59,535 Realized at Sale | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/ball-on-wednesday-to-assist-veterans.html | BALL ON WEDNESDAY TO ASSIST VETERANS | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/men-of-experience-in-british-cabinet-eden-a-descendant-of-early.html | MEN OF EXPERIENCE IN BRITISH CABINET; Eden a Descendant of Early Maryland Governor--Butler High in Party Councils CAREERS OF ALL VARIED Woolton Successful in Trade After Studying Economics-- Several Honored by Crown | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/article-4-no-title-queries.html | Article 4 -- No Title; --QUERIES-- | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/guatemala-denies-soviet-deal.html | Guatemala Denies Soviet Deal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bishop-arrested-in-china.html | Bishop Arrested in China | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mexican-to-make-debut-here.html | Mexican to Make Debut Here | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/4way-race-seen-in-wisconsin.html | 4-Way Race Seen in Wisconsin | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/weeks-best-promotions-evening-separates-coats-and-readytowear-items.html | WEEK'S BEST PROMOTIONS; Evening Separates, Coats and Ready-to-Wear Items Wanted | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/churchill-begins-takeover-duties-he-wastes-no-time-in-getting-into.html | CHURCHILL BEGINS TAKE-OVER DUTIES; He Wastes No Time in Getting Into Harness--Eden, Butler and Woolton Visit Offices | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/peril-to-printers-denied-new-typesetting-devices-wont-kill-trade.html | PERIL TO PRINTERS DENIED; New Typesetting Devices Won't Kill Trade, Union Aide Says | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/splitlevel-homes-planned-in-jersey-ranchstyle-house-in.html | SPLIT-LEVEL HOMES PLANNED IN JERSEY; RANCH-STYLE HOUSE IN PLEASANTVILLE, N.Y. | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/princeton-freshmen-win-frye-excels-in-3913-triumph-over-the.html | PRINCETON FRESHMEN WIN; Frye Excels in 39-13 Triumph Over the Columbia Cubs | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/airfields-in-spain-unlikely-for-us-plan-is-held-unacceptable-to.html | AIRFIELDS IN SPAIN UNLIKELY FOR U.S.; Plan is Held Unacceptable to Madrid--Naval Bases Now Reported Being Sought | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/everybody-stops-at-the-shelbourne.html | Everybody Stops at the Shelbourne | True | By Leo Lerman | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/state-seen-facing-dentist-shortage-dean-wright-of-nyu-calls-for-an.html | STATE SEEN FACING DENTIST SHORTAGE; Dean Wright of N.Y.U. Calls for an Immediate Increase in Education Facilities | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/ice-skating-rink-to-open-site-at-wollman-memorial-to-be-in.html | ICE SKATING RINK TO OPEN; Site at Wollman Memorial to Be in Operation Friday | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/measuring-brightness-of-twilight-sky-measurements-compared.html | Measuring Brightness of Twilight Sky; Measurements Compared | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/by-way-of-report-the-way-to-a-mans-heart.html | BY WAY OF REPORT; THE WAY TO A MAN'S HEART | True | By A.h. Weiler | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/coaching-staff-too-big-cardinals-drop-blades.html | Coaching Staff Too Big, Cardinals Drop Blades | True | By the United Press. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/gossip-of-the-rialto-gambler-and-his-girl.html | GOSSIP OF THE RIALTO; GAMBLER AND HIS GIRL | True | By Lewis Funke | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/press-changes-asked-recapture-the-common-touch-editorial-writers.html | PRESS CHANGES ASKED.; Recapture 'the Common Touch,' Editorial Writers Advised | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wings-beat-leafs-21-howes-goal-decides-as-13611-see-toronto-hockey.html | WINGS BEAT LEAFS, 2-1; Howe's Goal Decides as 13,611 See Toronto Hockey Game | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/article-7-no-title-bermuda.html | Article 7 -- No Title; BERMUDA | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/maine-maritime-wins-2019.html | Maine Maritime Wins, 20-19 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nassau-extends-its-bargain-season-cruise-plans.html | NASSAU EXTENDS ITS BARGAIN SEASON; Cruise Plans | True | By H.h. Harris | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-weeks-programs-jose-greco-troupe-moves-recitals-and-lectures.html | THE WEEK'S PROGRAMS; Jose Greco Troupe Moves - -Recitals and Lectures | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/late-lehigh-aerial-tops-nyu-2520-late-lehigh-pass-tops-nyu-2520.html | Late Lehigh Aerial Tops N.Y.U., 25-20; LATE LEHIGH PASS TOPS N.Y.U., 25-20 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-hospital-planned-work-on-liberty-ny-building-will-start-next.html | NEW HOSPITAL PLANNED; Work on Liberty, N.Y., Building Will Start Next Month | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/where-even-the-fittest-cannot-survive-paris-traffic-a-manmade.html | Where Even the Fittest Cannot Survive; Paris traffic, a man-made maelstrom, calls on drivers for superhuman skill and daring. | True | By Henry Giniger | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/elis-score-in-each-quarter-to-overcome-colgate-277-eli-captain.html | Elis Score in Each Quarter To Overcome Colgate, 27-7; ELI CAPTAIN PIERCING COLGATE DEFENSE FOR FIRST DOWN | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/fiesta-in-mexico-from-now-until-christmas-the-country-comes-alive.html | FIESTA IN MEXICO; From Now Until Christmas the Country Comes Alive With Many Pageants | True | By Frances B. Schaill | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | By Diana Rice | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bungalows-lead-in-jersey-colony-fred-brunetti-uses-that-type-at.html | BUNGALOWS LEAD IN JERSEY COLONY; Fred Brunetti Uses That Type at Fair Lawn Where He Has Sold 210 New Dwellings | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/election-reforms-asked-american-veterans-group-ends-twoday-regional.html | ELECTION REFORMS ASKED; American Veterans' Group Ends Two-Day Regional Meeting | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-corcoran-bride-in-syracuse-church.html | MISS CORCORAN BRIDE IN SYRACUSE CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/iowa-state-beats-drake.html | Iowa State Beats Drake | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/labor-strong-in-opposition-its-large-vote-in-the-country-means-that.html | LABOR STRONG IN OPPOSITION; Its Large Vote in the Country Means That It Can Modify Course of Government | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/opposition-fights-peron-despite-many-obstacles-without-hope-of.html | OPPOSITION FIGHTS PERON DESPITE MANY OBSTACLES; Without Hope of Winning Election, It Gains A. Measure of Popular Support | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/cotton-prices-off-by-8-to-15-points-weekend-liquidation-lack-of.html | COTTON PRICES OFF BY 8 TO 15 POINTS; Week-End Liquidation, Lack of Trade Support, Stock Market Plunge Behind the Dip | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/overland-to-cathay.html | Overland To Cathay | True | By R.c. Lewis | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/heads-council-to-direct-foundation-of-harvard.html | Heads Council to Direct Foundation of Harvard | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-poetry-of-tenderness-and-terror.html | A Poetry of Tenderness and Terror | True | By Wallace Fowlie | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/paul-hagen-officer-of-hotel-chain-55.html | PAUL HAGEN, OFFICER OF HOTEL CHAIN, 55 | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-moves-mapped-in-taxing-inquiry-head-of-house-investigating.html | NEW MOVES MAPPED IN TAXING INQUIRY; Head of House Investigating Group Says 'in Many Ways' Work 'Has Just Begun' | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/school-building-pressed-opening-of-20-bids-will-start-nov-5-moss.html | SCHOOL BUILDING PRESSED; Opening of 20 Bids Will Start Nov. 5, Moss Discloses | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mrs-ruth-goddard-to-give-tea.html | Mrs. Ruth Goddard to Give Tea | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/affianced.html | AFFIANCED | True | Bradford Bachrach | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/farm-prices-kept-at-a-high-level-by-scare-buying-inflation-fears.html | FARM PRICES KEPT AT A HIGH LEVEL BY 'SCARE' BUYING; Inflation Fears Cause a Trend to Land Over Other Forms for Investing Funds MORE ABSENTEE OWNERS City Man Ignorant of Farming Methods Turns 'Headaches' Over to Management | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-anne-c-siemon-a-prospective-bride.html | MISS ANNE C. SIEMON A PROSPECTIVE BRIDE | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/audrey-j-millstein-to-be-winter-bride.html | AUDREY J. MILLSTEIN TO BE WINTER BRIDE | True | Maurice Sameroff | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/apparel-firm-in-500000-lease.html | Apparel Firm in $500,000 Lease | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/b29-tail-gunner-scores.html | B-29 Tail Gunner Scores | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/industry-studying-changes-in-britain-durables-manufacturers-see.html | INDUSTRY STUDYING CHANGES IN BRITAIN; Durables Manufacturers See Modernization Speeded Up Under Conservatives PATTERN OF COOPERATION American Aid Held Beneficial in Power, Coal Mine, Dock and Chemical Expansion | True | By Hartley W. Barclay | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mens-hat-makers-expect-late-rush-seasonal-volume-may-reach-or.html | MEN'S HAT MAKERS EXPECT LATE RUSH; Seasonal Volume May Reach or Exceed '50 Level-- Brims Tend to Be Narrower | True | By George Auersach | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/when-the-iron-curtain-fell-on-seoul-the-iron-curtain-at-seoul.html | When the Iron Curtain Fell on Seoul; The Iron Curtain at Seoul | True | By Charles Grutzner | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/backtojob-drive-on-docks-stalled-police-are-blamed-longshoremens.html | BACK-TO-JOB DRIVE ON DOCKS STALLED; POLICE ARE BLAMED; LONGSHOREMEN'S UNION HEAD AT WATERFRONT | True | By George Horne | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/cost-of-salesmen-spur-to-training-staffs-also-are-reshuffled-as.html | COST OF SALESMEN SPUR TO TRAINING; Staffs Also Are Reshuffled as Taxes Send Prices Up-- School Ends Failures | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-future-under-churchill.html | THE FUTURE UNDER CHURCHILL | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/lisl-frankenbush-wed-smith-alumna-becomes-the-bride-here-of-paul-w.html | LISL FRANKENBUSH WED; Smith Alumna Becomes the Bride Here of Paul W. Brennan | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/brooklyn-college-bows-alfred-romps-to-610-victory-only-1-first-down.html | BROOKLYN COLLEGE BOWS; Alfred Romps to 61-0 Victory-- Only 1 First Down for Losers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/other-books-of-the-week-art.html | Other Books of the Week; ART | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/here-is-the-law.html | Here Is The Law | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/benton-puts-girls-ahead-of-the-atom-theyre-even-more-admirable-than.html | BENTON PUTS GIRLS AHEAD OF THE ATOM; They're Even More Admirable Than Football or Study of Physics, Senator States | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/childhood-expert-to-head-nursery-training-school.html | Childhood Expert to Head Nursery Training School | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/petain-church-rites-create-disturbance.html | PETAIN CHURCH RITES CREATE DISTURBANCE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-carpet-of-bloom-lowgrowing-phlox-planted-now-will-give-sheets-of.html | A CARPET OF BLOOM; Low-Growing Phlox, Planted Now, Will Give Sheets of Color Next Season | True | By Ethel Mary Baker | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mrs-bernard-brooks-has-son.html | Mrs. Bernard Brooks Has Son | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/penn-soccer-team-wins-20.html | Penn Soccer Team Wins, 2-0 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-gulf-coast-looking-eastward-toward-the-gulf-stream.html | THE GULF COAST; LOOKING EASTWARD TOWARD THE GULF STREAM | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/irish-eleven-routs-boilermakers-309-lattner-sprints-40-yards-and.html | IRISH ELEVEN ROUTS BOILERMAKERS, 30-9; Lattner Sprints 40 Yards and Reynolds and Barret Tally on Bucks for Notre Dame MAZUR PASSES FOR SCORE Reichert Boots 42-Yard Field Goal for Purdue-- Samuels Tosses for Touchdown | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/elected-to-banks-board.html | Elected to Bank's Board | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/advance-holiday-buying-spurts-to-beat-nov-1-excise-tax-rises-camera.html | Advance Holiday Buying Spurts To Beat Nov. 1 Excise Tax Rises; Camera Goods Sales Rise | True | By James J. Nagle | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-world-troubled-nile.html | THE WORLD; Troubled Nile | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/egyptian-papers-assail-churchill-organs-of-all-factions-warn.html | EGYPTIAN PAPERS ASSAIL CHURCHILL; Organs of All Factions Warn British Against Any Return to Use of Force in Suez | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/west-held-leader-in-war-production-commerce-department-group-of.html | WEST HELD LEADER IN WAR PRODUCTION; Commerce Department Group of Advisers Hears 'Edge' Over Russian Group Is 4 to 1 | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/notes-on-science-insulated-boots-for-the-armed-forcesmovie-computer.html | NOTES ON SCIENCE; Insulated Boots for the Armed Forces--Movie Computer | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/thieves-oust-couple-steal-car.html | Thieves Oust Couple, Steal Car | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/coast-guard-wins-277-academy-eleven-tops-worcester-tech-as.html | COAST GUARD WINS, 27-7; Academy Eleven Tops Worcester Tech as Spadafora Stars | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/approve-payne-and-foster-days.html | Approve Payne and Foster Days | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/barbara-rhynas-wed-in-suburbs-st-pauls-church-mt-vernon-setting-for.html | BARBARA RHYNAS WED IN SUBURBS; St. Paul's Church, Mt. Vernon, Setting for Her Marriage to Nils W. Trahnstrom | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/authors-query-94092547.html | Author's Query | True | HELEN WOODWARD, | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/states-onion-crop-leads.html | State's Onion Crop Leads | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-york-aggies-bow-montclair-teachers-win-3313-as-macgregor-stands.html | NEW YORK AGGIES BOW; Montclair Teachers Win, 33-13, as MacGregor Stands Out | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/to-hear-npa-official-industrial-realtors-planning-luncheon-in.html | TO HEAR N.P.A. OFFICIAL; Industrial Realtors Planning Luncheon in Cincinnati | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/st-petersburg-seeks-bloom-of-youth-old-folks-at-home.html | ST. PETERSBURG SEEKS BLOOM OF YOUTH; Old Folks at Home | True | By Richard Fay Warner | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wisconsin-crushes-northwestern-as-witt-counts-four-times-410.html | Wisconsin Crushes Northwestern As Witt Counts Four Times, 41-0; WISCONSIN ROUTS WILDCATS BY 41-0 | True | By the United Press. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/hollywood-split-portraits-of-a-giant-and-a-little-man.html | HOLLYWOOD SPLIT; PORTRAITS OF A "GIANT" AND A "LITTLE MAN" | True | By J.d. Spiro | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dr-heald-to-receive-award.html | Dr. Heald to Receive Award | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/farmers-in-manitoba.html | Farmers in Manitoba | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bartling-named-by-ge.html | Bartling Named by G.E. | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/trinity-wins-4th-in-row-delmastro-stars-as-middlebury-is-put-to.html | TRINITY WINS 4TH IN ROW; Delmastro Stars as Middlebury Is Put to Rout, 42-19 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/maritime-union-ends-shortest-convention.html | MARITIME UNION ENDS SHORTEST CONVENTION | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-stratton-on-college-board.html | Miss Stratton on College Board | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-line-in-korea.html | THE LINE IN KOREA | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/letters-to-the-times-ruling-on-irans-case-postponement-by-un.html | Letters to The Times; Ruling on Iran's Case Postponement by U.N. Pending World Court Decision Queried | True | MANLEY O. HUDSON. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-east-side-suites-taken.html | New East Side Suites Taken | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/child-mental-care-stressed-as-vital-study-of-family-life-needed-to.html | CHILD MENTAL CARE STRESSED AS VITAL; Study of Family Life Needed to Determine Influences, Dr. Jansen Tells Group | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rovers-beat-sea-gulls-21.html | Rovers Beat Sea Gulls, 2-1 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/canada-us-teams-share-honors-in-jumping-events-at-harrisburg.html | Canada, U.S. Teams Share Honors In Jumping Events at Harrisburg | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/from-the-mail-pouch-americans-in-germany-quality.html | FROM THE MAIL POUCH: AMERICANS IN GERMANY; Quality | True | MAURICE WILK. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/atomic-tests-again-delayed.html | Atomic Tests Again Delayed | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/grains-soybeans-slump-in-chicago-selling-traced-to-stock-price-dip.html | GRAINS, SOYBEANS SLUMP IN CHICAGO; Selling Traced to Stock Price Dip, Wheat Loan Redemptions, Possible Korean Truce | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tenafly-broker-moves-office.html | Tenafly Broker Moves Office | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dental-surgeon-sells-estate.html | Dental Surgeon Sells Estate | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/parke-davis-marks-85th-year.html | Parke, Davis Marks 85th Year | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/good-time-3-to-20-wins-yonkers-pace.html | GOOD TIME, 3 TO 20, WINS YONKERS PACE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/talk-with-arthur-kober.html | Talk With Arthur Kober | True | By Harvey Breit | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bucknell-sets-back-lafayette-by-4021.html | BUCKNELL SETS BACK LAFAYETTE BY 40-21 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/8-at-hunter-start-survey-of-harlem-students-to-question-residents.html | 8 AT HUNTER START SURVEY OF HARLEM; Students to Question Residents on Housing--Data May Be Given to Legislature | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/white-plains-wins-17th-in-row-466-beats-gorton-high-eleven.html | WHITE PLAINS WINS 17TH IN ROW, 46-6; Beats Gorton High Eleven-- Mamaroneck Halts Davis, 26-0--Yonkers in Tie | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/overproduction-of-steel-is-seen-nearing-fist-as-demands-ease.html | Overproduction of Steel is Seen Nearing Fast, as Demands Ease; Inquiries for Structural and Conversion Items Declining, Says Grace, Despite Government Estimates of Shortages | True | By Thomas E. Mullaney | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/goat-man.html | Goat Man | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/caribbean-a-la-carte-west-indies-agricultural-scene.html | CARIBBEAN A LA CARTE; WEST INDIES AGRICULTURAL SCENE | True | By Marjorie Dent Candee | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/extensive-development-of-bergen-county-attributed-to-george.html | Extensive Development of Bergen County Attributed to George Washington Bridge; RANCH-STYLE USED AT VALLEY STREAM | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mrs-dolie-smith-fiancee-nassau-red-cross-aide-will-be-wed-to-george.html | MRS. DOLIE SMITH FIANCEE; Nassau Red Cross Aide Will Be Wed to George Adams Dec. 26 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-law-to-give-tax-aid-to-owner-in-sale-of-house-new-apartments-in.html | NEW LAW TO GIVE TAX AID TO OWNER IN SALE OF HOUSE; NEW APARTMENTS IN MANHATTAN | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/oklahoma-upsets-colorado-55-to-14-crowder-passes-to-4-scores-in.html | OKLAHOMA UPSETS COLORADO, 55 TO 14; Crowder Passes to 4 Scores in 17-Minute Span, Dropping Losers From Big 7 Lead | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/circe-in-malaya.html | Circe In Malaya | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/stoopers-cash-in-at-jamaica-track-pickup-discarded-tickets-on.html | 'STOOPERS' CASH IN AT JAMAICA TRACK; Pickup Discarded Tickets on Third-Race, Cutting Cancer Fund Windfall to $5,000 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/massapequa-sites-taken-by-builders-model-for-new-colony-of-185.html | MASSAPEQUA SITES TAKEN BY BUILDERS; MODEL FOR NEW COLONY OF 185 HOMES | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/trees-for-shade-near-the-house.html | TREES FOR SHADE NEAR THE HOUSE | True | Gottscho-Schleisner | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/two-men-one-horse-a-few-loggers-vs-a-big-fire-hazard.html | Two Men, One Horse; A few loggers vs. a big fire hazard. | True | By James B. Craig | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bomb-a-dud-says-mccarran.html | "Bomb a Dud," Says McCarran | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/world-news-summarized.html | World News Summarized | True | SUNDAY, OCTOBER 28, 1951 | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | By Virginia Pope | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/stranahan-maxwell-gain-final-on-mexican-links.html | Stranahan, Maxwell Gain Final on Mexican Links | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/little-orchestra-opens-series-here-young-peoples-concert-offers.html | LITTLE ORCHESTRA OPENS SERIES HERE; Young People's Concert Offers Lesson in Instruments and Shows Science of Sound | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/union-upsets-hobart-klingberg-gains-196-yards-for-victor-in-276.html | UNION UPSETS HOBART; Klingberg Gains 196 Yards for Victor in 27-6 Surprise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/3d-annual-dinner-to-aid-dance-group-fete-at-waldorf-on-dec-5-will.html | 3D ANNUAL DINNER TO AID DANCE GROUP; Fete at Waldorf on Dec. 5 Will Further Ballet Associates' 'Swan Lake' Production | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/british-elections-the-campaign-on-radios-and-tv-in-england.html | BRITISH ELECTIONS; The Campaign on Radios And TV in England | True | By L. Marsland Gander London. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nuptials-of-modeste-manna.html | Nuptials of Modeste Manna | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/family-doctors-to-meet-3000-expected-at-first-session-of-group-here.html | FAMILY DOCTORS TO MEET; 3,000 Expected at First Session of Group Here Tomorrow | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/elizabeth-sharry-wed-bride-of-robert-a-gasser-in-west-somerville.html | ELIZABETH SHARRY WED; Bride of Robert A. Gasser in West Somerville, Mass. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/hrh-elizabeth-princess-on-parade-maturing-of-a-princess.html | H.R.H. Elizabeth: Princess on Parade; MATURING OF A PRINCESS | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/parent-and-child-changing-theories-of-infant-care.html | PARENT AND CHILD; Changing Theories of Infant Care | True | By Dorothy Barclay | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/finletter-to-be-speaker.html | Finletter to Be Speaker | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/former-envoy-to-speak.html | Former Envoy to Speak | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mr-greenes-intense-art.html | Mr. Greene's Intense Art | True | By George Mayberry | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/authors-query-94092556.html | Author's Query | True | WILLIAM WALLACE ELLIS, | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/underdog-virginia-crushes-duke-307-4-lastperiod-touchdowns-jolt.html | UNDERDOG VIRGINIA CRUSHES DUKE, 30-7; 4 Last-Period Touchdowns Jolt Blue Devils at Durham --Scott Scores Twice | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/west-faces-new-crisis-on-strategic-materials-crucial-test-is-at.html | WEST FACES NEW CRISIS ON STRATEGIC MATERIALS; Crucial Test Is at Hand on Controls Needed for Defense Programs | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/palsy-school-buys-property-in-jersey.html | PALSY SCHOOL BUYS PROPERTY IN JERSEY | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/us-air-blows-on-china-hinted.html | U.S. Air Blows on China Hinted | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/exploding-the-myth-of-a-drear-november-evergreen-clues.html | EXPLODING THE MYTH OF A 'DREAR' NOVEMBER; Evergreen Clues | True | By Doris G. Schleisner | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/ann-taylor-betrothed-wedding-next-month-to-thomas-mce-debevoise-2d.html | ANN TAYLOR BETROTHED; Wedding Next Month to Thomas McE. Debevoise 2d Is Planned | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/action-to-free-oatis-urged.html | Action to Free Oatis Urged | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-carringtons-troth-student-at-new-school-will-be-bride-of-jean.html | MISS CARRINGTON'S TROTH; Student at New School Will Be Bride of Jean F.R. Saliot | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/home-show-plans-set-exhibit-in-paterson-to-have-products-from-48.html | HOME SHOW PLANS SET; Exhibit in Paterson to Have Products From 48 States | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/radioactivity-quest-set-in-defense-test.html | RADIOACTIVITY QUEST SET IN DEFENSE TEST | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/american-u-head-leaves-post.html | American U. Head Leaves Post | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/churchill-facing-sterling-problem-exchange-expert-here-points-up.html | CHURCHILL FACING STERLING PROBLEM; Exchange Expert Here Points Up Possible Step's to Be Taken for Solution | True | By Burton Crane | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-sewage-unit-cuts-water-peril-operation-of-long-beach-plant.html | NEW SEWAGE UNIT CUTS WATER PERIL; Operation of Long Beach Plant Begun, With Completion Set for Late Next Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/quakers-vanquish-middies-on-two-lastperiod-scores-penns-late-drive.html | Quakers Vanquish Middies On Two Last-Period Scores; PENN'S LATE DRIVE DOWNS NAVY, 14-0 | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/3-florida-colonies-open-model-homes.html | 3 FLORIDA COLONIES OPEN MODEL HOMES | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/anarchy-or-order-put-up-to-world-rabbi-perlzweig-says-right-choice.html | ANARCHY OR ORDER PUT UP TO WORLD; Rabbi Perlzweig Says Right Choice Means Cooperating With the United Nations | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bridge-twobids-and-responses-locating-the-aces.html | BRIDGE: TWO-BIDS AND RESPONSES; Locating the Aces | True | By Albert H. Morehead | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/weather-rockets-missiles-soar-to-300000-feet-to-gather-atmospheric.html | Weather Rockets; Missiles Soar to 300,000 Feet to Gather Atmospheric Data | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/arctic-rfd.html | Arctic R.F.D. | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bradley-routs-brandeis-fivetouchdown-second-half-marks-47to0.html | BRADLEY ROUTS BRANDEIS; Five-Touchdown Second Half Marks 47-to-0 Triumph | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/records-schoenberg-on-new-disks.html | RECORDS: SCHOENBERG; ON NEW DISKS | True | By Howard Taubman | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/domain-of-the-huks.html | Domain Of the Huks | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-financial-week-stocks-decline-in-heavy-tradingcorporation.html | THE FINANCIAL WEEK; Stocks Decline in Heavy Trading--Corporation Earnings Fall Under Impact of Taxes | True | By John G. Forrest Financial Editor | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/marine-help-wanted-military-sea-service-is-seeking-qualified.html | MARINE HELP WANTED; Military Sea Service Is Seeking Qualified Personnel | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/national-horse-show-to-open-tuesday-for-eightday-run-preparing-for.html | National Horse Show to Open Tuesday for Eight-Day Run; PREPARING FOR THE NATIONAL HORSE SHOW HERE | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/band-in-bus-crash-one-dead-12-injured.html | BAND IN BUS CRASH; ONE DEAD, 12 INJURED | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/authors-query.html | Author's Query | True | FRANK C. DAVIDSON, Belfrey Players. Williams Bay, Wis. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nuptials-of-ruth-harris-she-is-attended-by-niece-at-her-wedding-to.html | NUPTIALS OF RUTH HARRIS; She Is Attended by Niece at Her Wedding to Edward H. Day | True | | 1979-07-24 | RE0000031835 | B00000325890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/truman-acclaims-judaisms-center-message-to-dedication-dinner-here.html | TRUMAN ACCLAIMS JUDAISM'S CENTER; Message to Dedication Dinner Here Calls for Resistance to 'Atheistic Communism' | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mossadegh-better-to-leave-hospital.html | MOSSADEGH, BETTER, TO LEAVE HOSPITAL | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/food-pastas-infinite-variety.html | FOOD.; Pasta's Infinite Variety | True | BY Jane Nickerson | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dewey-names-steuben-sheriff.html | Dewey Names Steuben Sheriff | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-hampshire-wins-546.html | New Hampshire Wins, 54-6 | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/hamilton-is-victor-2114-defeats-haverford-on-galvins-aerial-to.html | HAMILTON IS VICTOR, 21-14; Defeats Haverford on Galvin's Aerial to Gumerlock | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/sales-tax-decried-by-all-candidates-levy-opposed-in-principle-but.html | SALES TAX DECRIED BY ALL CANDIDATES; Levy Opposed in Principle, but Some Favor Only Repeal of Recent 1% Increase | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/churchill-revives-his-wartime-team-eden-foreign-chief-gutter-goes.html | CHURCHILL REVIVES HIS WARTIME TEAM; EDEN FOREIGN CHIEF; Gutter Goes, to the Exchequer and Woolton to Food Post-- Leader Takes Defense Job. LYTTELTON BACK IN OFFICE Cabinet Not Yet Completed --- Conservatives Now Top Labor by 320 to 293 | True | By Raymond Daniel Special To the New York Times. | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-28 | 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/estate-sold-in-goshen-conn.html | Estate Sold in Goshen, Conn. | True | | 1979-07-24 | RE0000031835 | B00000325890 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/antique-show-is-planned.html | Antique Show Is Planned | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/guatemalan-coffee-exports.html | Guatemalan Coffee Exports | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/fbi-arrests-3-on-coast-in-plot-to-defraud-bank-here-of-36450-held.html | F.B.I. Arrests 3 on Coast in Plot To Defraud Bank Here of $36,450; HELD IN BANK FRAUD | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/nastaduran.html | Nasta--Duran | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/umt-report-asks-6-months-training-for-youths-at-18-commission.html | U.M.T. REPORT ASKS 6 MONTHS' TRAINING FOR YOUTHS AT 18; Commission Advises Ultimate Call of 800,000 a Year for Military Instruction WARNS OF LONG DANGER Advocates Course for 60,000 to Start Plan--Congress Must Act on Program Sees "Generations in Danger" U.M.T. REPORT ASKS 6 MONTHS' TRAINING Members of Commission Would Limit Deferments Safeguards for Welfare Urge "Pilot" Program | True | By Austin Stevens Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/nuptials-are-held-for-anne-slattery-she-has-two-attendants-for.html | NUPTIALS ARE HELD FOR ANNE SLATTERY; She Has Two Attendants for Wedding in Rockville Centre to George Edwin Seeba | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/miss-renee-smith-of-englewood-engaged-to-edward-d-redfield-2d-a.html | Miss Renee Smith of Englewood Engaged To Edward D. Redfield 2d, a Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/brazils-inflation-yielding-to-curbs-selective-import-licensing-and.html | BRAZIL'S INFLATION YIELDING TO CURBS; Selective Import Licensing and Credit Restrictions Used, Trade Council Officer Says Rediscount Policy Change BRAZIL'S INFLATION YIELDING TO CURBS | True |  | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mary-wheeler-engaged-lasell-alumna-will-be-married-to-chester-a.html | MARY WHEELER ENGAGED; Lasell Alumna Will Be Married to Chester A. Baird Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/kazmaier-figures-shade-those-of-cornell-eleven.html | Kazmaier Figures Shade Those of Cornell Eleven | True |  | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-cabinet-crisis-brewing-in-france.html | NEW CABINET CRISIS BREWING IN FRANCE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/dr-kimm-kiu-sic-reported-dead-korean-patriot-was-in-reds-hands.html | Dr. Kimm Kiu Sic Reported Dead; Korean Patriot Was in Reds' Hands; Middle-of-the-Road Leader, 80, a Princeton '03 Graduate, Vied With Dr. Rhee Attended Two U.S. Colleges | True | The New York Times | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/separatists-criticized-msgr-middleton-says-catholic-church-is-their.html | SEPARATISTS CRITICIZED; Msgr. Middleton Says Catholic Church Is Their Target | True |  | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/news-of-food-french-and-british-pastries-a-feature-of-tiny-new-shop.html | News of Food; French and British Pastries a Feature of Tiny New Shop Both Wholesale and Retail Pears Coming in Abundance Good For Cooking, Too | True |  | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/philanthropy-increased-gifts-in-ten-cities-are-a-third-above-those.html | PHILANTHROPY INCREASED; Gifts in Ten Cities Are a Third Above Those in 1950 | True |  | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/jazzetti-pianist-makes-us-debut-italian-virtuoso-presents-32.html | JAZZETTI, PIANIST, MAKES U.S. DEBUT; Italian Virtuoso Presents 32 Variations by Beethoven and Scarlatti D Minor Sonata | True |  | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mao-regime-is-not-tool-of-soviet-indias-envoy-to-peiping-declares.html | Mao Regime Is Not Tool of Soviet, India's Envoy to Peiping Declares; Mao Regime Is Not Tool of Soviet, India's Envoy to Peiping Declares Tibet Cited as Example 'Dynamic Social Revolution' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/dealings-of-rfc-with-mill-studied-federal-agents-and-a-senate-group.html | DEALINGS OF R.F.C. WITH MILL STUDIED; Federal Agents and a Senate Group Check on Paper Firm-- Ex-Head Charges 'Squeeze' Planned to Ask Hearing Tells of Transaction | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/pittsburgh-co-plans-to-make-fiber-glass.html | PITTSBURGH CO. PLANS TO MAKE FIBER GLASS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/patrolman-suspended-he-is-accused-of-taking-33-in-brooklyn-dice.html | PATROLMAN SUSPENDED; He Is Accused of Taking $33 in Brooklyn Dice Game Raid | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/steel-mills-head-for-october-mark-operating-men-confident-new.html | STEEL MILLS HEAD FOR OCTOBER MARK; Operating Men Confident New All-Time High Is in Prospect, Barring Work Stoppages 103% RATE SET LAST WEEK Rise of Point Is Scored Over Prior Term--Wage Demands Are Coming to a Head Pattern Is Shifting Stainless Steel Outlook | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/japanese-mission-here-group-of-32-business-leaders-seeking-better.html | JAPANESE MISSION HERE; Group of 32 Business Leaders Seeking Better Trade Ties | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/572-italian-farmers-get-land.html | 572 Italian Farmers Get Land | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/what-umt-is-likely-to-cost.html | What U.M.T. Is Likely To Cost | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/latest-designs-in-unusual-timepieces.html | LATEST DESIGNS IN UNUSUAL TIMEPIECES | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/corey-to-costar-in-prison-picture-will-join-stewart-in-metros-film.html | COREY TO CO-STAR IN PRISON PICTURE; Will Join Stewart in Metro's Film About Convict Inventor of Army's Carbine Rifle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/rousseau-painting-to-be-shown.html | Rousseau Painting to Be Shown | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/kearny-scots-bow-32-lose-in-league-soccer-to-the-philadelphia.html | KEARNY SCOTS BOW, 3-2; Lose in League Soccer to the Philadelphia Americans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/foe-concedes-point-to-allies-on-a-line-for-truce-in-korea-reds.html | FOE CONCEDES POINT TO ALLIES ON A LINE FOR TRUCE IN KOREA; Reds Accept View Cease-Fire Positions Must Be Related to Current Battle Front BUFFER AREA IS OPPOSED Negotiators Are Near Accord on Where the Fighting Zone Across Peninsula Lies Red Observers Optimistic Identical in Some Areas FOE CONCEDES POINT TO ALLIES ON TRUCE Reds Insist on Withdrawal Seek Demilitarized Strip | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/disalle-advises-hunt-for-real-buys-in-meat.html | DiSalle Advises Hunt For 'Real Buys' in Meat | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/heads-printing-industry-group.html | Heads Printing Industry Group | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/finletter-praises-atom-arms-gains.html | FINLETTER PRAISES ATOM ARMS GAINS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/radio-and-television-new-tv-code-of-ethics-held-effort-to-counter.html | RADIO AND TELEVISION; New TV Code of Ethics Held Effort to Counter Bill Creating Citizens Board to Review Programs | True | By Jack Gould | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/family-life-discussions-set.html | Family Life Discussions Set | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/services-to-vary-umt-programs-but-all-aim-to-train-troops-with.html | SERVICES TO VARY U.M.T. PROGRAMS; But All Aim to Train Troops With Basic Skills--Army to Get 50% of Youths CHOICE OF BRANCH LIKELY Privilege Limited by Various Quotas-- Reserves to Extend Work of 6-Month Period Reserve Training Emphasized Afloat and With Regular Units | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/johnstown-jets-show-way.html | Johnstown Jets Show Way | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/19981000-is-given-to-jewish-appeal-presentation-by-1000-leaders.html | $19,981,000 IS GIVEN TO JEWISH APPEAL; Presentation by 1,000 Leaders Brings Total for Year Thus Far to $74,500,000 | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/misuse-of-money-deplored.html | 'Misuse' of Money Deplored | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/another-huk-chief-slain-philippine-army-traps-reds-panaymindanao.html | ANOTHER HUK CHIEF SLAIN; Philippine Army Traps Reds Panay-Mindanao Leader | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/impellitteri-will-greet-horse-show-teams-today.html | Impellitteri Will Greet Horse Show Teams Today | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/blind-brook-polo-put-off.html | Blind Brook Polo Put Off | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/finance-parley-opened-commercial-industry-dinner-ends-event.html | FINANCE PARLEY OPENED; Commercial Industry Dinner Ends Event Tomorrow Night | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/glidden-exchange-heavy-only-211-preferred-remained-oct-1-chairman.html | GLIDDEN EXCHANGE HEAVY; Only 211 Preferred Remained Oct. 1, Chairman Says | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/salzmansyademan.html | Salzman--Sydeman | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/turkish-army-role-proposed-by-javits.html | TURKISH ARMY ROLE PROPOSED BY JAVITS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/connally-plans-some-visits.html | Connally Plans Some 'Visits' | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/moscows-futile-secrecy.html | MOSCOW'S FUTILE SECRECY | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/yes-on-all-amendments.html | 'YES' ON ALL AMENDMENTS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/buy-toilet-goods-concern.html | Buy Toilet Goods Concern | True | | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/survey-of-eca-finds-gains-to-europes-classes-uneven-aid-survey.html | Survey of E.C.A. Finds Gains To Europe's Classes Uneven; AID SURVEY FINDS GAINS ARE UNEVEN Unions in Germany Complain Importers in Austria Benefit Varying Effects of Plan Labor Leans to Communism Conditional Aid to Rescue | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/five-in-spain-are-freed-friends-learn-of-release-of-men-arrested-in.html | FIVE IN SPAIN ARE FREED; Friends Learn of Release of Men Arrested in Late Summer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/nepalese-prince-to-join-army.html | Nepalese Prince to Join Army | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/drop-in-civilians-on-us-payrol.html | Drop in Civilians on U.S. Payrol | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/lard-prices-irregular-weakness-in-hog-market-cuts-general-buying.html | LARD PRICES IRREGULAR; Weakness in Hog Market Cuts General Buying Demand | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/2-hunting-3-on-lake-also-vanish.html | 2 Hunting 3 on Lake Also Vanish | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/celtics-top-knicks-7978.html | Celtics Top Knicks, 79-78 | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/redskins-topple-eagles-27-to-23-dudley-baugh-and-goode-star-as.html | REDSKINS TOPPLE EAGLES, 27 TO 23; Dudley, Baugh and Goode Star as Washington Wins Second in Row for Coach Todd | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/halley-is-opposed-to-city-income-tax-on-tv-with-3-rivals-he-denies.html | HALLEY IS OPPOSED TO CITY INCOME TAX; On TV With 3 Rivals, He Denies Published Report That He Is in Favor of Impost Latham Raises Question Calls It a 'False Issue' Owes Allegiance to the People | True | By James A. Hagerty | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/rovers-start-season-at-garden-with-52-triumph-over-falcons-headed.html | Rovers Start Season at Garden With 5-2 Triumph Over Falcons; Headed by Player-Coach Ailsby, Red Shirts Make Impressive Debut Hero--Leroy Hyssop, Stone and Howe Excel Red Shirts Tally Early Ness Counts for Visitors | True | By William J. Briordy | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/swarkey-stricken-ill-ordered-home-by-doctorhis-condition-held-not.html | SWARKEY STRICKEN ILL; Ordered Home by Doctor--His Condition Held Not Serious | True | | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/the-screen-in-review-eroica-an-austrianmade-film-biography-of.html | THE SCREEN IN REVIEW; 'Eroica,' an Austrian-Made Film Biography of Beethoven, at 55th St. Playhouse | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/religious-revival-urged-by-truman-message-to-session-of-temple.html | RELIGIOUS REVIVAL URGED BY TRUMAN; Message to Session of Temple Brotherhoods Here Appeals to All Faiths to Save World | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/economics-and-finance-britain-calls-in-a-new-doctor.html | ECONOMICS AND FINANCE; Britain Calls In a New Doctor | | By Edward H. Collins | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/post-at-nyu-to-quilty.html | Post at N.Y.U. to Quilty | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/letters-to-the-times-exnazis-in-bonn-government-career-diplomats.html | Letters to The Times; Ex-Nazis in Bonn Government Career Diplomats' Party Membership Called Expediency, Not Conviction Modernizing Subway Exits Removal of kiosks Urged in Interest of Safety and Streets' Appearance Congressional Methods Queried Attack on Scholars Charged Senate Committee's Conclusions on I.P.R. Sponsorship Questioned Blackmailing of West Seen Parking Meters Advocated | True | PAUL SEABURY,T.J. McINERNY,TRAVIS S. LEVY.WILLIAM MANDEL.PAUL KAUFMAN.SI WOODS. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/bond-averages.html | BOND AVERAGES | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/rca-net-in-sharp-drop-18356841-noted-in-nine-months-compares-with.html | R.C.A. NET IN SHARP DROP; $18,356,841 Noted in Nine Months Compares With $33,384,637 | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-council-maps-negro-job-battle-labor-group-votes-52-march-on.html | NEW COUNCIL MAPS NEGRO JOB BATTLE; Labor Group Votes '52 March on Washington to Demand National F.E.P.C. Order Job Struggle Called Basic Asks Backing for Drive Robeson Passport Ban Protested | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/fangio-wins-world-title-takes-auto-road-racing-crown-and-grand-prix.html | FANGIO WINS WORLD TITLE; Takes Auto Road Racing Crown and Grand Prix of Spain | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/pravda-hits-at-us-on-korea.html | Pravda Hits at U.S. on Korea | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/ives-at-y-fete-tonight.html | Ives at 'Y' Fete Tonight | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/summary-of-report-on-universal-military-training-report-to-congress.html | Summary of Report on Universal Military Training; REPORT TO CONGRESS ON UNIVERSAL MILITARY TRAINING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/live-korean-land-mine-a-hollywood-doorstop.html | Live Korean Land Mine A Hollywood Doorstop | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/poddmeger.html | Podd--Mager | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mrs-bain-remains-unbeaten-in-chess-checks-mrs-grunette-in-23-moves.html | MRS. BAIN REMAINS UNBEATEN IN CHESS; Checks Mrs. Grunette in 23 Moves for Sixth Straight in U.S. Tournament Three Games Adjourned Hearst Beats Donovan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/10000-at-gm-vote-for-strike.html | 10,000 at G.M. Vote for Strike | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/cement-merger-suit-dropped.html | Cement Merger Suit Dropped | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/advertising-news-and-notes-scheideler-answers-jones-gets-network.html | Advertising News and Notes; Scheideler Answers Jones Gets Network Television Post Direct Mail Volume Rises Accounts Personnel Notes | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mayor-in-colombia-resigns.html | Mayor in Colombia Resigns | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/lastperiod-drive-for-23-points-gives-green-bay-2927-triumph.html | Last-Period Drive for 23 Points Gives Green Bay 29-27 Triumph; Blockers Hold Firm Home Defense Cracks | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/atom-battle-bomb-dims-sun-in-nevada-blinding-flask-and-pillar-of.html | ATOM BATTLE BOMB DIMS SUN IN NEVADA; BLINDING FLASK AND PILLAR OF SMOKE IN ATOMIC BLAST ATOM BATTLE BOMB DIMS SUN IN NEVADA Smoke Column Surges in Sky Some Radiation Detected | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/records-of-college-football-teams-this-season-and-schedules-of.html | Records of College Football Teams This Season and Schedules of Remaining Games | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/air-chaplain-dies-in-sea-rescue.html | Air Chaplain Dies in Sea Rescue | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-jet-is-developed-fairchild-j44-with-thrust-of-1000-pounds-is.html | NEW JET IS DEVELOPED; Fairchild J-44 With Thrust of 1,000 Pounds Is Revealed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/israels-opinions-on-command-asked-four-powers-seeking-middle-east.html | ISRAEL'S OPINIONS ON COMMAND ASKED; Four Powers Seeking Middle East Pact Send Note Similar to Those Given to Arabs Reconsideration by Egypt Asked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/bank-trustees-elected.html | Bank Trustees Elected | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/church-marks-185th-year.html | Church Marks 185th Year | True | | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/rally-by-steelers-halts-cards-2814-pittsburgh-gains-first-league.html | RALLY BY STEELERS HALTS CARDS, 28-14; Pittsburgh Gains First League Victory With 2 Touchdowns in Final 90 Seconds | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/vroons-scott-sing-in-dybbuk.html | Vroons, Scott Sing in 'Dybbuk' | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/czech-independence-day-800-observe-33d-anniversary-at-a-gathering.html | CZECH INDEPENDENCE DAY; 800 Observe 33d Anniversary at a Gathering Here | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/home-sold-in-connecticut.html | Home Sold in Connecticut | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/election-market-spent-in-london-despite-confidence-in-victory.html | ELECTION MARKET SPENT IN LONDON; Despite Confidence in Victory, Public Backs Views by Buying Only on-Limited Scale TREMENDOUS TASK AHEAD Conservatives Faced by Need of Action on Sterling, Foreign Policy and Other Problems Many Grave Problems Speculation on Steel Industry Sterling Area Imports | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/party-for-young-patients.html | Party for Young Patients | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/procter-gamble-co-net-11772504-or-122-a-share-against-14423005-or.html | PROCTER & GAMBLE CO.; Net $11,772,504, or $1.22 a Share Against $14,423,005, or $1.50 | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/sports-of-the-times-wrong-script-hot-and-cold-inverted-umbrella-the.html | Sports of The Times; Wrong Script Hot and Cold Inverted Umbrella The Most Obvious Penalty | True | By Arthur Daley | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/uns-veterans.html | U.N.'S VETERANS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/italy-studies-5year-plan-to-fight-unemployment.html | Italy Studies 5-Year Plan To Fight Unemployment | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/abroad-a-new-government-and-a-new-outlook-old-hand-at-the-wheel.html | Abroad; A New Government and a New Outlook Old Hand at the Wheel Relations With America | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/liberals-shun-post-in-british-cabinet-decline-churchill-offer-but.html | LIBERALS SHUN POST IN BRITISH CABINET; Decline Churchill Offer, but Promise to Back Him When Serving Nation's Interest LIBERALS SHUN BID TO BRITISH CABINET A Minority on Popular Vote | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/civil-defense-from-sky-helicopters-with-loudspeakers-to-blare.html | CIVIL DEFENSE FROM SKY; Helicopters With Loudspeakers to Blare Instructions | True | | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/ira-e-robinson-82-a-former-us-aide-member-of-old-federal-radio.html | IRA E. ROBINSON, 82, A FORMER U.S. AIDE; Member of Old Federal Radio Commission Dies-- Once on W. Virginia High Court Served in State Senate | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/arthritis-funds-sought-kenney-and-tunney-to-speak-at-luncheon-here.html | ARTHRITIS FUNDS SOUGHT; Kenney and Tunney to Speak at Luncheon Here Tomorrow | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/aureomycin-discoverer-in-from-european-tour.html | Aureomycin Discoverer In From European Tour | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/assets-hit-101771592-record.html | Assets Hit $101,771,592 Record | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/sabina-fitzgibbon-becomes-fiancee-barnard-alumna-will-be-bride-of.html | SABINA FITZGIBBON BECOMES FIANCEE; Barnard Alumna Will Be Bride of Peter Van Nees Philip, Who Is a Yale Graduate | True | Phyfe | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/3-colleges-assail-athletic-subsidy-harvard-yale-and-princeton.html | 3 COLLEGES ASSAIL ATHLETIC SUBSIDY; Harvard, Yale and Princeton Reaffirm Their Opposition to Scholarship Favors Special Subsidies Ruled Out Colleges Differ in Application | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/metals-lag-laid-to-strikes-prices-dpacharges-stocks-of-lead-copper.html | METALS LAG LAID TO STRIKES, PRICES; D.P.A.Charges Stocks of Lead, Copper, Zinc, Aluminum Have, as Result, Been Cut Hard STEEL IS GETTING TIGHTER Reports Structural Type Now Is Very Scarce With Sheet, Strip Eased Temporarily Part of Conservation Drive Two Recent Strikes Cited | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/exchange-of-stock-offered.html | Exchange of Stock Offered | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/arming-held-peril-to-food-by-fao-un-unit-is-gloomy-on-wests.html | ARMING HELD PERIL TO FOOD BY F.A.O.; U.N. Unit Is Gloomy on West's Prospects--Says Outlook in Red Nations Is Good Effects of Korea War | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/rangers-conquer-canadiens-in-tense-league-hockey-battle-at-the.html | Rangers Conquer Canadiens in Tense League Hockey Battle at the Garden; THE CANADIENS TURN BACK A RANGER ATTACK ON CAGE | True | By Joseph C. Nicholsthe New York Times | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/patterns-of-the-times-designers-holiday-headcaps-mr-fred-offers.html | Patterns of The Times: Designer's Holiday Headcaps; Mr. Fred Offers Ideas for Those Little Wisps for Indoor Wear Importance Grows | True | By Virginia Pope | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/heavy-beef-output-slated-next-year-feed-lots-reported-heading-for.html | HEAVY BEEF OUTPUT SLATED NEXT YEAR; Feed Lots Reported Heading for Peak Production After Slump Laid to Controls Movement Ahead of 1950 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-ideas-for-house-model-home-at-forest-city-li-features-a.html | NEW IDEAS FOR HOUSE; Model Home at Forest City, L.I., Features a Barbecue Grill | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/reds-money-drive-preoccupies-china-taxes-for-new-weapons-fund-for.html | REDS' MONEY DRIVE PREOCCUPIES CHINA; Taxes for 'New Weapons' Fund for Peiping's War Needs Press Upon Everyone New Economic Manners | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/citizens-union-ada-for-vote-act-change.html | CITIZENS UNION, A.D.A. FOR VOTE ACT CHANGE | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/miss-love-is-heard-in-sorority-benefit.html | MISS LOVE IS HEARD IN SORORITY BENEFIT | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/greets-55th-greatgrandchild.html | Greets 55th Great-Grandchild | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/prices-irregular-in-grain-market-commission-absorption-active-on.html | PRICES IRREGULAR IN GRAIN MARKET; Commission Absorption Active on Falls, Making for Steady Two-Sided Trading Oct. 1 Wheat Stocks PRICES IRREGULAR IN GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/russians-quit-berlin-building.html | Russians Quit Berlin Building | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/observing-girl-scout-sunday-here-yesterday.html | OBSERVING GIRL SCOUT SUNDAY HERE YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/swiss-pick-new-council-reelection-of-at-least-3-of-7-red-members-is.html | SWISS PICK NEW COUNCIL; Re-election of at Least 3 of 7 Red Members Is Indicated | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/stage-unit-closes-temporarily.html | Stage Unit Closes Temporarily | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/sales-manager-elevated-by-liquor-distributor.html | Sales Manager Elevated By Liquor Distributor | True | Fabian Bachrach | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/brice-clagett-62-jurist-in-capital-mcadoos-soninlaw-member-of.html | BRICE CLAGETT, 62, JURIST IN CAPITAL; McAdoo's Son-in-Law, Member of Appeals Bench, Dies— Former Newspaper Man | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/italy-to-buy-us-cotton-council-reports-she-is-planning-to-purchase.html | ITALY TO BUY U.S. COTTON; Council Reports She Is Planning to Purchase 600,000 Bales | True | | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/pianist-14-gives-recital-jacques-voois-of-hackensack-plays.html | PIANIST, 14, GIVES RECITAL; Jacques Voois of Hackensack Plays Full-Length Program | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/interracial-work-urged-mrs-mabel-k-staupers-speaks-in-st-philips.html | INTERRACIAL WORK URGED; Mrs. Mabel K. Staupers Speaks in St. Philip's Church | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/27-killed-in-guatemala-only-2-survive-crash-of-plane-shortly-after.html | 27 KILLED IN GUATEMALA; Only 2 Survive Crash of Plane Shortly After Takeoff | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/newsstand-strike-voted.html | Newsstand Strike Voted | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mighty-jim-takes-toy-breed-award-pug-best-in-the-progressive-dog.html | MIGHTY JIM TAKES TOY BREED AWARD; Pug Best in the Progressive Dog Club's Show--Peke Tai Chuo Sun Chief Rival | True | By Michael Strauss | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/us-weightlift-team-annexes-world-honors.html | U.S. Weight-Lift Team Annexes World Honors | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/point-system-given-for-troop-rotation.html | POINT SYSTEM GIVEN FOR TROOP ROTATION | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/demand-improves-in-woolen-fabrics-manufacturers-of-stocks-are.html | DEMAND IMPROVES IN WOOLEN FABRICS; Manufacturers of Stocks Are Exhausted by Rise in Orders for Coats and Suits | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/price-control-guides-issued.html | Price Control Guides Issued | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/citrus-fruit-outlook-mixed.html | Citrus Fruit Outlook Mixed | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/struggle-in-steel-seen-by-cio-head-murray-calling-for-a-rise-in.html | 'STRUGGLE' IN STEEL SEEN BY C.I.O. HEAD; Murray, Calling For a Rise in Wages, Declares That the Industry Is 'Backward' Pattern for Round Seen Statement by Director | True | By A.h. Raskin | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/college-players-cast-libel.html | College Players Cast 'Libel' | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-chain-plant-postponed.html | New Chain Plant Postponed | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/oneyear-maturities-of-us-58780053377.html | ONE-YEAR MATURITIES OF U.S. $58,780,053,377 | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/3-panama-parties-name-remon.html | 3 Panama Parties Name Remon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/nazis-return-to-posts-in-germany-as-nation-approaches-sovereignty.html | Nazis Return to Posts in Germany As Nation Approaches Sovereignty; Renewed Activity on Extreme Right Upsets Occupation Authorities--Dietrich, Former Press Chief, Gets Trade Journal Job Remer Is More Outspoken Christian Democrats Won Over | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/robinsons-team-wins-65.html | Robinson's Team Wins, 6-5 | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/xavier-checks-dayton-200.html | Xavier Checks Dayton, 20-0 | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/becomes-vice-president-copy-chief-of-ad-agency.html | Becomes Vice President, Copy Chief of Ad Agency | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/moscow-suggests-it-favors-parleys-observers-say-pravda-views.html | MOSCOW SUGGESTS IT FAVORS PARLEYS; Observers Say Pravda Views Indicate No Obstacles to British-Soviet Talks Sees Lesson to Be Learned Cites Failure on Promises | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/theatre-is-leased-on-the-east-side-2000seat-building-at-2d-ave-and.html | THEATRE IS LEASED ON THE EAST SIDE; 2,000-Seat Building at 2d Ave. and Houston St. Undergoing Changes--Other City Deals | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/art-show-to-assist-museum-at-rheims-knoedlers-will-display-set-of.html | ART SHOW TO ASSIST MUSEUM AT RHEIMS; Knoedler's Will Display Set of Cranach Portrait Drawings -- Other Openings Listed | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/candidates-opposing-rise-in-subway-fare.html | CANDIDATES OPPOSING RISE IN SUBWAY FARE | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/marilyn-r-sel-a-bride-married-in-englewood-to-lieut-morton-i-silver.html | MARILYN R. SEL A BRIDE; Married in Englewood to Lieut. Morton I. Silver of Navy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/garnetting-code-drawn-industry-standards-due-to-go-into-effect-next.html | GARNETTING CODE DRAWN; Industry Standards Due to Go Into Effect Next Thursday | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/un-soldiers-seize-100-enemy-bunkers-allies-gain-on-40mile-front-air.html | U.N. SOLDIERS SEIZE 100 ENEMY BUNKERS; Allies Gain on 40-Mile Front --Air Battles Persist, Foe Losing Another MIG 200 Jets Clash 99 MIGs Destroyed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/bank-statement.html | BANK STATEMENT | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/dr-covner-is-buried-friends-hit-publicity.html | DR. COVNER IS BURIED; FRIENDS HIT PUBLICITY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/halleys-backers-urged-to-pull-out-sharkey-wire-citing-richards-case.html | HALLEY'S BACKERS URGED TO PULL OUT; Sharkey Wire Citing Richards Case Draws Irate Retorts From Nominee's Friends Test of Sharkey's Wire Addressees of Telegram Mr. Bromley Comments | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/kaplan-in-jewish-committee-post.html | Kaplan in Jewish Committee Post | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/latham-reviews-campaign-issues-republican-nominee-for-head-of.html | LATHAM REVIEWS CAMPAIGN ISSUES; Republican Nominee for Head of Council Lists His Stand on Various City Problems | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/taft-says-korea-shows-un-failed-aggression-not-balked-ohioan.html | TAFT SAYS KOREA SHOWS U.N. FAILED; Aggression Not Balked, Ohioan Asserts—McMahon Retorts War on Reds Heartened Free Cites 90,000 Combat Losses | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/girl-scout-week.html | GIRL SCOUT WEEK | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/victory-banners-still-flying-for-the-nations-top-ten-college.html | Victory Banners Still Flying for the Nation's Top Ten College Football Teams; TIGER HERO AND HIS PROUD FATHER Cadets Point for Trojans | True | By Allison Danzig | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/fekete-captures-title-run.html | Fekete Captures Title Run | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/harrison-palmer-sign-for-comedy-in-leading-role.html | HARRISON, PALMER SIGN FOR COMEDY; IN LEADING ROLE | True | By J.p. Shanley | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/douglas-heads-english-union.html | Douglas Heads English Union | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/more-ships-put-to-use-41-taken-from-reserve-fleets-to-carry-cargoes.html | MORE SHIPS PUT TO USE; 41 Taken From Reserve Fleets to Carry Cargoes for E.C.A. | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/citys-rising-costs-prompt-tax-quest-fiscal-officials-are-seeking.html | CITY'S RISING COSTS PROMPT TAX QUEST; Fiscal Officials Are Seeking $150,000,000 to $200,000,000 New Revenue for 1952-53 KEEPING PRESENT IMPOSTS Besides Pay Increases, Higher Outlays Are Tied to Expansion of Capital Construction Effort to Clear Deficit Expected Increases Itemized Other Factors in Budget Rise | True | By Paul Crowell | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/col-oscar-condit-90-long-in-jersey-guard.html | COL. OSCAR CONDIT, 90, LONG IN JERSEY GUARD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/st-patricks-host-to-military-group-cardinal-receives-general-of.html | ST. PATRICK'S HOST TO MILITARY GROUP; Cardinal Receives General of Peru, Korea Veterans-- Mass Honors St. Paul's Guild | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mady-christians-actress-is-dead-i-remember-mama-star-had-roles-in.html | MADY CHRISTIANS, ACTRESS, IS DEAD; 'I Remember Mama' Star Had Roles in 'Watch on Rhine,' 'Hamlet' and 'Henry IV' Had Theatrical Background Toured Europe Five Years Scored as Hamlet's Mother | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/bus-dives-40-feet-kills-7-injures-22-california-bus-crash-that-took.html | BUS DIVES 40 FEET, KILLS 7, INJURES 22; CALIFORNIA BUS CRASH THAT TOOK HEAVY TOLL | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/europe-unity-role-urged-on-britain-frances-goodwill-pledged-by.html | EUROPE UNITY ROLE URGED ON BRITAIN; France's Goodwill Pledged by Schuman, Who Recalls Plea by Churchill for Entente Dutch Act on Plan Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/speedy-action-on-umt-compulsory-on-congress.html | Speedy Action on U.M.T. Compulsory on Congress | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/presenting-the-annual-hoey-awards.html | PRESENTING THE ANNUAL HOEY AWARDS | True | The New York Times | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/kayfinkle.html | Kay--Finkle | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/reds-fire-on-wounded-allied-tanks-near-kumsong-protect-litter.html | REDS FIRE ON WOUNDED; Allied Tanks Near Kumsong Protect Litter Parties | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/peace-steps-taken-at-zagreb-parley-resolutions-call-for-respect-for.html | PEACE STEPS TAKEN AT ZAGREB PARLEY; Resolutions Call for Respect for Rights of All States and Strengthening of U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/change-of-occupancy-approaches-at-10-downing-street-and-chequers-at.html | Change of Occupancy Approaches At 10 Downing Street and Chequers; Attlees Are Expected to Vacate Homes of Prime Minister by Thursday- -Churchills Will Move in Within Two Weeks A Familiar Operation Question of Household Staff | True | By Tania Long Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/fraud-unit-compiles-vote-challenge-list.html | FRAUD UNIT COMPILES VOTE CHALLENGE LIST | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/patience-is-asked-on-incodel-project.html | PATIENCE IS ASKED ON INCODEL PROJECT | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/levittown-honors-builder.html | Levittown Honors Builder | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/by-winston-churchill-the-second-world-war-installment-21strategy.html | By Winston Churchill: The Second World War; INSTALLMENT 21--STRATEGY AGAINST JAPAN Volume V--Closing the Ring A Retrospect--The United States and Australian Advance in the PacificGeneral MacArthur's Four--HundredMile Leap--Admiral Nimitz's attack on the Gilbert Islands--Admiral Spruance's Attack on Tarawa--The American Air-lift over the "Hump"--Our Divergence of View--Successful Opening of the Burma Campaign of 1944--General Stilwell Captures Myitkyina--Defeat of the Japanese Advance on India. Book II--Teheran to Rome The Choice Before Us--Arrival of Admiral Mountbatten's Mission-- The New Plan--United States Objections--Mountbatten's Mission at Washington--The Main Japanese Fleet Moves to Singapore--Prevention of Amphibious Operations--We No Longer Command the Bay of Bengal--I Give a Ruling to the Chiefs of Staff, March 20--The Decision Accepted. By Winston Churchill: The Second World War | True | The New York TimesU.S. Marines | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/united-fruitwaits-for-arbenz-reply-company-looks-to-talks-with.html | UNITED FRUITWAITS FOR ARBENZ REPLY; Company Looks to Talks With Guatemala's President on Revision of Concessions Desires of Government Recourse to 'Dignity of Nation' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/louis-to-attend-benefit-marciano-will-also-appear-at-st-nicholas.html | LOUIS TO ATTEND BENEFIT; Marciano Will Also Appear at St. Nicholas Arena Tonight | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/zernial-homer-paces-victory.html | Zernial Homer Paces Victory | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/concert-honors-prince-city-amateur-symphony-gives-tribute-to-its.html | CONCERT HONORS PRINCE; City Amateur Symphony Gives Tribute to Its Founder | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/books-of-the-times-life-in-a-neighborhood-apart-poignant-memories.html | Books of The Times; Life in a Neighborhood Apart Poignant Memories of Youth | True | By Orville Prescott | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/the-lineup.html | The Line-Up | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/afl-president-honored-by-jewish-labor-group.html | A.F.L. PRESIDENT HONORED BY JEWISH LABOR GROUP | True | THE NEW YORK TIMES | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/piano-recital-by-hazel-griggs.html | Piano Recital by Hazel Griggs | True | | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/israel-to-drop-draft-amendment.html | Israel to Drop Draft Amendment | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/regatta-laurels-gained-by-knapp-he-beats-shields-233-points-to-226.html | REGATTA LAURELS GAINED BY KNAPP; He Beats Shields, 233 Points to 226, at Larchmont Y.C. -- Sheehan Triumphs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/education-week-set.html | 'Education Week' Set | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/east-zone-offers-concessions-to-west.html | EAST ZONE OFFERS CONCESSIONS TO WEST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/pier-strike-rivals-near-a-showdown-appeal-to-truman-discussing.html | PIER STRIKE RIVALS, NEAR A SHOWDOWN, APPEAL TO TRUMAN; DISCUSSING STRIKE WITH BOSTON DELEGATION | True | By George Cable Wright the New York Times | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/ann-verros-married-to-music-conductor.html | ANN VERROS MARRIED TO MUSIC CONDUCTOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/red-influence-stirs-los-angeles-art-row.html | 'RED' INFLUENCE STIRS LOS ANGELES ART ROW | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/helen-bruce-is-wed-to-robert-m-thomas.html | HELEN BRUCE IS WED TO ROBERT M. THOMAS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/two-teams-in-tie-for-bridge-title-hilliard-and-apfel-fours-top.html | TWO TEAMS IN TIE FOR BRIDGE TITLE; Hilliard and Apfel Fours Top Record Field by Winning 37 Contract Matches | True | By George Rapee | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/bruins-shut-out-hawk-sextet-20-register-in-first-and-third-periods.html | BRUINS SHUT OUT HAWK SEXTET, 2-0; Register in First and Third Periods as Henry Blanks Former Chicago Mates | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/trainees-morals-stressed-in-plan-leaders-in-many-fields-helped.html | TRAINEES' MORALS STRESSED IN PLAN; Leaders in Many Fields Helped Devise Code of Conduct for 18-Year-Olds in U.M.T. Fulfiling "The Greater Need" Fort Konx Test Recalled | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/hospital-conversion-for-elderly-starts.html | HOSPITAL CONVERSION FOR ELDERLY STARTS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-steel-works-puts-area-on-toes-homes-for-workers-in-new-steel.html | NEW STEEL WORKS PUTS AREA ON TOES; HOMES FOR WORKERS IN NEW STEEL PLANT IN PENNSYLVANIA | True | By William G. Weart Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/balloon-explosion-injures-14-gis-of-panmunjom.html | Balloon Explosion Injures 14 G.I.'s of Panmunjom | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/protestants-score-vatican-embassy-act-on-reformation.html | PROTESTANTS SCORE VATICAN EMBASSY; Act on Reformation Sunday McCracken Sees Catholics as an Empire in U.S. Surreptitious Pressure Charged Oxnam Sees Division Truman's Pastor Comments Pravda Charges Espionage Spaniards Are Pleased Santiago Asks Unity | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/piano-recital-given-by-marienka-michna.html | PIANO RECITAL GIVEN BY MARIENKA MICHNA | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/miss-keene-soloist-for-philharmonic-young-pianist-presents-chopin.html | MISS KEENE SOLOIST FOR PHILHARMONIC; Young Pianist Presents Chopin Concerto at Carnegie Hall -- Mitropoulos Conducts | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/ship-plea-backed-in-san-francisco-financial-loss-seen-by-trade-body.html | SHIP PLEA BACKED IN SAN FRANCISCO; Financial Loss Seen by Trade Body if the President Lines Is Denied a Subsidy Blow to City Seen Passenger Loss Noted | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/fifty-service-men-spend-a-busy-day-korean-veterans-received-by.html | FIFTY SERVICE MEN SPEND A BUSY DAY; KOREAN VETERANS RECEIVED BY PRELATES HERE YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/joseph-szigeti-plays-at-hunter-college.html | JOSEPH SZIGETI PLAYS AT HUNTER COLLEGE | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/strike-halts-atom-work-oak-ridge-carpenters-ordered-back-by-union.html | STRIKE HALTS ATOM WORK; Oak Ridge Carpenters Ordered Back by Union Officials | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/barbara-j-cohn-bride-in-york-pa-vassar-graduate-married-to-summer.html | BARBARA J. COHN BRIDE IN YORK, PA.; Vassar Graduate Married to Summer Norton Milender. Alumnus of Harvard | True | Special to THE NEW YORK TIMES.Henry M. Blatner | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/schranzebrockman.html | Schranze--Brockman | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/city-opera-offers-its-3d-butterfly-dalton-in-debut-and-shaynen-in.html | CITY OPERA OFFERS ITS 3D 'BUTTERFLY'; Dalton, in Debut, and Shaynen in Second Conducting Role, Receive Plaudits at Center | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/three-national-tourneys-head-eastern-ski-slate-for-195152.html | Three National Tourneys Head Eastern Ski Slate for 1951-52 | True | By Frank Elkins Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/stranahan-sets-back-maxwell-in-final-of-mexican-amateur-golf.html | Stranahan Sets Back Maxwell in Final of Mexican Amateur Golf Tournament; TOLEDO STAR TAKES THIRD TITLE, 3 AND 2 Stranahan Never Trails Rival in Mexican Golf as Maxwell Has Trouble With Putting SNEAD CAPTURES TUNE-UP Defeats Burke by 3 Strokes With 129 in Preliminary to Ryder Cup Matches Snead Finishes With 65 Mrs. Bush to Play Writer | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/high-sugar-output-seen-world-crop-to-match-last-seasons-says.html | HIGH SUGAR OUTPUT SEEN; World Crop to Match Last Season's, Says Agriculture Agency | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/thieves-clean-up-in-bath.html | Thieves Clean Up in Bath | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/belgrade-claims-guard-killed.html | Belgrade Claims Guard Killed | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/indians-want-williams-greenberg-admits-interest-in-trade-for-red.html | INDIANS WANT WILLIAMS; Greenberg Admits Interest in Trade for Red Sox Slugger | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/article-2-no-title.html | Article 2 -- No Title | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/bipartisanship-held-essential-by-dulles.html | Bipartisanship Held Essential by Dulles | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/charles-cherkes-garment-leader-head-of-pennsylvania-dress.html | CHARLES CHERKES, GARMENT LEADER; Head of Pennsylvania Dress Manufacturers Dies--Aided Isradi Charity Work | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/ask-stops-dehaye-at-paris.html | Ask Stops DeHaye at Paris | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/bronx-apartment-sold-by-builders-investor-gets-35family-house-on-e.html | BRONX APARTMENT SOLD BY BUILDERS; Investor Gets 35-Family House on E. 205th St.--223d St. Site Bought for Taxpayer | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/booth-home-now-church-salvation-army-leaders-house-dedicated-by.html | BOOTH HOME NOW CHURCH; Salvation Army Leader's House Dedicated by Episcopalians | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/bond-redemption.html | BOND REDEMPTION | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/enters-cosmetic-field-john-roosevelt-late-presidents-youngest-son.html | ENTERS COSMETIC FIELD; John Roosevelt, Late President's Youngest Son, in Partnership | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-milk-price-due-ops-reported-to-have-order-ready-for-washington.html | NEW MILK PRICE DUE; O.P.S. Reported to Have Order Ready for Washington | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/british-chaplain-speaks-here.html | British Chaplain Speaks Here | True | | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/bears-block-punt-check-lions-2823-wightkin-of-chicago-recovers-ball.html | BEARS BLOCK PUNT, CHECK LIONS, 28-23; Wightkin of Chicago Recovers Ball in End Zone, Breaking Tie in Fourth Quarter | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/balinese-orchestra-eyes-broadway-run.html | BALINESE ORCHESTRA EYES BROADWAY RUN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/n-w-sticks-to-coal-orders-15-more-switch-engines-at-a-cost-of.html | N. & W. STICKS TO COAL; Orders 15 More Switch Engines at a Cost of $1,450,000 | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/prison-debaters-defeat-college.html | Prison Debaters Defeat College | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/end-hurt-in-game-reported-chipper-arkansas-player-satisfactory.html | END, HURT IN GAME, REPORTED CHIPPER; Arkansas Player Satisfactory Following the Removal of a Ruptured Spleen Broken Neck Fatal To Study Drake Protest | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/texts-of-the-official-reports-describing-the-recent-fighting-in-the.html | Texts of the Official Reports Describing the Recent Fighting in the Warfare in Korea | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/browns-nip-giants-when-poole-masses-extrapoint-kick-packers-beat.html | Browns Nip Giants When Poole Masses Extra-Point Kick; Packers Beat Yanks; AT FOOTBALL GAMES HERE AND IN CLEVELAND YESTERDAY | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/elizabeth-pilots-train-for-14-miles-duke-serves-as-the-fireman.html | ELIZABETH PILOTS TRAIN FOR 14 MILES; Duke Serves as the Fireman --Canada's Planning Lets Tour Run Smoothly Air Force Planes Used Cost Is Undetermined Princess Meets Countryman | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/radio-tv-output-off-for-9-months-production-of-former-sets-down-5.html | RADIO, TV OUTPUT OFF FOR 9 MONTHS; Production of Former Sets Down 5% With That for Video Showing 21% Decline | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/air-depot-named-for-don-gentile.html | Air Depot Named for Don Gentile | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/utility-stock-changes-approved.html | Utility Stock Changes Approved | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/beliefs-of-baptists-defined-by-bernadt.html | BELIEFS OF BAPTISTS DEFINED BY BERNADT | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/a-p-plans-store-on-brooklyn-corner.html | A. & P. PLANS STORE ON BROOKLYN CORNER | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/us-urged-to-act-boldly-on-disarmament-and-other-key-issues-at-paris.html | U.S. Urged to Act 'Boldly' on Disarmament And Other Key Issues at Paris U.N. Session | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/legion-head-endorses-plan-for-umt-hails-promptness-of-the-report-on.html | Legion Head Endorses Plan for U.M.T.; Hails Promptness of the Report on Training | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/library-shelter-tours-slated.html | Library Shelter Tours Slated | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mr-joseph-on-city-pay.html | MR. JOSEPH ON CITY PAY | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/chemical-company-clears-27263188-american-cyanamid-profits-of-677-a.html | CHEMICAL COMPANY CLEARS $27,263,188; American Cyanamid Profits of $6.77 a Share Compares to $20,890,702, or $5.81 30% INCREASE FOR SALES $296,630,302 in Nine Months Against $229,087,030 Year Ago--Other Reports Given | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/inquiry-rules-criticized-liberties-union-asks-mccarran-to-revise.html | INQUIRY RULES CRITICIZED; Liberties Union Asks McCarran to Revise Procedures | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/protestants-mark-reformation-day-revival-of-christianity-urged-in.html | PROTESTANTS MARK REFORMATION DAY; Revival of Christianity Urged in Sermons--Church and State Separation Is Emphasized Says Christ Is Neglected Reformation Rally Held | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/cardinal-hayes-eleven-turns-back-stepinac-squad-mt-st-michael.html | Cardinal Hayes Eleven Turns Back Stepinac Squad; Mt. St. Michael Triumphs; UNITED STATES ALL-STARS OPENING THEIR BASEBALL TOUR IN TOKYO | True | The New York Times | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/sales-officials-advanced-by-champion-spark-plug.html | Sales Officials Advanced By Champion Spark Plug | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/rise-in-soviet-might-urged.html | Rise in Soviet Might Urged | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/french-recruiting-irks-bonn.html | French Recruiting Irks Bonn | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-gains-scored-in-dutch-recovery-weekly-stock-averages-of-the-new.html | NEW GAINS SCORED IN DUTCH RECOVERY; WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | By P. Ul Catz Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/admiral-fechteler-in-paris.html | Admiral Fechteler in Paris | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/foreign-trade-gap-growing-in-france-nation-now-is-facing-major.html | FOREIGN TRADE GAP GROWING IN FRANCE; Nation Now Is Facing Major Problem as Deficit Mounts in Sterling, Dollar Zones | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/william-keyserling-82-dies-here-while-speaking-for-fund-campaign.html | William Keyserling, 82, Dies Here While Speaking for Fund Campaign; Father of the Economist Fatally Stricken by Heart Attack as He Clutches Microphone | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/philip-mumford-industrialist-77-retired-chairman-of-american.html | PHILIP MUMFORD, INDUSTRIALIST, 77; Retired Chairman of American Machine and Metals Dies-- Led Commercial Solvents | True | The New York Times Studio, 1940 | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/rebuilding-hailed-on-the-east-side-continuing-redevelopment-is.html | REBUILDING HAILED ON THE EAST SIDE; Continuing Redevelopment Is Urged at the Silver Jubilee Dinner of Chamber CRUISE HAS HIGH HOPES Housing Authority Head Says Commercial Enterprises Will Be Attracted to Area | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/red-documents-seized-in-raid-by-iranian-police.html | Red Documents Seized In Raid by Iranian Police | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/inquiry-hails-value-of-price-index-as-most-important-us-figure.html | Inquiry Hails Value of Price Index As 'Most Important U.S. Figure; House Group, Voicing Confidence in Bureau of Labor Statistics, Backs Free Hand-- Approves Present Policy on Taxes Free Hand Called Vital Uses a "Market Basket" | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/zipin-franklin-simon-secretary.html | Zipin Franklin Simon Secretary | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mcarran-wins.html | M'CARRAN WINS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/fortyniners-trip-ram-eleven-4417-soltau-scores-26-points-with-three.html | FORTY-NINERS TRIP RAM ELEVEN, 44-17; Soltau Scores 26 Points With Three Touchdowns, a Field Goal, Five Conversions | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/french-sloop-at-balboa.html | French Sloop at Balboa | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/shoe-industry-criticized-stephenson-on-eve-of-fair-says-it-bungled.html | SHOE INDUSTRY CRITICIZED; Stephenson on Eve of Fair Says It Bungled on Inventory | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/resident-offices-report-on-trade-buyers-respond-to-excellent.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Respond to Excellent Values-- Interest Is Shown in Spring Dress Lines | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/early-bronx-maps-shown-nyu-also-exhibits-photos-of-its-campus-from.html | EARLY BRONX MAPS SHOWN; N.Y.U. Also Exhibits Photos of Its Campus From 1880 to 1900 | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/a-defense-training-plan.html | A DEFENSE TRAINING PLAN | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/girls-want-more-time-to-shop-report-by-nyu-school-asserts-typical.html | Girls Want More Time to Shop, Report by N.Y.U. School Asserts; Typical Office Worker in Manhattan Is Said to Prefer 9 P.M. Store Closings and Improvement in Services EXTENSION SOUGHT IN SHOPPING TIME Prices of Apparel | True | | 1979-07-24 | RE0000031834 | B00000325891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/events-of-interest-in-shipping-world-bouman-takes-ryndam-on-run-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Bouman Takes Ryndam on Run to Europe--British Needing 300 Radio Officers British Need Radio Men Iranian Port Congestion Scandinavian Runs Slated Joins Spanish Conference | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/egypt-preparing-for-mobilization-state-council-acts-to-draft-men.html | EGYPT PREPARING FOR MOBILIZATION; State Council Acts to Draft Men From 18 to 50 'in Case of War or Threat of War' EGYPT PREPARING FOR MOBILIZATION Issue Nears U.N. Consideration | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/prices-of-cotton-higher-for-week-rise-of-42-to-76-points-noted-on.html | PRICES OF COTTON HIGHER FOR WEEK; Rise of 42 to 76 Points Noted on Steady Buying and Active Foreign Trade Price-Fixing Profit Taking on Rises Entries Into Loan | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/rise-in-jobs-seen-for-nonfarmers-higher-incomes-and-prices-in-1952.html | RISE IN JOBS SEEN FOR NON-FARMERS; Higher Incomes and Prices in 1952 Held Likely, With Agriculture Not Sharing Farm Prices to Hold Steady World Issues Held Key | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/tournament-schedule-in-eastern-skiing.html | Tournament Schedule in Eastern Skiing | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/miss-wofford-affianced-to-become-bride-of-lieut-paul-seymour-korea.html | MISS WOFFORD AFFIANCED; To Become Bride of Lieut. Paul Seymour, Korea Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/binch-to-expand-on-tricot.html | Binch to Expand on Tricot | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/counselor-for-protestants-is-appointed-at-hunter.html | Counselor for Protestants Is Appointed at Hunter | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-29 | 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/vfw-seeks-members-increase-of-300000-by-next-june-is-goal-of-drive.html | V.F.W. SEEKS MEMBERS; Increase of 300,000 by Next June Is Goal of Drive | True | | 1979-07-24 | RE0000031834 | B00000325891 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/raid-bares-tudeh-moves-teheran-police-say-hideout-was-party.html | RAID BARES TUDEH MOVES; Teheran Police Say Hideout Was Party Regional Base | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/joins-tanker-brokerage-staff.html | Joins Tanker Brokerage Staff | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/air-force-fosters-good-tenant-role-us-exercises-care-to-build-up.html | AIR FORCE FOSTERS GOOD TENANT ROLE; U.S. Exercises Care to Build Up Cordial Relations With Natives at Bases Abroad Expansion at Wheelus Libyans Recall Panzers | True | By B.k. Thorne Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/1200-jewels-taken-from-tuxedo-home.html | $1,200 JEWELS TAKEN FROM TUXEDO HOME | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/justice-grabs-a-holdup-suspect-uses-words-and-a-billy-on-him.html | Justice Grabs a Hold-Up Suspect, Uses Words and a Billy on Him | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/packard-motor-car-earns-4922876-in-9-months-against-1449799-in-50.html | Packard Motor Car Earns $4,922,876 In 9 Months, Against $1,449,799 in '50 | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/30-years-aftercentre-college-recalls-praying-colonels-60-upset-of.html | 30 Years After--Centre College Recalls Praying Colonels' 6-0 Upset of Harvard | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/renaissance-art-on-display-today-portrait-drawings-by-german.html | RENAISSANCE ART ON DISPLAY TODAY; Portrait Drawings by German Masters, on Loan From Rheims Museum, Are at Knoedler's Romantic Figures Listed | True | By Aline B. Louchheim | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/best-financial-report-head-of-erie-railroad-receives-award-at.html | BEST FINANCIAL REPORT; Head of Erie Railroad Receives Award at Dinner Here | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/california-styles-are-put-on-display-colorful-swimming-suit-show.html | CALIFORNIA STYLES ARE PUT ON DISPLAY; Colorful Swimming Suit Show Opens Week of Previews by Fashion Editors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/to-manage-carpet-sales-for-mohawk-subsidiary.html | To Manage Carpet Sales For Mohawk Subsidiary | True | Conway Studio | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/panamerican-parley-on-minerals-begins.html | PAN-AMERICAN PARLEY ON MINERALS BEGINS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/francis-lister-52-british-stage-star.html | FRANCIS LISTER, 52, BRITISH STAGE STAR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dr-robert-aitken-noted-astronomer-exhead-of-lick-observatory-on.html | DR. ROBERT AITKEN, NOTED ASTRONOMER; Ex-Head of Lick Observatory on Coast, Expert on Double Stars, Is Dead at 86 Made 33-Year Study | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/traffic-is-barred-at-night-in-suez-egyptian-lighthouse-keepers.html | TRAFFIC IS BARRED AT NIGHT IN SUEZ; Egyptian Lighthouse Keepers Refuse to Man Beacons in Canal After New Violence British Reinforcements Continue Shooting of Officer Charged | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/national-horse-show-to-start-at-garden-today-the-mayor-receives.html | National Horse Show to Start at Garden Today; THE MAYOR RECEIVES MEMBERS OF HORSE SHOW TEAMS | True | By John Rendelthe New York Times | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/israel-agrees-on-plan-for-olympic-ski-squad.html | Israel Agrees on Plan For Olympic Ski Squad | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/mrs-rosenberg-at-honolulu.html | Mrs. Rosenberg at Honolulu | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/temple-group-elects-dubinsky.html | Temple Group Elects Dubinsky | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/wide-divergence-in-bond-offerings-bids-on-utah-power-and-light-bond.html | WIDE DIVERGENCE IN BOND OFFERINGS; Bids on Utah Power and Light Bonds Range From 3.575% to 3.65% Interest Cost | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/son-to-mrs-leonard-levinson.html | Son to Mrs. Leonard Levinson | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/jack-london-yarn-scheduled-by-fox-1912-novel-smoke-bellew-is-set-in.html | JACK LONDON YARN SCHEDULED BY FOX; 1912 Novel, 'Smoke Bellew,' Is Set in Klondike--Dolson's 'Form Divine' Also Acquired Jean Simmons Signs Of Local Origin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/miss-gawthrop-engaged-kennett-square-pa-girl-to-be-bride-of-alban-t.html | MISS GAWTHROP ENGAGED; Kennett Square (Pa.) Girl to Be Bride of Alban T. Hallowell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/police-unit-to-honor-dead.html | Police Unit to Honor Dead | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/business-failures-drop.html | Business Failures Drop | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/kirk-leaves-for-un-session.html | Kirk Leaves for U.N. Session | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/spring-practice-defended-by-two-veteran-gridiron-men-offseason-work.html | Spring Practice Defended by Two Veteran Gridiron Men; OFF-SEASON WORK HELD BENEFICIAL Coaches Munger and Kerr Say Controlled Spring Football Helps Players and Game BOOST FOR TWO PLATOONS Penn's Mentor Changes Mind, Now in Favor of System-- Little 'Explains' Defeat Tired of De-emphasis Talk Chance for More Players | True | BY Joseph M. Sheehan | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/bazaar-to-assist-home-annual-peabody-benefit-will-be-held-friday.html | BAZAAR TO ASSIST HOME; Annual Peabody Benefit Will Be Held Friday Afternoon | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dumoulin-surrenders-in-paris.html | Dumoulin Surrenders in Paris | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/inquiry-gives-pace-new-army-charges-says-secretary-promises-end-of.html | INQUIRY GIVES PACE NEW ARMY CHARGES; Says Secretary Promises End of 'Serious Irregularities' at Ordnance Depot at Toledo New Irregularities Involved Army Taking Action | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/mill-sells-its-plant-west-warwick-ri-concern-then-rents-factory-to.html | MILL SELLS ITS PLANT; West Warwick, R.I., Concern Then Rents Factory to Go On | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/autographing-party-today.html | Autographing Party Today | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/debenture-redemption.html | DEBENTURE REDEMPTION | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/churchills-new-brooms.html | CHURCHILL'S NEW BROOMS | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/meeting-to-draft-kashmir-charter-constitutional-convention-will-be.html | MEETING TO DRAFT KASHMIR CHARTER; Constitutional Convention Will Be Made Up of Supporters of Pro-Indian Premier To "Regularize" 1947 Move Poor Opposition Explained | True | By Michael James Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/jensen-building-sold-on-fifth-ave-in-new-realty-job.html | JENSEN BUILDING SOLD ON FIFTH AVE; IN NEW REALTY JOB | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/nature-paints-an-october-christmas-card-upstate.html | NATURE PAINTS AN OCTOBER CHRISTMAS CARD UPSTATE | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/hero-of-korea-robbed-visiting-air-force-captain-is-a-victim-of.html | HERO OF KOREA ROBBED; Visiting Air Force Captain Is a Victim of Pickpocket Here | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dynamite-fire-starter-hurt-4.html | Dynamite Fire 'Starter' Hurt 4 | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/letters-to-the-times-british-elections-discussed-conservative-and.html | Letters to The Times; British Elections Discussed Conservative and Labor Party Voters Comment on Conduct of Campaign Selecting Candidates Reform of Unions Advocated Combating Racial Hatreds Exposure of Lawlessness Held to Be Effective in Eliminating Prejudice Large Postage Stamps Protested Our Unknown City | True | MARTIN MADDAN.W.E. VINCE.MARTIN CHRISTIANSEN.THURGOOD MARSHALL.ERNEST BRENNECKE. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/mimi-foss-married-to-yale-graduate-has-7-attendants-at-wedding-to-h.html | MIMI FOSS MARRIED TO YALE GRADUATE; Has 7 Attendants at Wedding to Howell H. Howard in St. Vincent Ferrer Church | True | The New York Times | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/advertising-news-and-notes-television-cost-held-too-high-selling.html | Advertising News and Notes; Television Cost Held Too High Selling Aids Are Displayed Personnel Notes | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/air-attacks-discussed-assault-without-warning-is-called-likely-by.html | AIR ATTACKS DISCUSSED; Assault Without Warning Is Called Likely by General | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/illinois-aid-rolls-open-change-on-federal-grants-puts-state-law.html | ILLINOIS AID ROLLS OPEN; Change on Federal Grants Puts State Law Into Effect | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/backs-taxfree-outlay.html | Backs Tax-Free Outlay | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/glidden-to-drill-for-zinc-half-of-california-projects-cost-to-be.html | GLIDDEN TO DRILL FOR ZINC; Half of California Project's Cost to Be Shared by U.S. | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/after-earthquake-shook-the-island-of-formosa.html | AFTER EARTHQUAKE SHOOK THE ISLAND OF FORMOSA | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/msts-revamps-employment-code-signs-on-civil-service-crews-for-a.html | M.S.T.S. REVAMPS EMPLOYMENT CODE; Signs on Civil Service Crews for a Year Rather Than on Single-Voyage Basis | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/allies-will-retain-4-german-powers-treaty-stipulates-the-right-to.html | ALLIES WILL RETAIN 4 GERMAN POWERS; Treaty Stipulates the Right to Proclaim Emergency, Act on Frontiers and Berlin REUNIFICATION IS INCLUDED Final Draft on Sovereignty of Federal Republic Expected to Be Ready Tomorrow Negotiations Continue Assurances Granted | | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/home-tool-shops-again-in-demand-defense-work-now-reaching-into-that.html | HOME TOOL SHOPS AGAIN IN DEMAND; Defense Work Now Reaching Into That Field and Will Spread, Kertesz Says | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/women-in-egypt-organize-first-military-unit-in-country-to-consist.html | WOMEN IN EGYPT ORGANIZE; First Military Unit in Country to Consist of 50 Girls | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/sharp-rise-reported-in-hospital-plan-use.html | SHARP RISE REPORTED IN HOSPITAL PLAN USE | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/sharkey-aide-assails-halley-on-richards.html | SHARKEY AIDE ASSAILS HALLEY ON RICHARDS | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/musial-player-of-year-leads-national-league-in-poll-conducted-by.html | MUSIAL 'PLAYER OF YEAR'; Leads National League in Poll Conducted by United Press | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/the-screen-in-review-the-browning-version-based-on-terence.html | THE SCREEN IN REVIEW; 'The Browning Version,' Based on Terence Rattigan's Play, Opens at Sutton Theatre | | By Bosley Crowther | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/tax-liens-name-gambler-us-seeks-total-of-342120-from-crime-inquiry.html | TAX LIENS NAME GAMBLER; U.S. Seeks Total of $342,120 From Crime Inquiry Figure | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/twostory-garage-bought-in-brooklyn.html | TWO-STORY GARAGE BOUGHT IN BROOKLYN | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/fabric-designs-based-on-objects-of-nature.html | FABRIC DESIGNS BASED ON OBJECTS OF NATURE | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/15000-more-bail-forfeited-by-reds-thompson-green-and-winston-listed.html | $15,000 MORE BAIL FORFEITED BY REDS; Thompson, Green and Winston, Listed as Fugitives, Fail to Answer Call in Court | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/la-scala-deluged-by-130-new-operas-worldwide-response-to-first.html | LA SCALA DELUGED BY 130 NEW OPERAS; World-Wide Response to First Contest Overwhelms Sponsors --Prizes Total $6,600 | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/hogan-subpoenas-contractors-data-calls-for-books-of-concern.html | HOGAN SUBPOENAS CONTRACTOR'S DATA; Calls for Books of Concern, Indicted in Pittsburgh, That Services City Street Lights | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/winner-of-borden-award-for-research-on-acth.html | Winner of Borden Award For Research on ACTH | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/showdown-is-set-with-tax-bureau-house-group-calls-snyder-and.html | SHOWDOWN IS SET WITH TAX BUREAU; House Group Calls Snyder and Dunlap--Latter's Speech on Inquiry Is at Issue | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/old-crop-soybeans-in-storage.html | Old Crop Soybeans in Storage | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/police-radio-net-widens-all-precincts-in-the-city-to-get-receiving.html | POLICE RADIO NET WIDENS; All Precincts in the City to Get Receiving Sets | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/harriman-called-key-link-in-trumanchurchill-chain-white-house.html | Harriman Called Key Link In Truman-Churchill Chain; White House Adviser Oary Top Man Left With Close War, Personal Ties to Briton Eisenhower a Campaign Issue Harriman a Trans-Ocean Link | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/strong-start-is-made-on-program-for-500000000-in-new-facilities.html | Strong Start Is Made on Program For $500,000,000 in New Facilities; Aluminum Industry Widens Word Lead by 17% Output Rise ALUMINUM MAKERS WIDEN WORLD LEAD Need For Expansion Seen Four Under Construction Function of Potline New Use of Gas Barred U.S. Far in the Lead Stockpiling Heavy Drain No Deal With Canada Other Facilities Expanded Big Civilian Demand Seen | True | By Thomas E. Mullaney | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/auto-dealer-faces-jail-gmt-motors-and-secretary-guilty-of-price.html | AUTO DEALER FACES JAIL; G.M.T. Motors and Secretary Guilty of Price Violation | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/home-marks-its-50th-year.html | Home Marks Its 50th Year | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/bar-group-backs-oatis-calls-for-a-diplomatic-break-embargo-on-czech.html | BAR GROUP BACKS OATIS; Calls for a Diplomatic Break, Embargo on Czech Goods | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/in-the-nation-what-is-britains-potential-worth-to-us.html | In The Nation; What Is Britain's Potential Worth to Us? | True | By Arthur Krock | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/yugoslavia-repays-loan-2700000-of-world-bank-fund-used-to-harvest.html | YUGOSLAVIA REPAYS LOAN; $2,700,000 of World Bank Fund Used to Harvest Timber | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/the-great-crippler.html | THE GREAT CRIPPLER | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/fashions-colors-accent-spring-styles-at-dallas-shows-casuals-play.html | Fashions: Colors Accent Spring Styles at Dallas Shows; Casuals, Play Clothes and Formals for All Ages Are Shown Suits First on Display Hints for Summer Wear Smartly Handled Linen | | By Virginia Pope Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/engineers-visit-big-ship-inspect-airconditioning-pumps-on.html | ENGINEERS VISIT BIG SHIP; Inspect Air-Conditioning Pumps on Independence | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/pro-football-seeks-dismissal-of-tv-suit.html | PRO FOOTBALL SEEKS DISMISSAL OF TV SUIT | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/bias-appeal-dismissed-count-acts-without-an-opinion-in-levittown.html | BIAS APPEAL DISMISSED; Count Acts Without an Opinion in Levittown Case | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/halley-campaigns-in-la-guardia-role-a-candidate-for-president-of.html | HALLEY CAMPAIGNS IN LA GUARDIA ROLE; A CANDIDATE FOR PRESIDENT OF CITY COUNCIL | | By Warren Moscowthe New York Times | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/finletter-advocates-turk-role-in-pact.html | FINLETTER ADVOCATES TURK ROLE IN PACT | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/saminskys-music-heard-oakes-gander-glazer-singer-offer-composers.html | SAMINSKY'S MUSIC HEARD; Oakes, Gander, Glazer, Singher Offer Composer's Works | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/fuchs-father-denies-red-bid.html | Fuchs' Father Denies Red Bid | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/fordham-uses-callahan-sophomore-quarterback-tried-in-practice-for.html | FORDHAM USES CALLAHAN; Sophomore Quarterback Tried in Practice for Rutgers | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/bankers-to-offer-9000000-stock-shellmar-products-preferred-issue.html | BANKERS TO OFFER $9,000,000 STOCK; Shellmar Products Preferred Issue $5,000,000-- Balance Goes to Goodall-Sanford Shellmar Products Goodall-Sanford | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/willkie-grandson-named-for-him.html | Willkie Grandson Named for Him | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/albania-reports-17-spies-killed.html | Albania Reports 17 'Spies' Killed | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/quartet-launches-haydn-series-here-schneider-ensemble-presents.html | QUARTET LAUNCHES HAYDN SERIES HERE; Schneider Ensemble Presents First of 16 Concerts at the Lexington Ave. Y.M.H.A. | True | By Olin Downes | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/surgery-is-halted-at-a-city-hospital-kings-county-handling-only.html | SURGERY IS HALTED AT A CITY HOSPITAL; Kings County Handling Only Emergencies as Pay Fight Cuts Anesthetist Staff SURGERY IS HALTED AT A CITY HOSPITAL Effects on Patients Not Known | | By Arthur Gelb | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/montreal-crowds-acclaim-princess-elizabeth-and-the-duke-of.html | MONTREAL CROWDS ACCLAIM PRINCESS; ELIZABETH AND THE DUKE OF EDINBURGH MEET THE DIONNE QUINTUPLETS | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/the-bonn-negotiations.html | THE BONN NEGOTIATIONS | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/industrirl-output-up-for-september-but-reserve-board-finds-gains.html | INDUSTRIRL OUTPUT UP FOR SEPTEMBER; But Reserve Board Finds Gains Short of Expectations--Job Level Slips, Prices Rise | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/99591-for-91day-bills-average-price-to-be-paid-on-the-1301730000.html | 99,591 FOR 91-DAY BILLS; Average Price to Be Paid on the $1,301,730,000 Accepted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/further-gain-seen-for-sales-volume-producers-and-dealers-expect.html | FURTHER GAIN SEEN FOR SALES VOLUME; Producers and Dealers Expect Records in 1952, Finance Session Here Is Told Stabilization Factor Cited | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/egyptian-cotton-prices-up.html | Egyptian Cotton Prices Up | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/gambling-drama-to-open-tonight-husband-and-wife-acting-team-due.html | GAMBLING DRAMA TO OPEN TONIGHT; HUSBAND AND WIFE ACTING TEAM DUE HERE | True | By Louis Calta | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/standard-coil-products-names-sales-manager.html | Standard Coil Products Names Sales Manager | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/pollikoff-in-recital-violinist-offers-sonatina-by-chavez-at.html | POLLIKOFF IN RECITAL; Violinist Offers Sonatina by Chavez at Carnegie Hall | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/penocc-wins-dash-easily-at-pimlico-favorite-racing-six-furlongs-in.html | PENOCC WINS DASH EASILY AT PIMLICO; Favorite, Racing Six Furlongs in 1:11 3/5, Triumphs Over Hi Billee by 6 Lengths | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/cio-to-aid-striking-barbers.html | C.I.O. to Aid Striking Barbers | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/armco-steel-net-off-42-on-big-tax-ninemonth-income-falls-in-spite.html | ARMCO STEEL NET OFF 42% ON BIG TAX; Nine-Month Income Falls in Spite of Record Sales--Other Corporation Reports PITTSBURGH STEEL CO. $4.18 Share Net in Nine Months, Against $3.92 a Year Ago EARNINGS REPORTS OF CORPORATIONS SKELLY OIL COMPANY Nine Months' Income Higher, but Latest Quarter Declines CHAS. PFIZER & CO., INC. Nine Months Net $1.62 a Share, Against $1.49 a Year Ago OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/toys-give-youngsters-feeling-of-security-and-teach-them-orderliness.html | Toys Give Youngsters Feeling of Security And Teach Them Orderliness, Expert Says | True | By Dorothy Barclay | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/notables-to-attend-horse-show-opening.html | NOTABLES TO ATTEND HORSE SHOW OPENING | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/ives-cites-perils-in-public-apathy-senator-urges-ymca-to-lead.html | IVES CITES PERILS IN PUBLIC APATHY; Senator Urges Y.M.C.A. to Lead Movement to Get People to Accept Responsibilities Rockefeller Gives $500,000 Three Youths Give Views | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/elected-as-lifetime-head-of-the-reform-seminary.html | Elected as Lifetime Head Of the Reform Seminary | True | The New York Times Studio | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/freedom-at-ohio-state.html | FREEDOM AT OHIO STATE | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/single-agency-urged-for-defense-orders.html | SINGLE AGENCY URGED FOR DEFENSE ORDERS | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/pleads-guilty-as-tax-evader.html | Pleads Guilty as Tax Evader | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/gas-range-shipments-off.html | Gas Range Shipments Off | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/maryland-weighs-large-road-loan-25000000-bonds-in-view-by-state.html | MARYLAND WEIGHS LARGE ROAD LOAN; $25,000,000 Bonds in View by State Commission for Dec. 1 —Other Municipals Mecklenburg County, N.C. Wilson, N.C. | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/two-marines-get-medals-of-honor-president-congratulating-medal-of.html | TWO MARINES GET MEDALS OF HONOR; PRESIDENT CONGRATULATING MEDAL OF HONOR WINNERS | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/first-kalmucks-arrive-family-of-3-exrussian-dps-vanguard-of-700.html | FIRST KALMUCKS ARRIVE; Family of 3 Ex-Russian D.P.'s Vanguard of 700 Coming Here | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/cuban-fugitive-seized-army-agents-capture-former-policeman-asleep.html | CUBAN FUGITIVE SEIZED; Army Agents Capture Former Policeman Asleep | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/named-special-assistant-to-agriculture-secretary.html | Named Special Assistant To Agriculture Secretary | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/atom-observers-gather-military-men-of-all-branches-in-nevada-for.html | ATOM OBSERVERS GATHER; Military Men of All Branches in Nevada for Maneuvers | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/island-strike-continues-puerto-rican-radio-walkout-causes-tieup-at.html | ISLAND STRIKE CONTINUES; Puerto Rican Radio Walkout Causes Tie-Up at Docks | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/latham-calls-foes-tammany-tax-twins.html | LATHAM CALLS FOES 'TAMMANY TAX TWINS' | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/arab-guerrilla-potential-harassment-by-underground-tactics-not-war.html | Arab Guerrilla Potential; Harassment by Underground Tactics, Not War, Is Latent Danger for Britain More Forces on Way Egypt Tops Arab Forces Egypt Lacks Equipment | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/yanks-yardage-in-error-official-scorer-credited-team-with-90-yards.html | YANKS YARDAGE IN ERROR; Official Scorer Credited Team With 90 Yards Too Many | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/mrs-ryans-trial-opens-today.html | Mrs. Ryan's Trial Opens Today | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/more-food-needed-us-farmers-told-brannan-at-agriculture-parley.html | MORE FOOD NEEDED, U.S. FARMERS TOLD; Brannan at Agriculture Parley Asserts Higher Crop Goals Will Be Set Next Year Three Jobs for Farmer Big Crops Next Year MORE FOOD NEEDED, U.S. FARMERS TOLD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/israel-may-end-death-penalty.html | Israel May End Death Penalty | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/east-german-army-is-being-bolstered-5000-officer-candidates-will-be.html | EAST GERMAN ARMY IS BEING BOLSTERED; 5,000 Officer Candidates Will Be Examined Next Month After Training Course Strength at 50,000 Political Indoctrination | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/five-sales-appointments-made.html | Five Sales Appointments Made | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/master-kills-seaman-captain-weaver-to-get-coast-guard-hearing-in.html | MASTER KILLS SEAMAN; Captain Weaver to Get Coast Guard Hearing in San Francisco | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/shirley-ullman-engaged-to-wed-instructor-at-brooklyn-college-will.html | SHIRLEY ULLMAN ENGAGED TO WED; Instructor at Brooklyn College Will Be Bride of Dr. Peter Wedeen, Reserve Officer | True | Posnack | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/spain-cracks-currency-racket.html | Spain Cracks Currency Racket | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/business-world-store-sales-up-1-for-week-to-invite-cargo-chute-bids.html | Business World; Store Sales Up 1% for Week To Invite Cargo Chute Bids Washer Backlog Is High Retail Coal Sales Lag Italian Chestnuts Delayed | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/2100-contribute-blood-jewish-war-veterans-are-among-donors-to-aid.html | 2,100 CONTRIBUTE BLOOD; Jewish War Veterans Are Among Donors to Aid Drive Today | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/zeckendorf-heads-drive-succeeds-mrs-impellitteri-in-heart-fund.html | ZECKENDORF HEADS DRIVE; Succeeds Mrs. Impellitteri in Heart Fund Campaign | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/thailand-gets-us-frigates.html | Thailand Gets U.S. Frigates | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/who-killed-cock-robin-is-100-question-for-3.html | Who Killed Cock Robin? Is $100 Question for 3 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dutch-link-prague-to-espionage-plot-assert-spy-ring-organized-by.html | DUTCH LINK PRAGUE TO ESPIONAGE PLOT; Assert Spy Ring, Organized by Czech Regime, Sought Data on International Policy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/princeton-moves-to-no-6-in-poll-wisconsin-shows-biggest-gain-as.html | PRINCETON MOVES TO NO. 6 IN POLL; Wisconsin Shows Biggest Gain as Tennessee and Michigan State Hold Top Spots | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/official-reports-on-the-war-operations-in-korea-reds-mass-in-area.html | Official Reports on the War Operations in Korea; REDS MASS IN AREA DISPUTED IN TRUCE TALKS | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/mays-muffs-army-aptitude-test-faces-4f-classification-today-draft.html | Mays Muffs Army Aptitude Test, Faces 4-F Classification Today; Draft Board in Alabama to Decide on Giants' Player--New York Club Signs Twin Brother Battery for Farm Team Discovered by General Check Proves Talent Yvars Not in Doghouse Leo Song and Dance Man | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/praise-for-bls.html | PRAISE FOR B.L.S. | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/fund-appeals-to-400-corporation-heads-asked-to-give-for-medical.html | FUND APPEALS TO 400; Corporation Heads Asked to Give for Medical Education | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/government-seeks-to-end-nylon-case-files-a-proposed-judgment-to.html | GOVERNMENT SEEKS TO END NYLON CASE; Files a Proposed Judgment to Settle Anti-Trust Decision Against du Pont, Others Agreements Canceled | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/two-life-companies-of-illinois-merged.html | TWO LIFE COMPANIES OF ILLINOIS MERGED | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/629-billion-outlay-seen-for-us-arms-total-obligated-or-spent-since.html | 62.9 BILLION OUTLAY SEEN FOR U.S. ARMS; Total Obligated or Spent Since Korea War's Start Excludes the Cost of Foreign Aid Break Down of Total S8 Billion Request Seen | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/french-aide-to-offer-west-100000-berbers.html | FRENCH AIDE TO OFFER WEST 100,000 BERBERS | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/arabs-meet-today-on-plans-of-west-will-adopt-attitude-toward-allies.html | ARABS MEET TODAY ON PLANS OF WEST; Will Adopt Attitude Toward Allies' Decision to Go Ahead With Mid-East Command Support Pledged to Egypt Israeli Role in Pact Presumed | | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/uruguayan-strike-wanes.html | Uruguayan Strike Wanes | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/wiley-to-see-de-gasperi.html | Wiley to See De Gasperi | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/thruway-link-at-buffalo-opened.html | Thruway Link at Buffalo Opened | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/screen-writer-missing-ws-darling-academy-award-winner-sought-in.html | SCREEN WRITER MISSING; W.S. Darling, Academy Award Winner, Sought in Ocean | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/milk-price-rises-for-city-area-set-ops-says-they-will-be-less-than.html | MILK PRICE RISES FOR CITY AREA SET; O.P.S Says They Will Be Less Than Cent--Industry Predicts 1 -Cent Change Thursday MILK PRICE RISES AUTHORIZED HERE Retail Prices Not Fixed Industry Cites Farm Price | True | By A.h. Raskin | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/service-academy-elevens-meet-formidable-foes-saturday-cadets-to.html | Service Academy Elevens Meet Formidable Foes Saturday; CADETS TO OPPOSE TROJAN TEAM HERE Yankee Stadium to Be Scene of Battle Between Army and Southern California NAVY HOST TO THE IRISH Annual Struggle Booked in Baltimore--Columbia Set for Contest at Cornell Strong Rival For Middies Chance to Repeat Victory | True | By Allison Danzig | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/this-veteran-is-draftproof.html | This Veteran Is Draft-Proof | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/car-tracks-may-be-dug-up-as-us-sets-scrap-premium-trolley-trackage.html | Car Tracks May Be Dug Up As U.S. Sets Scrap Premium; TROLLEY TRACKAGE WILL HELP DEFENSE Power Systems Different | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/sports-of-the-times-oneman-gang-surprise-package-repeat-performance.html | Sports of The Times; One-Man Gang Surprise Package Repeat Performance? Question and Answer | True | By Arthur Daley | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/korean-betters-world-mark.html | Korean Betters World Mark | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/new-polio-cases-in-utah-seven-in-county-where-6000-children-were-in.html | NEW POLIO CASES IN UTAH; Seven in County Where 6,000 Children Were Inoculated | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/vivian-g-pisciotta-betrothed.html | Vivian G. Pisciotta Betrothed | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/securities-nominations-national-association-of-dealers-to-hold.html | SECURITIES NOMINATIONS; National Association of Dealers to Hold Election on Jan. 15 | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/3-quit-cabinet-in-panama-presidential-aide-also-resigns-over-remon.html | 3 QUIT CABINET IN PANAMA; Presidential Aide Also Resigns Over Remon Candidacy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/15000-in-indonesia-jailed-in-drive-on-leftist-plot.html | 15,000 in Indonesia Jailed In Drive on Leftist Plot | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/churchill-us-trip-considered-likely-talk-with-truman-at-key-west.html | CHURCHILL U.S. TRIP CONSIDERED LIKELY; Talk With Truman at Key West Held Probable Despite 'No' Comment' at White House Churchill for Stalin Parley No Schedule of Conferences | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/westminster-squads-spirits-high-despite-its-defeat-by-gunnery-coach.html | Westminster Squad's Spirits High Despite Its Defeat by Gunnery; Coach Michelini's Team Working Hard for Saturday's Meeting With Berkshire-- Will Close Season Against Pomfret Line Averages 180 Pounds Kenyon Is the Center | | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/braden-bids-dewey-rid-port-of-crime-head-of-civic-group-charging.html | BRADEN BIDS DEWEY RID PORT OF CRIME; Head of Civic Group, Charging 'Mobsters' Rule Unions, Asks Conference 'Without Delay' Five Linked to Control RID PORT OF CRIME, GOVERNOR IS URGED | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/horwitz-decision-in-hands-of-court-judge-goldstein-weighs-facts-in.html | HORWITZ DECISION IN HANDS OF COURT; Judge Goldstein Weighs Facts in Contempt Action Against Fire Department Official Seeking Moran's Successor Testimony Read Into Record A Busy Man in 1947 | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/connecticut-leader-backs-taft-for-1952.html | CONNECTICUT LEADER BACKS TAFT FOR 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/ort-membership-drive-set.html | O.R.T. Membership Drive Set | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/armstead-brown-retired-jurist-76-former-supreme-court-justice-in.html | ARMSTEAD BROWN, RETIRED JURIST, 76; Former Supreme Court Justice in Florida Dies Here-- Twice Headed State's Bench | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/world-bank-profit-up-4261872-noted-for-3-months-against-3744733.html | WORLD BANK PROFIT UP; $4,261,872 Noted for 3 Months Against $3,744,733 Year Ago | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/wamplers-3-teams-tie-in-golf-with-66s.html | WAMPLER'S 3 TEAMS TIE IN GOLF WITH 66'S | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/speaker-at-nyu-alumni-fete.html | Speaker at N.Y.U. Alumni Fete | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/canadian-air-lag-seen-dominion-has-fewer-than-fifty-4engine-craft.html | CANADIAN AIR LAG SEEN; Dominion Has Fewer Than Fifty 4-Engine Craft, Says Leader | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/drama-parley-starts-friday.html | Drama Parley Starts Friday | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/peiping-mission-arrives-in-india-visit-marks-renewal-of-cultural.html | PEIPING MISSION ARRIVES IN INDIA; Visit Marks Renewal of Cultural Relations Between Two Lands After Lapse of 1,000 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/medina-narrows-antitrust-issues-says-us-suit-may-come-down-to.html | MEDINA NARROWS ANTI-TRUST ISSUES; Says U.S. Suit May Come Down to Whether Bankers Should Bid for All Offerings | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/lambent-defeats-ted-m-in-handicap-at-jamaica-thoroughbreds-in.html | Lambent Defeats Ted M. in Handicap at Jamaica; THOROUGHBREDS IN ECHELON FINISH AT OLD JAMAICA | True | By Joseph C. Nicholsthe New York Times (BY FRED J. SASS) | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/exbroker-admits-larceny.html | Ex-Broker Admits Larceny | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/man-92-evicted-in-bronx-tenant-owing-7650-rent-goes-to-hospital.html | MAN, 92, EVICTED IN BRONX; Tenant Owing $76.50 Rent Goes to Hospital With Ailing Leg | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/youths-urge-study-of-latin-america-on-times-forum-in-austin-tex.html | YOUTHS URGE STUDY OF LATIN AMERICA; On Times Forum in Austin, Tex., They Stress Understanding as Aid to World Peace Press Freedom Emphasized Voice" to Beam Forum Abroad | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/marjorie-biggs-fiancee-smith-alumna-will-be-wed-to-richard-zollner.html | MARJORIE BIGGS FIANCEE; Smith Alumna Will Be Wed to Richard Zollner on Dec. 28 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/outlook-held-good-as-shoe-fair-opens.html | OUTLOOK HELD GOOD AS SHOE FAIR OPENS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/market-pulls-out-of-october-slump-stock-prices-reach-new-low-in.html | MARKET PULLS OUT OF OCTOBER SLUMP; Stock Prices Reach New Low in Early Trading, but Rally Under Lead of Oils 1,780,000 TRANSACTIONS Of 1,130 Issues Exchanged, 508 End Day With Gains, 387 Show Declines Turnover 1,708,000 Shares Recovery Gains Momentum MARKET PULLS OUT OF OCTOBER SLUMP | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/ecuador-is-crippled-by-transport-strike.html | ECUADOR IS CRIPPLED BY TRANSPORT STRIKE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/sanitation-pickets-routed-at-city-hall.html | SANITATION PICKETS ROUTED AT CITY HALL | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/tourist-sleepers-out.html | TOURIST SLEEPERS OUT | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/cuban-congress-reconvenes.html | Cuban Congress Reconvenes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/labor-study-bars-leftwing-group-advisory-committee-on-city.html | LABOR STUDY BARS LEFT-WING GROUP; Advisory Committee on City Relations Refuses to Add to Its Membership of 15 Delay Over Procedure | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/industrial-realty-in-queens-trading-spencer-steel-leases-plant-in.html | INDUSTRIAL REALTY IN QUEENS TRADING; Spencer Steel Leases Plant in Long Island City-- Dwellings in Other Deals on Island | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/vast-du-pont-home-to-open-as-museum-henry-francis-du-pont.html | VAST DU PONT HOME TO OPEN AS MUSEUM; HENRY FRANCIS DU PONT WINTERTHUR MUSEUM OPENED TODAY | True | By Sanka Knox Special To the New York Times.gottscho-Schleisnergilbert Ask | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/six-initials-in-court-spell-the-end-of-van-sweringens-liquidation.html | Six Initials in Court Spell the End Of Van Sweringens' Liquidation; Routine Legal Journal Entry Marks Close for Agent of Creditors of Brothers' Fabulous 3-Billion-Dollar Empire Depression Wrecked Empire Controlled 21,000 Miles of Rails | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/wrong-california-play-nets-98-yards-6-points.html | 'Wrong' California Play Nets 98 Yards, 6 Points | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/rca-opens-guam-service.html | R.C.A. Opens Guam Service | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/eden-calls-home-envoy-to-teheran-the-british-foreign-secretary.html | EDEN CALLS HOME ENVOY TO TEHERAN; THE BRITISH FOREIGN SECRETARY | True | By Clifton Daniel Special to The New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/new-chemicals-held-bad-news-for-rats.html | NEW CHEMICALS HELD BAD NEWS FOR RATS | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/baseball-commissioner-honored-here-last-night.html | BASEBALL COMMISSIONER HONORED HERE LAST NIGHT | True | The New York Times | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/joins-board-of-directors-of-cluett-peabody-co.html | Joins Board of Directors Of Cluett, Peabody & Co. | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/ohio-states-gag-is-attacked-anew-church-and-education-groups.html | OHIO STATE'S 'GAG' IS ATTACKED ANEW; Church and Education Groups Criticize Speaker Screening --Professors Plan Action | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/aetna-industrial-corp-elects.html | Aetna Industrial Corp. Elects | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/hemisphere-trade-urged-by-machado-rise-is-made-necessary-by-iron.html | HEMISPHERE TRADE URGED BY MACHADO; Rise Is Made Necessary by Iron Curtain's World Split, Cuban Ambassador Says AUSTRALIAN ENVOY HEARD Spender Tells Business Group a Middle East Command Is Needed to Offset Russia Theme of Convention Comment by Australian Economic Development | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/high-court-to-get-state-water-plea-new-york-tells-incodel-it-will.html | HIGH COURT TO GET STATE WATER PLEA; New York Tells Incodel It Will Push Bid to Tap Delaware--Pennsylvania Delay Scored | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/mccloy-held-not-extravagant.html | McCloy Held Not Extravagant | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/senate-fight-on-vatican-envoy-set-with-delay-in-committees-planned.html | Senate Fight on Vatican Envoy Set With Delay in Committees Planned; PLAN TO BAR CLARK IN SENATE SHAPED Senate Action to Be Awaited | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/oak-ridge-strike-ends-plumbers-decide-to-return-picket-lines-are.html | OAK RIDGE STRIKE ENDS; Plumbers Decide to Return-- Picket Lines Are Crossed | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/former-air-officer-29-gets-new-pastoral-post.html | Former Air Officer, 29, Gets New Pastoral Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/jean-dalrymple-to-wed.html | Jean Dalrymple to Wed | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/cotton-prices-up-at-end-of-trading-futures-market-here-closes-at.html | COTTON PRICES UP AT END OF TRADING; Futures Market Here Closes at Best Levels of Day, Net 49 to 59 Points Higher | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/gets-ten-years-for-holdup.html | Gets Ten Years for Hold-Up | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/indiana-halfback-inducted.html | Indiana Halfback Inducted | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dinner-dance-to-aid-nursery.html | Dinner Dance to Aid Nursery | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/by-winston-churchill-the-second-world-war-installment.html | By Winston Churchill: The Second World War; INSTALLMENT 22-- PREPARATIONS FOR "OVERLORD" | True | The New York Times | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/2-gordon-aides-admit-guilt.html | 2 Gordon Aides Admit Guilt | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dock-rebels-agree-to-man-army-piers-123-work-on-liner.html | DOCK REBELS AGREE TO MAN ARMY PIERS; 123 WORK ON LINER; POLICE-ESCORTED DOCK WORKERS BREACH WILDCAT LINES HERE Strikers to Return to Army Piers; 123 Outflank Pickets to Work Liner Pickets Hurl Threats 13 Military Ships Worked | True | By George Cable Wrightthe New York Times | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/truman-and-boyle-back-fe-mkinney-as-party-chairman-to-head.html | TRUMAN AND BOYLE BACK F.E. M'KINNEY AS PARTY CHAIRMAN; TO HEAD DEMOCRATS BANKER PROPOSED TO SUCCEED BOYLE See Request as Routine Tells of Resigning Office | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/news-of-food-the-lowly-hamburger-can-be-served-in-more-than-100.html | News of Food; The Lowly Hamburger Can Be Served in More Than 100 Ways, Booklet Says Suggestions by the Score Named Agent for British Concern Protective Foods Discussed Iron from Spinach | True | By Jane Nickerson | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/rug-prices-to-rise-bigelowsanford-will-increase-several-grades-on.html | RUG PRICES TO RISE; Bigelow-Sanford Will Increase Several Grades on Monday | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/bank-note.html | BANK NOTE | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/british-state-trucking-fought.html | British State Trucking Fought | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/swiss-reds-lose-2-seats-few-other-changes-take-place-in.html | SWISS REDS LOSE 2 SEATS; Few Other Changes Take Place in Parliamentary Voting | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/wood-field-and-stream-fill-duck-limit-quickly-at-great-river-big.html | Wood, Field and Stream; Fill Duck Limit Quickly at Great River -- Big Flights From Canada's Marshes | True | By Raymond R. Camp | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/columbia-shifts-lineup-of-backs-injured-hansen-replaced-by-toner-in.html | COLUMBIA SHIFTS LINE-UP OF BACKS; Injured Hansen Replaced by Toner in Drill for Game With Cornell Saturday | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/mary-bothwell-sings-canadian-soprano-devotes-her-recital-to-songs.html | MARY BOTHWELL SINGS; Canadian Soprano Devotes Her Recital to Songs by Hugo Wolf | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/fanelli-defeats-neives.html | Fanelli Defeats Neives | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/enactment-urged-of-fair-trade-act-new-national-statute-is-asked-at.html | ENACTMENT URGED OF FAIR TRADE ACT; New National Statute Is Asked at Meeting of American Marketing Association No Mention of Marketing | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/amendment-no-3yes.html | AMENDMENT NO. 3--YES | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/trial-of-32-police-reset-for-monday-delay-will-permit-ruling-on-use.html | TRIAL OF 32 POLICE RESET FOR MONDAY; Delay Will Permit Ruling on Use of Gross Testimony-- Case Moves to Borough Hall Judge Inclined to Give Permit Difference Is Disclosed Change in Position Charged | True | By Charles Grutzner | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/gop-mailing-system-baffles-a-member-conflicting-views-bear.html | G.O.P. Mailing System Baffles a Member; Conflicting Views Bear Committee's Stamp | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/christmas-ball-dec-21-committee-discusses-plans-for-third-annual.html | CHRISTMAS BALL DEC. 21; Committee Discusses Plans for Third Annual Event Here | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/imported-lead-allocations-set.html | Imported Lead Allocations Set | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/luncheons-at-chez-cardinal.html | Luncheons at Chez Cardinal | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/british-health-act-costs-two-hospitals-bequests.html | British Health Act Costs Two Hospitals Bequests | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/where-eca-leaves-off.html | WHERE E.C.A. LEAVES OFF | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/cremin-takes-cup-golf-triumphs-with-142-in-australia-nagle-at-148.html | CREMIN TAKES CUP GOLF; Triumphs With 142 in Australia -- Nagle at 148, Von Nida 150 | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/us-gets-historic-gift-the-declaration-of-independence-is-reproduced.html | U.S. GETS HISTORIC GIFT; The Declaration of Independence Is Reproduced in Bronze | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/purchases-200000th-israeli-bond.html | PURCHASES 200,000TH ISRAELI BOND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/churchill-lead-18-may-be-cut-by-2-britains-prime-minister-in.html | CHURCHILL LEAD 18; MAY BE CUT BY 2; BRITAIN'S PRIME MINISTER IN BALCONY TALK | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/events-of-interest-in-shipping-world-tanker-started-in-us-in-45-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; Tanker, Started in U.S. in '45 and Completed in Bremen, Here for Final Touches Luckenbach Makes Change Nieuw Amsterdam Is Laid Up New Swedish Ship on Way | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/buildup-by-enemy-in-korea-is-hinted-fliers-on-lookout-for-convoys.html | BUILD-UP BY ENEMY IN KOREA IS HINTED; Fliers on Lookout for Convoys Raise Question-- Fighting Is Limited to Patrols Continue to Move Ahead U.N. Pilots Observed Airfield at Namsi Attacked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/roller-derby-here-tonight.html | Roller Derby Here Tonight | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/succeeds-to-presidency-of-the-princeton-press.html | Succeeds to Presidency Of the Princeton Press | True | Special to THE NEW YORK TIMES.Tarr | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/gurney-assassins-escape-trap.html | Gurney Assassins Escape Trap | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/ford-schedules-layoffs-change-to-1952-models-will-cut-december.html | FORD SCHEDULES LAYOFFS; Change to 1952 Models Will Cut December Working Time | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/un-to-take-up-kashmir-case.html | U.N. to Take Up Kashmir Case | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/marshall-to-open-convocation.html | Marshall to Open Convocation | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/troupe-to-give-spanish-play.html | Troupe to Give Spanish Play | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/california-oregon-bonds-ready.html | California Oregon Bonds Ready | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/exhibition-in-japan-put-off.html | Exhibition in Japan Put Off | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/national-can-alters-sales-setup.html | National Can Alters Sales Set-Up | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/5day-work-week-voted-philadelphias-city-aides.html | 5-Day Work Week Voted Philadelphia's City Aides | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/books-of-the-times-taking-it-direct-from-people-ingredients-of.html | Books of The Times; Taking It Direct From People Ingredients of Asian Ferment | True | By Orville Prescott | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dollar-rate-rise-in-zurich-traced-upward-movement-to-parity.html | DOLLAR RATE RISE IN ZURICH TRACED; Upward Movement to Parity Ascribed to Play of Variety of Forces in Europe Swiss Trade Deficit Up Demand for Stocks Up | True | By George H. Morison Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/birth-control-experiment-to-be-carried-on-in-india.html | Birth Control Experiment To Be Carried On in India | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/indian-motocycle-titeflex-may-merge.html | INDIAN MOTOCYCLE, TITEFLEX MAY MERGE | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/yiddish-show-alters-schedule.html | Yiddish Show Alters Schedule | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/home-furnishings-discussion.html | Home Furnishings Discussion | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/redfaced-officials-catch-rubber-checks-to-rookie-policemen-on-the.html | Red-Faced Officials Catch Rubber Checks To Rookie Policemen on the First 'Bounce' | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/seaways-backers-aid-canadas-plan.html | SEAWAY'S BACKERS AID CANADA'S PLAN | True | Special to THE NEW YORK TIMES. | | | |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/to-expand-steel-output-westinghouse-to-make-sintering-equipment-for.html | TO EXPAND STEEL OUTPUT; Westinghouse to Make Sintering Equipment for Yugoslavia | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/school-bus-safety-subject-of-inquiry-psc-orders-an-investigation-of.html | SCHOOL BUS SAFETY SUBJECT OF INQUIRY; P.S.C. Orders an Investigation of Equipment of Concern Operating in the City RECENT ACCIDENTS CITED Loss of Wheels, Brake Failure Noted as Imperiling Lives of Many Young Students Under Contract to Board Failure of Brakes Cited | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/second-monkey-recaptured-here-gives-up-in-bronx-after-chase-and-is.html | SECOND MONKEY RECAPTURED HERE; Gives Up in Bronx After Chase and Is Rewarded With Banana, Which It Eats With Zest | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/new-fairchild-plant-started.html | New Fairchild Plant Started | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/two-receive-awards-for-flight-research.html | TWO RECEIVE AWARDS FOR FLIGHT RESEARCH | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/phone-workers-get-pay-rise.html | Phone Workers Get Pay Rise | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/medical-scholarships-offered.html | Medical Scholarships Offered | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/utility-control-negotiations-end.html | Utility Control Negotiations End | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/notes-of-loan-banks-to-be-offered-today.html | NOTES OF LOAN BANKS TO BE OFFERED TODAY | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/prefab-housing-gains-industry-leader-reports-high-production-for.html | 'PREFAB' HOUSING GAINS; Industry Leader Reports High Production for This Year | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/security-unit-bars-rehearing-for-reds.html | SECURITY UNIT BARS REHEARING FOR REDS | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/protestant-heads-in-plea-to-truman-26-leaders-here-call-vatican.html | PROTESTANT HEADS IN PLEA TO TRUMAN; 26 Leaders Here Call Vatican Move a 'Tragic Blunder,' Ask Clark Name Be Withdrawn Controversy Is Deplored List of Ministers Who Signed Protest Made in Magazine | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/pittsburgh-packer-to-reopen.html | Pittsburgh Packer to Reopen | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/buenos-aires-shuts-2-nightclubs.html | Buenos Aires Shuts 2 Nightclubs | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/police-chiefs-elect-ohioan.html | Police Chiefs Elect Ohioan | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/200-at-high-school-protest-6hour-day.html | 200 AT HIGH SCHOOL PROTEST 6-HOUR DAY | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/16000-paid-for-volume-rare-item-in-the-wilmerding-library-is.html | $16,000 PAID FOR VOLUME; Rare Item in the Wilmerding Library Is Auctioned | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/fechteler-wants-ocean-post-filled-us-naval-affairs-chief-sees-west.html | FECHTELER WANTS OCEAN POST FILLED; U.S. Naval Affairs Chief Sees West Defense Hurt Without Supreme Sea Leader Non-American Not Disqualified Atom Bombs Not Far Off | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/therese-to-be-presented.html | 'Therese' to Be Presented | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/more-dutch-aides-at-talks.html | More Dutch Aides at Talks | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/mills-expected-to-break-steel-records-this-week.html | Mills Expected to Break Steel Records This Week | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/copter-capsizes-in-jamaica-boy-after-rescuing-girl-on-sandbar.html | Copter Capsizes in Jamaica Boy After Rescuing Girl on Sandbar | True | The New York Times | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/rosenfeld-show-in-brooklyn.html | Rosenfeld Show in Brooklyn | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/new-head-of-npa-unit.html | New Head of N.P.A. Unit | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/mission-ship-in-balboa-tribesman-with-83-aboard-is-bound-for.html | MISSION SHIP IN BALBOA; Tribesman, With 83 Aboard, Is Bound for Brazilian Jungle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/bob-crosbys-have-daughter.html | Bob Crosbys Have Daughter | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/johnson-johnson-elects-two.html | Johnson & Johnson Elects Two | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/jury-raises-damages-in-shooting.html | Jury Raises Damages in Shooting | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/3-dead-7-missing-in-lakes-ship-crash.html | 3 DEAD, 7 MISSING IN LAKES SHIP CRASH | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/miss-caroline-nason-will-be-bride-nov-21.html | MISS CAROLINE NASON WILL BE BRIDE NOV. 21 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/louis-postpones-revealing-plans-exchampion-fails-to-appear-before.html | LOUIS POSTPONES REVEALING PLANS; Ex-Champion Fails to Appear Before Press--Marciano to Referee Wrestling Bouts | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/sherman-retains-indoor-polo-post-new-yorker-chosen-for-sixth.html | SHERMAN RETAINS INDOOR POLO POST; New Yorker Chosen for Sixth Term-Devereux, Lennon, Nicholls Re-elected | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/builders-to-aid-defense-housing-committee-to-expedite-work-of.html | BUILDERS TO AID DEFENSE HOUSING; Committee to Expedite Work of Private Industry Named at Atlantic City Convention | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/uruguayans-assail-peron-denounce-one-big-union-plan-as-infiltration.html | URUGUAYANS ASSAIL PERON; Denounce One Big Union Plan as Infiltration Bid | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/korean-veterans-honored-by-city-the-city-hails-wounded-veterans.html | KOREAN VETERANS HONORED BY CITY; THE CITY HAILS WOUNDED VETERANS FROM THE FIGHTING IN KOREA | True | The New York Times | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/plane-crash-averted-40-on-craft-with-faulty-landing-gear-circle.html | PLANE CRASH AVERTED; 40 on Craft With Faulty Landing Gear Circle Field 2 Hours | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES.Fasch | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/czech-5year-plan-is-said-to-founder-breakdown-laid-to-demands-of.html | CZECH 5-YEAR PLAN IS SAID TO FOUNDER; Breakdown Laid to Demands of Soviet, Plant Expansion and Worker Resistance Decline in Percentages Rise in Output Capacity | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/quick-action-asked-on-umt-program-commission-members-propose.html | QUICK ACTION ASKED ON U.M.T. PROGRAM; Commission Members Propose Training of 60,000 in 1952 --- Senator to Push Plan Sees Departmental "Gamble" | True | By Austin Stevens Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/backers-reiterate-confidence-in-halley.html | BACKERS REITERATE CONFIDENCE IN HALLEY | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/building-contest-closing.html | Building Contest Closing | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/canadiens-rout-rangers-on-montreal-ice-red-wings-tie-3-goals-by.html | Canadiens Rout Rangers on Montreal Ice; Red Wings Tie; 3 GOALS BY CURRY MARK 6-1 VICTORY Canadiens Player Performs 'Hat Trick' in 2d Period Against Ranger Sextet ROYAL COUPLE LOOKS ON They See Richard Tally Twice in Last Session-- Toronto Deadlocks Detroit, 2-2 No. 2 Line Takes Charge The Rocket Winds Up 12,217 at Detroit Game | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/bonds-and-shares-on-london-market-stocks-off-sharply-on-the.html | BONDS AND SHARES ON LONDON MARKET; Stocks Off Sharply on the Disappointing Conservative Victory-- Many Declines | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/macri-acquitted-in-lurye-slaying-allmate-jury-deliberates-8-hours.html | MACRI ACQUITTED IN LURYE SLAYING; All-Mate Jury Deliberates 8 Hours 41 Minutes After Charge Is Reduced Witness Cited for Perjury | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/un-to-remain-firm-on-defensible-line-for-truce-in-korea.html | U.N. TO REMAIN FIRM ON DEFENSIBLE LINE FOR TRUCE IN KOREA; Subcommittee Debates Military Value of Area in West Korea Enemy Would Yield COLLINS SEES CEASE-FIRE Army Chief Says Allied Force Will Stay in Country a While Even After Armistice U.N. Stand Maintained Made Concession on Issue ALLIES STAND FIRM ON LINE FOR TRUCE Forecast Believed Near Collins Sees a Long Stay | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/peiping-cites-plane-donations.html | Peiping Cites Plane 'Donations' | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/delbert-clark-gets-fund-post.html | Delbert Clark Gets Fund Post | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dr-von-lewinski-law-expert-dies-german-government-exaide-once.html | DR. VON LEWINSKI, LAW EXPERT, DIES; German Government Ex-Aide, Once Consul General Here, Was Adviser to U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/tetraethyl-lead-raised-du-pont-co-announces-advance-will-be.html | TETRAETHYL LEAD RAISED; Du Pont Co. Announces Advance Will Be Effective Dec. 1 | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/research-center-dedicated.html | Research Center Dedicated | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/grains-end-strong-after-weak-start-late-increase-of-momentum-on.html | GRAINS END STRONG AFTER WEAK START; Late Increase of Momentum on Buying Side Noted for Export Houses in Wheat Cash Markets Steady | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/zilly-ram-end-breaks-arm.html | Zilly, Ram End, Breaks Arm | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/54day-strike-upstate-ended.html | 54-Day Strike Upstate Ended | True | | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/two-join-board-of-corn-products-refining.html | TWO JOIN BOARD OF CORN PRODUCTS REFINING | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/traffic-accidents-drop-480-here-last-week-were-25-fewer-than-in.html | TRAFFIC ACCIDENTS DROP; 480 Here Last Week Were 25 Fewer Than in 1950 Period | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/to-make-air-conditioning-units.html | To Make Air Conditioning Units | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/prudential-rents-space-insurance-company-plans-branch-office-at-270.html | PRUDENTIAL RENTS SPACE; Insurance Company Plans Branch Office at 270 Park Avenue | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/after-the-night-is-over-heres-how-to-remove-the-marks-left-by.html | AFTER THE NIGHT IS OVER--; Here's How to Remove the Marks Left by Halloween Spooks | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/topics-and-sidelights-of-the-day-in-wall-street-no-holiday-higher.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; No Holiday Higher Telephone Rates Colombian Peso Mammoth Industry Treasury Funds Expert Bidding Required Pennsylvania Railroad Money Market Railroad Equipment Borrowing | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/to-sell-insecticides-in-mexico.html | To Sell Insecticides in Mexico | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/5-match-concerns-fined-found-guilty-of-monopoly-in-canada85000.html | 5 MATCH CONCERNS FINED; Found Guilty of Monopoly in Canada--$85,000 Levied | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/miss-karff-chess-victor-beats-mrs-piatigorsky-after-82-moves-in-us.html | MISS KARFF CHESS VICTOR; Beats Mrs. Piatigorsky After 82 Moves in U.S. Tourney | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dividend-news.html | DIVIDEND NEWS | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/labor-denounces-congress-record-afl-and-cio-lay-poor-showing-to-gop.html | LABOR DENOUNCES CONGRESS RECORD; A.F.L. and C.I.O. Lay 'Poor Showing' to G.O.P. Coalition With Southern Democrats G.O.P. "Wrong" Votes Lead Few Inflation Bars Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/pope-strengthens-procreation-view-asks-midwives-and-doctors-to-bar.html | POPE STRENGTHENS PROCREATION VIEW; Asks Midwives and Doctors to Bar Abortion, Sterilization, Artificial Insemination SET OF NORMS SWEEPING They Deal With Frankness and Clarity on Duties and Rights of Husbands and Wives Sterilization Called Illicit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031833 | B00000326054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/nyu-to-play-25-games-violets-to-open-season-nov-16-against-alumni.html | N.Y.U. TO PLAY 25 GAMES; Violets to Open Season Nov. 16 Against Alumni Quintet | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/old-van-cortlandt-holding-sold.html | Old Van Cortlandt Holding Sold | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/buckley-up-sharply-newport-news-shipbuilding-co-reports-gain-to.html | BUCKLEY UP SHARPLY; Newport News Shipbuilding Co. Reports Gain to $383,174,597 | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/august-exports-up-imports-show-drop.html | AUGUST EXPORTS UP, IMPORTS SHOW DROP | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/draper-to-quit-job-as-lirr-trustee-he-resigns-the-30000-post-to.html | DRAPER TO QUIT JOB AS L.I.R.R. TRUSTEE; He Resigns the $30,000 Post to Serve Transit Board and Avoid 'Conflict' U.S. COURT TO ACT TODAY Official Will Stay On Till His Successor Is Named--His Work Praised by Dewey Named to Post Last Year Cites Safety Improvements | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/capital-movement-of-canada-reversed.html | CAPITAL MOVEMENT OF CANADA REVERSED | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/undefeated-smith-outpoints-la-sane-captures-unanimous-decision-at.html | UNDEFEATED SMITH OUTPOINTS LA SANE; Captures Unanimous Decision at St. Nicks in Benefit for Flores' Widow 24 in Row for Smith Priest Beats Masciarelli | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/commodities-here-are-weak-dull-cottonseed-oil-alone-shows-strength.html | COMMODITIES HERE ARE WEAK, DULL; Cottonseed Oil Alone Shows Strength, Up 3 to 10 Points -- Cocoa Dips 28 to 33 Weak Sale" of Cubas Wool Prices Off Here | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-30 | 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/mrs-arthur-r-kavaler-has-son.html | Mrs. Arthur R. Kavaler Has Son | True | | 1979-07-24 | RE0000031833 | B00000326054 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/crowd-of-10000-attends-opening-night-of-national-horse-show-at.html | Crowd of 10,000 Attends Opening Night of National Horse Show at Garden; FORMAL CEREMONIES MARKING START OF HORSE SHOW--EVENING VICTOR | True | By John Rendel | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/halley-costello-in-chance-meeting-sharkey-reveals-encounter-on.html | HALLEY, COSTELLO IN CHANCE MEETING; Sharkey Reveals Encounter on Sidewalk--Rival Confirms It, Sees Nothing Sinister | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/admiral-to-act-for-peron-as-latter-begins-leave.html | Admiral to Act for Peron As Latter Begins Leave | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/4-ruffians-repeated-city-opera-places-a-number-of-roles-in.html | '4 RUFFIANS' REPEATED; City Opera Places a Number of Roles in Different Hands | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/circus-lion-kills-child.html | Circus Lion Kills Child | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/un-aide-to-speak-at-hunter.html | U.N. Aide to Speak at Hunter | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/carmel-myers-of-tv-is-wed.html | Carmel Myers of TV Is Wed | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/sports-of-the-times-over-the-jumps.html | Sports of The Times; Over the Jumps | True | By Arthur Daley | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/hennock-action-doubted-recess-appointment-to-us-bench-here-called.html | HENNOCK ACTION DOUBTED; Recess Appointment to U.S. Bench Here Called Unlikely | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/jacqueline-droesch-fiancee-of-soldier.html | JACQUELINE DROESCH FIANCEE OF SOLDIER | True | Bradford Bachrach | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/court-aids-battle-to-rescue-company.html | COURT AIDS BATTLE TO RESCUE COMPANY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/two-armed-men-caught-poughkeepsie-road-block-halts-flight-of.html | TWO ARMED MEN CAUGHT; Poughkeepsie Road Block Halts Flight of Connecticut Pair | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/bright-rejoins-drake-team.html | Bright Rejoins Drake Team | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/steel-flow-begun-in-new-j-l-plant-1200000-ingot-tons-added-to.html | STEEL FLOW BEGUN IN NEW J. & L. PLANT; 1,200,000 Ingot Tons Added to Nation's Annual Output by Mill in Pittsburgh BOON TO DEFENSE IS CITED Mobilization Head and Others at Opening Hail Meaning of $70,000,000 Expansion | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/alcoa-seeks-rail-spur-offers-215444-for-7mile-line-to-serve-new.html | ALCOA SEEKS RAIL SPUR; Offers $215,444 for 7-Mile Line to Serve New Plant in Texas | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/own-agency-established-by-advertising-executive.html | Own Agency Established By Advertising Executive | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/french-visitors-hear-lecture.html | French Visitors Hear Lecture | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/junior-republic-elects-bradley-kelly-is-vice-president-of-youth.html | JUNIOR REPUBLIC ELECTS; Bradley Kelly Is Vice President of Youth Community | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/arming-for-peace.html | ARMING FOR PEACE | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/nyu-team-holds-drill-under-lights-the-big-three-of-the-badger.html | N.Y.U. TEAM HOLDS DRILL UNDER LIGHTS; THE BIG THREE OF THE BADGER FOOTBALL TEAM | True | By Roscoe McGowen | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/glittering-throng-at-the-horse-show-mayor-and-his-wife-arrive-for.html | GLITTERING THRONG AT THE HORSE SHOW; MAYOR AND HIS WIFE ARRIVE FOR HORSE SHOW | True | The New York Times | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/capital-dusts-off-old-centerpiece-for-tonights-dinner-to-royal-pair.html | Capital Dusts Off Old Centerpiece For Tonight's Dinner to Royal Pair; RARE CENTERPIECE FOR ROYAL DINNER | True | By Bess Furman Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/phils-sign-sawyer-for-3-more-years-manager-says-all-but-roberts-and.html | PHILS SIGN SAWYER FOR 3 MORE YEARS; Manager Says All but Roberts and Ashburn Are Available for 'Profitable' Deals | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/curbs-scored-at-grange-state-master-asserts-they-are-leading-toward.html | CURBS SCORED AT GRANGE; State Master Asserts They Are Leading 'Toward Slavery' | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/operator-obtains-duane-st-lofts-glickman-buys-parcel-near-broad.html | OPERATOR OBTAINS DUANE ST. LOFTS; Glickman Buys Parcel Near Broad Street--Building Purchased on Beekman Street | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/4-realty-men-honored-brooklyn-leaders-initiated-into-omega-tau-rho.html | 4 REALTY MEN HONORED; Brooklyn Leaders Initiated Into Omega Tau Rho | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/sinclair-oils-net-rises-in-9-months-profit-is-58431456-to-sept-30-a.html | SINCLAIR OIL'S NET RISES IN 9 MONTHS; Profit Is $58,431,456 to Sept. 30, Against $46,902,416 in the 1950 Period GROSS IS $585,482,457 Continental Oil's Income in First Three Quarters Goes to $3.22 a Share | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/gimbels-to-display-holiday-collection.html | GIMBELS TO DISPLAY HOLIDAY COLLECTION | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/luzon-kidnappers-free-three.html | Luzon Kidnappers Free Three | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/army-strength-is-rising-gen-collins-in-tokyo-sees-27-us-divisions.html | ARMY STRENGTH IS RISING; Gen. Collins, in Tokyo, Sees 27 U.S. Divisions Next Year | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/papers-take-election-stand.html | Papers Take Election Stand | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/colonel-defends-8-deals-for-cars.html | COLONEL DEFENDS 8 'DEALS' FOR CARS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/allies-punch-out-korean-advances-troops-moving-forward-at-strategic.html | ALLIES PUNCH OUT KOREAN ADVANCES; Troops Moving Forward at Strategic Points, but Are Forced Back at Kumsong | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/balis-extremists-are-now-pacified-a-fight-in-japan-over-peace.html | BALI'S EXTREMISTS ARE NOW PACIFIED; A FIGHT IN JAPAN OVER PEACE TREATY | True | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/yugoslavs-free-54-germans.html | Yugoslavs Free 54 Germans | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/m-turnesas-duo-victor-he-leads-pros-with-69-joins-capozelli-to-win.html | M. TURNESA'S DUO VICTOR; He Leads Pros With 69, Joins Capozelli to Win Best-Ball | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/deer-killed-in-philadelphia-subway.html | DEER KILLED IN PHILADELPHIA SUBWAY | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/hearsts-in-accord-with-miss-davies.html | HEARSTS IN ACCORD WITH MISS DAVIES | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/israeli-claims-come-up-tel-aviv-envoy-confers-with-state-department.html | ISRAELI CLAIMS COME UP; Tel Aviv Envoy Confers With State Department Aide | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/congo-cargo-changes-delayed.html | Congo Cargo Changes Delayed | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/west-indians-score-460-runs.html | West Indians Score 460 Runs | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/to-lecture-on-arab-countries.html | To Lecture on Arab Countries | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/2d-gaming-inquiry-started-upstate-12-selected-for-special-grand.html | 2D GAMING INQUIRY STARTED UPSTATE; 12 Selected for Special Grand Jury in St. Lawrence County --Total of, 23 Are Sought | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/elephant-upsets-village-call-by-animals-mother-ends-king-ferry.html | ELEPHANT UPSETS VILLAGE; Call by Animal's Mother Ends King Ferry Spree of 6 Hours | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/legislators-may-get-pay-rise.html | Legislators May Get Pay Rise | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/heads-handkerchief-group.html | Heads Handkerchief Group | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/us-casualties-in-korean-fighting.html | U.S. Casualties in Korean Fighting | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/hospital-ship-back-from-korea.html | Hospital Ship Back From Korea | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/ethiopia-and-italy.html | ETHIOPIA AND ITALY | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/radio-and-television-case-of-fred-allen-tvs-problem-child-who-has.html | RADIO AND TELEVISION; Case of Fred Allen, TVs Problem Child Who Has Failed to Attain His Proper Niche, Discussed | True | By Jack Gould | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/iran-is-seen-as-an-example-of-toolate-us-planning-state-department.html | Iran Is Seen as an Example Of Too-Late U.S. Planning; State Department Early Aware of Thorny Oil Issue, but Hewed to Daily Tasks | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/workshop-to-film-un-sessions-for-tv-unit-set-up-by-ford-foundation.html | WORKSHOP TO FILM U.N. SESSIONS FOR TV; Unit Set Up by Ford Foundation Will Cover Assembly in Paris for Showing Over N.B.C. | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/dance-team-robbed-of-furs-and-gems.html | DANCE TEAM ROBBED OF FURS AND GEMS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/red-china-leader-sees-prolonged-war-in-korea.html | Red China Leader Sees Prolonged War in Korea | True | Special to The New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/government-presses-book-monopoly-case.html | GOVERNMENT PRESSES BOOK MONOPOLY CASE | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/terrible-turf-turpitude-it-doesnt-pay-to-switch-a-good-race-horse.html | TERRIBLE TURF TURPITUDE; It Doesn't Pay to Switch a Good Race Horse for a Tired Nag | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/no-state-barrier-to-un-bars.html | No State Barrier to U.N. Bars | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/farm-debts-discussed-mortgage-outlook-called-good-at-agricultural.html | FARM DEBTS DISCUSSED; Mortgage Outlook Called Good at Agricultural Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/farm-prices-end-7month-decline-cotton-dairy-products-lead-in.html | FARM PRICES END 7-MONTH DECLINE; Cotton, Dairy Products Lead in Average Increase of 2% to 296% of 1910-14 | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/50-boys-to-be-stalag-17-guests.html | 50 Boys to Be 'Stalag 17' Guests | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/allied-chemical-reports-net-rise-earnings-for-first-9-months.html | ALLIED CHEMICAL REPORTS NET RISE; Earnings for First 9 Months Increase to $29,835,323-- Other Corporate Reports | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/regal-221-outsider-beats-gorgeous-reded-in-jamaica-feature-a-close.html | Regal, 22-1 Outsider, Beats Gorgeous Reded in Jamaica Feature; A CLOSE FINISH IN SPRINT HERE YESTERDAY | | By Joseph C. Nichols | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/ship-officer-union-threatens-strike-friday-deadline-set-on-reply-of.html | SHIP OFFICER UNION THREATENS STRIKE; Friday Deadline Set on Reply of Operators Opposing a Rise in Pension Fund | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/lewis-d-rights-80-retired-engineer-former-official-of-shoemaker.html | LEWIS D. RIGHTS, 80, RETIRED ENGINEER; Former Official of Shoemaker Bridge Co. Dies-- Served Railroads in the West | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/swedish-naval-aide-tells-court-he-spied-for-the-soviet-on-possible.html | Swedish Naval Aide Tells Court He Spied For the Soviet on Possible Invasion Routes | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/soviet-atom-gain-is-seen-by-lovett-he-says-explosions-also-show.html | SOVIET ATOM GAIN IS SEEN BY LOVETT; He Says Explosions Also Show That Russia Has 'Adequate Quantities' to Run Tests | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/paperboard-output-off-153-below-year-agoorders-165-backlog-42-lower.html | PAPERBOARD OUTPUT OFF; 15.3% Below Year Ago-- Orders 16.5%, Backlog 42% Lower | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/eisenhower-club-formed-15-georgians-open-drive-to-put-state-in.html | EISENHOWER CLUB FORMED; 15 Georgians Open Drive to Put State in Republican Camp | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/legal-aid-society-drive-picks-womens-chairman.html | Legal Aid Society Drive Picks Women's Chairman | True | Blackstone | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/15-bids-submitted-for-utility-bonds-ohio-power-company-issues-go-to.html | 15 BIDS SUBMITTED FOR UTILITY BONDS; Ohio Power Company Issues Go to First Boston Corp. and Halsey, Stuart | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/revere-copper-makes-executive-changes.html | REVERE COPPER MAKES EXECUTIVE CHANGES | True | Pach Bros | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/kefauver-upholds-naming-of-halley.html | KEFAUVER UPHOLDS NAMING OF HALLEY | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/corporations-set-new-high-at-end-of-june-of-79000000000-in-net.html | Corporations Set New High at End of June Of $79,000,000,000 in Net Working Capital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/more-laws-urged-to-protect-youth-dr-price-of-fsa-also-tells.html | MORE LAWS URGED TO PROTECT YOUTH; Dr. Price of F.S.A. Also Tells Conference Parents Require Child-Rearing Education | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/commodity-index-drops-bls-reports-decrease-from-3324-oct-19-to-3299.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 332.4 Oct. 19 to 329.9 Oct. 26 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/ops-will-permit-liquor-price-rises-dealers-to-be-allowed-to-lift.html | O.P.S. WILL PERMIT LIQUOR PRICE RISES; Dealers to Be Allowed to Lift Rates Considerably Above Amount of New Taxes | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/dock-war-looms-in-san-francisco-bridges-union-is-told-to-be-ready.html | DOCK WAR LOOMS IN SAN FRANCISCO; Bridges Union Is Told to Be Ready to Oust A.F.L. Men if They Unload Struck Ships | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/deals-in-the-bronx-apartment-houses-and-plot-change-hands-in.html | DEALS IN THE BRONX; Apartment Houses and Plot Change Hands in Borough | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/japanese-clear-158000-of-guilt.html | Japanese Clear 158,000 of Guilt | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/florists-to-open-new-east-side-shop.html | FLORISTS TO OPEN NEW EAST SIDE SHOP | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/un-pharmacopoeia-volume-out.html | U.N. Pharmacopoeia Volume Out | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/duff-sounds-eisenhower-call.html | Duff Sounds Eisenhower Call | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/civil-defense-adviser-named.html | Civil Defense Adviser Named | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/credit-figures-assailed-reserve-board-under-criticism-for-including.html | CREDIT FIGURES ASSAILED; Reserve Board Under Criticism for Including Charge Accounts | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/girl-scouts-in-drive-for-defense-aides-girl-scouts-at-city-hall.html | GIRL SCOUTS IN DRIVE FOR DEFENSE AIDES; GIRL SCOUTS AT CITY HALL | True | The New York Times | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/haywood-is-listed-for-new-cio-job-leaders-recommend-that-its.html | HAYWOOD IS LISTED FOR NEW C.I.O. JOB; Leaders Recommend That Its Organization Director Become Executive Vice President | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/new-setup-to-combat-germ-warfare-disclosed.html | New Set-Up to Combat Germ Warfare Disclosed | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/strike-at-schools-ended.html | Strike at Schools Ended | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/ga-seligmann-64-stockbroker-dies-head-of-wall-street-firm-yale.html | G.A. SELIGMANN, 64, STOCKBROKER, DIES; Head of Wall Street Firm, Yale Graduate of '08, Was World War 1 Veteran | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/joe-louis-barred-by-illinois-board-commission-to-deny-bomber.html | JOE LOUIS BARRED BY ILLINOIS BOARD; Commission to Deny Bomber Permission to Fight There If He Continues Boxing | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/open-house-at-academy-merchant-marine-industries-week-marked-at.html | OPEN HOUSE AT ACADEMY; Merchant Marine Industries Week Marked at Kings Point | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/burmese-chief-returns.html | Burmese Chief Returns | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/grain-rise-nipped-by-profittaking-foreign-news-on-wheat-aids-bulls.html | GRAIN RISE NIPPED BY PROFIT-TAKING; Foreign News on Wheat Aids Bulls but Traders Still Are Cautious--Soybeans Slip | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/commodity-prices-generally-lower-developments-in-dock-strike-cause.html | COMMODITY PRICES GENERALLY LOWER; Developments in Dock Strike Cause Coffee and Cocoa to Break Sharply | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/woman-shoe-buyer-puts-a-bigger-foot-forward.html | Woman Shoe Buyer Puts A Bigger Foot Forward | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/barge-captains-body-recovered.html | Barge Captain's Body Recovered | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/vast-output-loss-seen-in-arthritics-gen-kenney-tells-group-here-of.html | VAST OUTPUT LOSS SEEN IN ARTHRITICS; Gen. Kenney Tells Group Here of Need to Aid Sufferers and Rheumatism Victims | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/end-of-an-empire.html | END OF AN EMPIRE | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/three-quakes-in-california.html | Three Quakes in California | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/atom-bomb-called-bar-to-world-war-wl-laurence-of-the-times-says-us.html | ATOM BOMB CALLED BAR TO WORLD WAR; W.L. Laurence of The Times Says U.S. Tactical Advances Make Mass Attack Suicide | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/briton-guilty-of-gunrunning.html | Briton Guilty of Gun-Running | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/rep-mack-lands-in-brussels.html | Rep. Mack Lands in Brussels | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/play-by-anderson-arriving-tonight-guest-of-honor.html | PLAY BY ANDERSON ARRIVING TONIGHT; GUEST OF HONOR | True | By Sam Zolotow | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/william-h-sayer-upstate-banker-president-of-warwick-savings-dies-at.html | WILLIAM H. SAYER, UPSTATE BANKER; President of Warwick Savings Dies at 64--Ex-Treasurer of Lehigh and Hudson R.R. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/earnings-decline-for-utility-here-consolidated-edison-clears.html | EARNINGS DECLINE FOR UTILITY HERE; Consolidated Edison Clears $4,203,029 in 3d Quarter, Against $4,880,793 in '50 | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/high-speed-color-press-shown.html | High Speed Color Press Shown | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/fabric-designs-shown-rayon-print-dress.html | FABRIC DESIGNS SHOWN; RAYON PRINT DRESS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/unbeaten-gunnery-paced-by-veterans-defense-marks-red-and-grays.html | UNBEATEN GUNNERY PACED BY VETERANS; Defense Marks Red and Gray's Success-- Trinity-Pawling Eleven Next Opponent | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/gayowen-92-to-take-cambridgeshire-today.html | Gayowen 9-2 to Take Cambridgeshire Today | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/talks-deadlocked-on-truce-in-korea-confidence-wanes-greeks-observe.html | TALKS DEADLOCKED ON TRUCE IN KOREA; CONFIDENCE WANES; GREEKS OBSERVE SIXTH ANNIVERSARY OF U.N. | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/stock-to-be-offered-by-utility-in-indiana.html | STOCK TO BE OFFERED BY UTILITY IN INDIANA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/judith-davenport-to-be-bride-dec-8-wedding-to-albert-callan-jr-will.html | JUDITH DAVENPORT TO BE BRIDE DEC. 8; Wedding to Albert Callan Jr. Will Be Held in St. Paul's Church, Kinderhook, N.Y. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/ruth-lewis-betrothed-graduate-student-at-michigan-fiancee-of.html | RUTH LEWIS BETROTHED; Graduate Student at Michigan Fiancee of Herbert Gelernter | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/tennessee-retains-lead-unbeaten-volunteers-first-in-united-press.html | TENNESSEE RETAINS LEAD; Unbeaten Volunteers First in United Press Balloting | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/chapman-calls-for-steel-scrap.html | Chapman Calls for Steel Scrap | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/bookmakers-in-city-balking-at-taking-us-tax-barrier-only-six.html | Bookmakers in City Balking At Taking U.S. Tax Barrier; Only Six Persons Pick Up Blanks on Which Professional Gamblers May Register for Payment of New 10% Levy | True | By Charles Grutzner | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/by-all-means-yes-on-no-4.html | BY ALL MEANS, YES ON NO. 4 | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/while-the-strike-drags-on.html | WHILE THE STRIKE DRAGS ON | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/two-roads-plan-financing.html | Two Roads Plan Financing | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/iranian-students-rally-for-egypt-the-premier-of-iran-honors-unknown.html | IRANIAN STUDENTS RALLY FOR EGYPT; THE PREMIER OF IRAN HONORS UNKNOWN SOLDIER | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/frank-sinatra-divorced-wife-charges-mental-cruelty-property.html | FRANK SINATRA DIVORCED; Wife Charges Mental Cruelty-- Property Settlement Made | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/lovett-seeks-talent-for-uso-yule-shows.html | LOVETT SEEKS TALENT FOR U.S.O. YULE SHOWS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/ferry-company-price-set-jerseydelaware-lines-worth-adjudged-to-be.html | FERRY COMPANY PRICE SET; Jersey-Delaware Line's Worth Adjudged to Be $2,500,000 | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/monaghan-deplores-drug-use-by-youth.html | MONAGHAN DEPLORES DRUG USE BY YOUTH | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/robbins-gets-boxing-post-named-counsel-to-investigate-aims-outlined.html | ROBBINS GETS BOXING POST; Named Counsel to Investigate Aims Outlined by Governor | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/mixmaster-concern-sues-macys-for-6000000-on-unfair-sales-macys-here.html | Mixmaster Concern Sues Macy's for $6,000,000 on 'Unfair' Sales; MACY'S HERE SUED FOR 'UNFAIR' SALES | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/estate-tops-50000000-max-c-fleischmann-left-bulk-to-a-new.html | ESTATE TOPS $50,000,000; Max C. Fleischmann Left Bulk to a New Foundation | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/walter-s-woods-dies-oldtime-major-league-pitcher-never-hurled-on.html | WALTER S. WOODS DIES; Oldtime Major League Pitcher Never Hurled on Sunday | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/1000000-loan-set-on-brooklyn-housing.html | $1,000,000 LOAN SET ON BROOKLYN HOUSING | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/new-british-carrier-at-sea.html | New British Carrier at Sea | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/mother-of-victim-to-lead-polio-drive.html | MOTHER OF VICTIM TO LEAD POLIO DRIVE | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/franchot-tone-held-after-scene-in-cafe.html | FRANCHOT TONE HELD AFTER SCENE IN CAFE | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/us-investigating-shooting-at-kobe-flying-traders-master-says-he.html | U.S. INVESTIGATING SHOOTING AT KOBE; Flying Trader's Master Says He Killed Seaman in SelfDefense-Crew Won't Sail | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/studebaker-corp-elects-vice-presidents.html | STUDEBAKER CORP. ELECTS VICE PRESIDENTS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/wreck-conductor-dead-long-island-employe-on-train-that-killed-79-in.html | WRECK CONDUCTOR DEAD; Long Island Employe on Train That Killed 79 in Queens | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/800000-robbery-at-air-base-foiled-after-their-arraignment-here.html | $800,000 ROBBERY AT AIR BASE FOILED; AFTER THEIR ARRAIGNMENT HERE YESTERDAY | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/us-steel-net-off-for-third-quarter-earnings-drop-to-27936060.html | U.S. STEEL NET OFF FOR THIRD QUARTER; Earnings Drop to $27,936,060 Compared With $59,742,302 for Like 1950 Period DECLINE LAID TO TAXES $295,000,000 Set Aside in 9 Months for Federal Levies --Shipments Set Record | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/synthetic-fibers-seen-in-expansion-tight-world-situation-in-wool.html | SYNTHETIC FIBERS SEEN IN EXPANSION; Tight World Situation in Wool Encourages Pick-Up in '52, U.S. Department Says | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/mailmen-defy-rain-etc-but-not-dogs-at-large.html | Mailmen Defy 'Rain, Etc.,' But Not Dogs at Large | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/candidate-is-restricted-court-rules-sullivan-may-run-on-queens-no.html | CANDIDATE IS RESTRICTED; Court Rules Sullivan May Run on Queens No Boss Ticket | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/joliotcurie-at-red-council.html | Joliot-Curie at Red Council | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/at-the-theatre-dane-clark-and-martha-scott-in-a-melodrama-about-the.html | AT THE THEATRE; Dane Clark and Martha Scott in a Melodrama About the Underworld, 'The Number' | True | By Brooks Atkinson | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/atomic-blast-a-mile-wide-set-off-from-air-in-nevada-new-atomic.html | Atomic Blast a Mile Wide Set Off From Air in Nevada; NEW ATOMIC BLAST IN NEVADA DESERT | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/civil-service-rule-aim-for-tax-heads-kefauver-plans-bills-on-status.html | CIVIL SERVICE RULE AIM FOR TAX HEADS; Kefauver Plans Bills on Status for Collectors, Curbing Unit's Aides on Outside Activities | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/keeper-of-shaw-shrine-quits.html | Keeper of Shaw Shrine Quits | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/un-child-fund-gets-gift.html | U.N. Child Fund Gets Gift | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/lewenthal-pianist-in-3d-program-here.html | LEWENTHAL, PIANIST, IN 3D PROGRAM HERE | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/oxford-university-triumphs.html | Oxford University Triumphs | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/romulo-recall-reported-quirino-said-to-have-ordered-aide-home-after.html | ROMULO RECALL REPORTED; Quirino Said to Have Ordered Aide Home After U.N. Opening | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/federated-charts-seven-new-stores-two-units-to-be-started-this-week.html | FEDERATED CHARTS SEVEN NEW STORES; Two Units to Be Started This Week in Texas--Spending of $20,000,000 Is Planned | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/noel-coward-makes-bow-in-london-as-cafe-singer.html | Noel Coward Makes Bow In London as Cafe Singer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/end-of-government-corruption-foreseen-once-women-run-election.html | End of Government Corruption Foreseen Once Women Run Election District Affairs | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/air-generals-advanced-chidlaw-cannon-and-lemay-get-fourstar-rank.html | AIR GENERALS ADVANCED; Chidlaw, Cannon and LeMay Get Four-Star Rank | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/admiral-mcintire-quits-red-cross-post-trumen-hails-him-for-putting.html | Admiral McIntire Quits Red Cross Post; Trumen Hails Him for Putting Nation First | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/chief-french-aide-in-cambodia-slain-commissioner-is-stabbed-by-a.html | CHIEF FRENCH AIDE IN CAMBODIA SLAIN; Commissioner Is Stabbed by a Servant While Napping--One Red Terrorist Confesses | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/medina-urges-us-find-live-witnesses.html | MEDINA URGES U.S. FIND LIVE WITNESSES | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/receivable-companies-parley-is-told-business-inventories-are-now-at.html | Receivable Companies' Parley Is Told Business Inventories Are Now at Peak Level; INFLATION WARNING GIVEN TO BANKERS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/red-hearing-faced-by-more-teachers-jansen-plans-trial-of-several.html | RED HEARING FACED BY MORE TEACHERS; Jansen Plans Trial of 'Several' After Union Aide Refuses to Answer Questions | True | By Murray Illson | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/new-rugs-present-cleaner-problem-vacuum-manufacturers-hear-of-need.html | NEW RUGS PRESENT CLEANER PROBLEM; Vacuum Manufacturers Hear of Need for More Research at Conference Here | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/churchill-slashes-salaries-of-his-cabinet-and-himself-new-aides.html | Churchill Slashes Salaries Of His Cabinet and Himself; NEW AIDES APPOINTED BY WINSTON CHURCHILL | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/deaths-are-set-at-10-in-ships-crash-fire.html | DEATHS ARE SET AT 10 IN SHIPS' CRASH, FIRE | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/yonkers-stores-sold-mt-vernon-interests-buy-shops-gertzen-gets-12.html | YONKERS STORES SOLD; Mt. Vernon Interests Buy Shops -- Gertzen Gets 12 Sites | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/father-flanagans-boys-town-choir-sings-for-spellman.html | FATHER FLANAGAN'S BOYS TOWN CHOIR SINGS FOR SPELLMAN | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/jersey-standard-declares-dividend-regular-and-extra-payments-of-75.html | JERSEY STANDARD DECLARES DIVIDEND; Regular and Extra Payments of 75 Cents Each Will Be Distributed Dec. 13 | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/bonds-and-shares-on-london-market-decline-continues-as-talk-of-bank.html | BONDS AND SHARES ON LONDON MARKET; Decline Continues as Talk of Bank Rate Rise Induces Selling of British Funds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/brewer-to-hold-price-level.html | Brewer to Hold Price Level | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/new-york-skaters-win-chiefs-set-back-panjets-2713-in-roller-derby.html | NEW YORK SKATERS WIN; Chiefs Set Back Panjets, 27-13, in Roller Derby Opener | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/elizabeth-and-philip.html | ELIZABETH AND PHILIP | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/advanced-to-presidency-of-continental-baking-co.html | Advanced to Presidency Of Continental Baking Co. | True | Blank & Stoller | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/fulbright-scholar-dies-michigan-teacher-succumbs-to-poliomyelitis.html | FULBRIGHT SCHOLAR DIES; Michigan Teacher Succumbs to Poliomyelitis in India | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/wilson-warns-soviet-of-arsenal-of-allies.html | WILSON WARNS SOVIET OF ARSENAL OF ALLIES | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/elizabeths-guide-to-capitol-has-diplomatic-task-shielding-her-from.html | Elizabeth's Guide to Capitol Has Diplomatic Task: Shielding Her From Reminders of 1776 and 1812; Would Skip Borah Statue | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/abroad-everyone-is-looking-for-a-change.html | Abroad; Everyone Is Looking for a Change | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/senator-joe-wins-towson-at-pimlico-length-in-van-of-whiffenpoof-for.html | SENATOR JOE WINS TOWSON AT PIMLICO; Length in Van of Whiffenpoof for 7th Victory in 15 Starts --Charleston 3d in Dash | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/truck-and-cargo-stolen-75000-in-cigarette-lighters-are-hijacked-by.html | TRUCK AND CARGO STOLEN; $75,000 in Cigarette Lighters Are Hijacked by 2 Thugs | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/milk-price-up-1-c-in-city-tomorrow-impact-of-22000000-a-year-seen.html | MILK PRICE UP 1 C IN CITY TOMORROW; Impact of $22,000,000 a Year Seen for Consumers Here-- Other Products Also Rise | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/indians-welcome-peiping-mission-enthusiastic-reception-given-to.html | INDIANS WELCOME PEIPING MISSION; Enthusiastic Reception Given to Cultural Body--New Delhi to Return Visit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/industry-called-to-tailor-prices-ops-meetings-start-monday-to-study.html | INDUSTRY CALLED TO 'TAILOR' PRICES; O.P.S. Meetings Start Monday to Study Ceiling Regulations Outside General 'Freeze' FREEZER MAKERS FIRST O.I.T. Fixes Tinplate Export Quota Licensing to Assure Against Shortages Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/conmar-products-gets-new-promoter-of-sales.html | Conmar Products Gets New Promoter of Sales | True | Fabian Bachrach | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/letters-to-the-times-current-war-talk-examined-liberation-aims.html | Letters to The Times; Current War Talk Examined Liberation Aims, Concept of Total Victory Are Questioned | True | WILLIAM R. MATHEWS, | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/carnegie-hall-plans-own-touring-group.html | CARNEGIE HALL PLANS OWN TOURING GROUP | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/de-valeras-eyes-improving.html | De Valera's Eyes Improving | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/news-of-food-new-milk-price-rise-raises-question-whether-home.html | News of Food; New Milk Price Rise Raises Question Whether Home Delivery Is Worthwhile | True | By Jane Nickerson | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/uruguayan-navy-unloads-ships.html | Uruguayan Navy Unloads Ships | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/irishbritish-veteran-joins-us-forces-at-24.html | Irish-British 'Veteran' Joins U.S. Forces at 24 | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/seek-new-sources-traders-are-told-raw-materials-procurement-from.html | SEEK NEW SOURCES, TRADERS ARE TOLD; Raw Materials Procurement From Abroad Held Essential to Maintain Economy Here | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/dr-herman-l-reiss-an-oral-surgeon-58.html | DR. HERMAN L REISS, AN ORAL SURGEON, 58 | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/advertising-news-national-ads-off-slightly.html | Advertising News; National Ads off Slightly | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/thanksgiving-is-nov-22-holiday-now-set-by-law.html | Thanksgiving Is Nov. 22; Holiday Now Set by Law | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/truman-signs-bill-to-share-atom-data.html | TRUMAN SIGNS BILL TO SHARE ATOM DATA | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/iro-closes-childrens-village.html | I.R.O. Closes Children's Village | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/eisenhower-opens-shape-town-today-new-village-will-offer-homes-for.html | EISENHOWER OPENS SHAPE TOWN TODAY; New 'Village' Will Offer Homes for Officers and Families of Command at Low Cost | True | By Edward A. Morrow Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/company-cuts-its-prices-bids-others-do-likewise.html | Company Cuts Its Prices, Bids Others Do Likewise | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/2-youths-21-get-long-terms-as-robbers-judge-labels-them-as.html | 2 Youths, 21, Get Long Terms as Robbers; Judge Labels Them as 'Potential Murderers' | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/bloodmobile-units-find-many-donors.html | BLOODMOBILE UNITS FIND MANY DONORS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/germans-want-a-look-ask-to-visit-home-of-mccloy-for-inquiry-into.html | GERMANS WANT A LOOK; Ask to Visit Home of McCloy for Inquiry Into Remodeling Cost | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/egypt-lists-dead-in-suez-disorders-reports-19-killed-125-hurt-by.html | EGYPT LISTS DEAD IN SUEZ DISORDERS; Reports 19 Killed, 125 Hurt by British--Latter Charge Cairo Stirs Trouble | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/raid-test-slated-to-oust-bus-riders-drivers-to-be-required-to-go-to.html | RAID TEST SLATED TO OUST BUS RIDERS; Drivers to Be Required to Go to Curbs So Passengers Can Go to Nearest Shelters | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/rail-tube-proposed-to-northern-jersey.html | RAIL TUBE PROPOSED TO NORTHERN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/mrs-wf-bleakley-leader-in-yonkers.html | MRS. W.F. BLEAKLEY, LEADER IN YONKERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/ny-central-official-honored-as-he-retires-after-50-years-work.html | N.Y. Central Official Honored As He Retires After 50 Years; Work 12-Hour Day, 7 Days a Week | True | The New York Times | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/british-3d-division-going-to-near-east-as-reinforcement-aircraft.html | BRITISH 3D DIVISION GOING TO NEAR EAST AS REINFORCEMENT; Aircraft Carriers Standing By for Third Major Troop Shift Since Egyptian Moves HOME RESERVE CUT 50% Churchill's Government Must Redeploy Army Strength-- Is Firm on Commitments | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/princeton-michigan-ends-named-linemen-of-week.html | Princeton, Michigan Ends Named 'Linemen of Week' | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/helicopter-saves-australians.html | Helicopter Saves Australians | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/nopco-to-consider-stock-split.html | Nopco to Consider Stock Split | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/appointed-vice-president-of-soft-drink-company.html | Appointed Vice President Of Soft Drink Company | True | Parmentier | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/un-puts-off-kashmir-study.html | U.N. Puts Off Kashmir Study | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/widow-and-3-win-140000-from-city-family-of-correction-guard-gets.html | WIDOW AND 3 WIN $140,000 FROM CITY; Family of Correction Guard Gets Record Award in Fatal Shooting by Policeman | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/witches-and-ghosts-black-cats-and-goblins-play-old-halloween-roles.html | Witches and Ghosts, Black Cats and Goblins Play Old Halloween Roles Early This Year; A HALLOWEEN STORY HOUR AT THE PUBLIC LIBRARY | True | The New York Times | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/stocks-are-held-near-an-even-keel-poor-earnings-reports-keep-prices.html | STOCKS ARE HELD NEAR AN EVEN KEEL; Poor Earnings Reports Keep Prices From Extending Rise -- Trading Slow, Narrow | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/67590000-notes-for-housing-sold-but-pha-rejects-as-excessive-bids.html | $67,590,000 NOTES FOR HOUSING SOLD; But P.H.A. Rejects as Excessive Bids for $75,361,000 More of Short Term Financing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/coach-plan-extended-scheduled-airlines-permitted-to-offer-service.html | COACH PLAN EXTENDED; Scheduled Airlines Permitted to Offer Service Until April | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/exgov-tom-berry-of-south-dakota.html | EX-GOV. TOM BERRY OF SOUTH DAKOTA | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/college-election-forum-today.html | College Election Forum Today | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/latham-is-proving-hard-campaigner-gop-candidate-for-head-of-city.html | LATHAM IS PROVING HARD CAMPAIGNER; G.O.P. CANDIDATE FOR HEAD OF CITY COUNCIL | True | By Thomas P. Ronan | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/india-facing-a-famine-drought-will-force-importation-of-5000000.html | INDIA FACING A FAMINE; Drought Will Force Importation of 5,000,000 Tons of Grain | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/segregation-aid-seen-mississippi-may-make-all-public-schools.html | SEGREGATION AID SEEN; Mississippi May Make All Public Schools Private, State Hears | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/barbara-combes-becomes-a-bride-marymount-alumna-married-to-harry-w.html | BARBARA COMBES BECOMES A BRIDE; Marymount Alumna Married to Harry W. Buchanan 3d in Larchmont Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/suit-filed-to-enjoin-rye-from-opposing-gas-line.html | Suit Filed to Enjoin Rye From Opposing Gas Line | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/peasant-strike-endangers-crops-all-over-yugoslavia-44-per-cent.html | Peasant 'Strike' Endangers Crops All Over Yugoslavia; 4.4 Per Cent Seeded in One Area | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/finances-force-japan-to-limit-olympic-team.html | Finances Force Japan To Limit Olympic Team | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/delay-won-in-tax-fight-mrs-stokowskis-counsel-gets-postponement-in.html | DELAY WON IN TAX FIGHT; Mrs. Stokowski's Counsel Gets Postponement in Rebate Action | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/maurice-schumann-here.html | Maurice Schumann Here | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/hamburg-harbor-closed-action-seeks-to-bar-dock-area-to-red-strike.html | HAMBURG HARBOR CLOSED; Action Seeks to Bar Dock Area to Red Strike Agitators | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/french-debate-steps-to-fight-inflation.html | FRENCH DEBATE STEPS TO FIGHT INFLATION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/point-of-no-return-bows-in-new-haven.html | 'POINT OF NO RETURN' BOWS IN NEW HAVEN | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/voice-interviews-stalin-gives-his-old-war-views.html | 'Voice' 'Interviews' Stalin, Gives His Old War Views | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/for-the-home-aluminum-featured-in-furnishings-harsh-lines.html | For the Home: Aluminum Featured in Furnishings; Harsh Lines Eliminated In Lacquered Pieces Suited to Any Room | True | By Betty Pepis | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/us-air-wing-off-to-france.html | U.S. Air Wing Off to France | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/arab-league-asks-defense-bid-talks-discussion-of-common-policy-on.html | ARAB LEAGUE ASKS DEFENSE BID TALKS; Discussion of Common Policy on Middle East Command Plan of West Is Aim | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/mortgage-outlook-called-brighter-ample-funds-are-in-view-for-1952.html | MORTGAGE OUTLOOK CALLED BRIGHTER; Ample Funds Are in View for 1952, Federal Officials Tell Home Building Industry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/business-world-buyers-total-above-year-ago.html | BUSINESS WORLD; Buyers' Total Above Year Ago | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/by-winston-churchill-the-second-world-war-how-the-matter-of.html | By Winston Churchill: The Second World War; HOW THE MATTER OF FOLLOWING THE INVASION WAS SETTLED | True | The New York Times | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/film-writer-sues-for-150000.html | Film Writer Sues For $150,000 | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/anyway-all-aver-justice-held-billy-policeman-who-arrested-theft.html | ANYWAY, ALL AVER, JUSTICE HELD BILLY; Policeman Who Arrested Theft Suspect Tells Court Scenario Writers Covered Story | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/4-new-carpet-patterns-designs-of-john-gerald-and-katharine-kinnanc.html | 4 NEW CARPET PATTERNS; Designs of John Gerald and Katharine Kinnane Here | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/awards-made-at-horse-show.html | Awards Made at Horse Show | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/shipping-men-file-nlrb-complaint-strike-holds-firm-roving-pickets.html | SHIPPING MEN FILE N.L.R.B. COMPLAINT; STRIKE HOLDS FIRM; Roving Pickets Easily Disperse Back-to-Work Attempts--Only Six Ships Active OFFICERS MAY WALK OUT State Mediators See Sampson, Insurgent Leader--Ryan's Men Load the Elizabeth | True | By George Horne | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/un-reports-activity-by-balkan-guerrillas.html | U.N. REPORTS ACTIVITY BY BALKAN GUERRILLAS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/democrats-gather-to-elect-mkinney-organized-opposition-unlikely-at.html | DEMOCRATS GATHER TO ELECT M'KINNEY; Organized Opposition Unlikely at Today's Session--Mrs. Edwards to Keep Job | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/taft-in-tennessee-seeking-delegates-in-a-strong-republican-area-he.html | TAFT IN TENNESSEE SEEKING DELEGATES; In a Strong Republican Area He Asks Votes of All in South in Fight on 'Crookedness' | True | By John N. Popham Special To the New York Times. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/republicans-map-district-changes-albany-legislators-to-vote-in.html | REPUBLICANS MAP DISTRICT CHANGES; Albany Legislators to Vote in Mid-November on Revision of Congressional Areas | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/recess-appointment-given-a-second-time.html | RECESS APPOINTMENT GIVEN A SECOND TIME | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/tricounty-golfers-reelect-officers.html | TRI-COUNTY GOLFERS RE-ELECT OFFICERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/the-right-pitch-baseball-academy-program-for-youths-to-start-monday.html | THE RIGHT PITCH; Baseball Academy Program for Youths to Start Monday | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/big-estate-given-to-bard-college-ca-zabriskies-330000-gift.html | BIG ESTATE GIVEN TO BARD COLLEGE; C.A. Zabriskie's $330,000 Gift Increases Size of School's Campus Almost 20-Fold | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/airline-traffic-linked-to-realty-work-of-port-authority-aired-at.html | AIRLINE TRAFFIC LINKED TO REALTY; Work of Port Authority Aired at Eastern Conference Here of Industrial Realtors | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/governors-proposed-for-exchange-group.html | GOVERNORS PROPOSED FOR EXCHANGE GROUP | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/wage-rise-sought-for-anesthetists-budget-director-will-request-the.html | WAGE RISE SOUGHT FOR ANESTHETISTS; Budget Director Will Request the Board of Estimate to Vote Increases of $300 HOSPITAL AGENCY DIVIDED Several Officials Believe Offer is Inadequate to Prevent Quitting by Specialists | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/cotton-registers-35-to-55-point-rise-gains-to-90-points-recorded-as.html | COTTON REGISTERS 35 TO 55 POINT RISE; Gains to 90 Points Recorded as Market Turns Active—Hedge Selling Heavy | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/marshall-calls-umt-vital-need-in-speech-at-drexel-institute-he-says.html | MARSHALL CALLS U.M.T. VITAL NEED; In Speech at Drexel Institute He Says Plan Means Arming at 'Reasonable Cost' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/marthur-to-be-honored-named-to-receive-1952-medal-of-poor-richard.html | M'ARTHUR TO BE HONORED; Named to Receive 1952 Medal of Poor Richard Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/weiss-receives-a-new-contract-as-general-manager-of-yankees-yearly.html | Weiss Receives a New Contract As General Manager of Yankees; Yearly Pay for Dual Job as Vice President Estimated at $60,000, Rise of $10,000 --Term of Five Years Is Seen | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/honest-movers-richer-2-cousins-split-200-as-finders-of-1000-in-sofa.html | HONEST MOVERS RICHER; 2 Cousins Split $200 as Finders of $1,000 in Sofa Back | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/protestants-urge-reunited-germany-bishop-dibelius-declares-his.html | PROTESTANTS URGE REUNITED GERMANY; Bishop Dibelius Declares His Church Regards Division of Country as 'Unbearable' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/books-of-the-times-spirit-of-the-times-reflected.html | Books of The Times; Spirit of the Times Reflected | True | By Orville Prescott | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/remington-fights-new-us-charges-exgovernment-aid-in-court-again.html | REMINGTON FIGHTS NEW U.S. CHARGES; EX-GOVERNMENT AID IN COURT AGAIN | True | The New York Times | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/marilyn-t-melvoin-to-be-winter-bride.html | MARILYN T. MELVOIN TO BE WINTER BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/conference-of-eastern-agencies-warned-problem-is-to-move-torrent-of.html | Conference of Eastern Agencies Warned Problem is to Move 'Torrent' of Merchandise; BUYERS' MARKET, AGENCIES ADVISED | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/luria-bros-lease-on-west-coast.html | Luria Bros. Lease on West Coast | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/unesco-is-helping-iran-sends-french-technical-mission-to-teheran.html | UNESCO IS HELPING IRAN; Sends French Technical Mission to Teheran Under Accord | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/wood-field-and-stream-florida-leads-in-number-of-new-angling.html | Wood, Field and Stream; Florida Leads in Number of New Angling Records Set-- California, Bimini Excel | True | By Raymond R. Camp | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/gear-concern-expands.html | Gear Concern Expands | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/giant-squad-alert-for-yank-aerials-owen-says-at-luncheon-that.html | GIANT SQUAD ALERT FOR YANK AERIALS; Owen Says at Luncheon That Collins' Club Has Little Chance Along Ground CELER'S PROWESS NOTED Phelan Hopeful He Will Keep Stride in Game on Sunday --Teams Drill Lightly | True | By Louis Effrat | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/roosevelt-to-back-sharkey-in-election.html | ROOSEVELT TO BACK SHARKEY IN ELECTION | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/wyer-is-proposed-as-lirr-trustee-draper-formally-resigns-post-and.html | WYER IS PROPOSED AS L.I.R.R. TRUSTEE; Draper Formally Resigns Post and Recommends Consulting Engineer as Successor. | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/a-country-fair-at-a-church-in-new-york.html | A 'COUNTRY FAIR' AT A CHURCH IN NEW YORK | True | The New York Times | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/oslo-replies-to-soviet-says-norway-wont-allow-bases-in-spitsbergen.html | OSLO REPLIES TO SOVIET; Says Norway Won't Allow Bases in Spitsbergen Archipelago | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/mrs-rockefeller-sells-house.html | Mrs. Rockefeller Sells House | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/hogan-will-play-in-two-matches-against-british-in-ryder-cup-golf.html | Hogan Will Play in Two Matches Against British in Ryder Cup Golf | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/new-approach-to-soviet-to-end-cold-war-hinted.html | New Approach to Soviet To End 'Cold War' Hinted | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/negro-movement-from-south-seen-census-figures-showing-small.html | NEGRO MOVEMENT FROM SOUTH SEEN; Census Figures Showing Small Population Gain Indicate a Trend to Industrial Areas | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/sands-stops-brimm-in-10th-at-buffalo-british-champion-triumphs.html | SANDS STOPS BRIMM IN 10TH AT BUFFALO; British Champion Triumphs-- Brooklyn Fans Nearly Riot as Young Halts LaGrutta | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/topics-and-sidelights-of-the-day-in-wall-street-plans-express-drive.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Plans Express Drive | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/catholic-editors-decry-clark-issue-news-writer-says-many-critics.html | CATHOLIC EDITORS DECRY CLARK ISSUE; News' Writer Says Many Critics Are Confused-- Tablet Sees Unfairness in Statements | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/yugoslavia-wants-us-aid-to-include-atomic-bombs.html | Yugoslavia Wants U.S. Aid To Include Atomic Bombs | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/czech-industry-set-for-soviet-standard.html | CZECH INDUSTRY SET FOR SOVIET STANDARD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/bar-group-advises-on-8-amendments.html | BAR GROUP ADVISES ON 8 AMENDMENTS | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/compulsory-tests-of-vehicles-urged-insurance-group-recommends.html | COMPULSORY TESTS OF VEHICLES URGED; Insurance Group Recommends Periodic Checks as Move to Curb Accidents | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/rail-arbitration-urged-carriers-nonoperating-unions-expected-to.html | RAIL ARBITRATION URGED; Carriers, Non-Operating Unions Expected to Reject Request | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/textile-ills-here-also-worry-dutch-visiting-productivity-unit-sees.html | TEXTILE ILLS HERE ALSO WORRY DUTCH; Visiting Productivity Unit Sees Parallel Economic Conditions in the U.S. and at Home | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/empress-soraya-back-in-iran.html | Empress Soraya Back in Iran | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/2-towed-ships-sink-in-storm.html | 2 Towed Ships Sink in Storm | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/truman-signs-bill-lifting-mail-rates-117000000-yearly-penny.html | TRUMAN SIGNS BILL LIFTING MAIL RATES $117,000,000 YEARLY; Penny Postcard 2c Jan. 1-- Three 10% Postal Increases Are Set for Publications RAIL RETIREMENT AID UP Measures Increasing Carrier Pensions 15% and Changing Federal Leaves Also Law | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/child-to-mrs-c-pearson-her-sister-mrs-schofield-duy-hutchison-has-a.html | CHILD TO MRS. C. PEARSON; Her Sister, Mrs. Schofield Duy Hutchison, Has a Son | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/autry-sues-studio-over-films-for-tv-cowboy-star-seeks-injunction-to.html | AUTRY SUES STUDIO OVER FILMS FOR TV; Cowboy Star Seeks Injunction to Bar Republic From Using His Old Westerns on Video | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/corrected-budd-income-given.html | Corrected Budd Income Given | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/strong-man-quits-high-panama-post-police-chief-remon-resigns.html | 'STRONG MAN' QUITS HIGH PANAMA POST; Police Chief Remon Resigns Quieting Dispute Opened by His Bid for Presidency | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/family-doctors-reported-on-rise-trend-toward-specialization.html | 'FAMILY' DOCTORS REPORTED ON RISE; Trend Toward Specialization Decreasing, State Academy Assembly Is Told | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/official-reports-on-the-war-operations-in-korea-un-forces-make.html | Official Reports on the War Operations in Korea; U.N. FORCES MAKE MINOR GAINS IN KOREA | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/wedding-in-france-for-miss-j-hughes-she-is-married-to-thomas-h.html | WEDDING IN FRANCE FOR MISS J. HUGHES; She Is Married to Thomas H. Bakewell at Villa in Megeve --Couple to Hunt in Africa | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/public-servicefree.html | PUBLIC SERVICE-- FREE | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/jail-terms-upheld-for-red-fund-aides-field-hunton-hammett-green.html | JAIL TERMS UPHELD FOR RED FUND AIDES; Field, Hunton, Hammett, Green Lose Appeal in U.S. Court on Contempt Conviction | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/franklin-stores-chain-names-vice-president.html | Franklin Stores Chain Names Vice President | True | D'Arlene Studios | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/state-offers-aid-for-city-housing-70-million-allocated-in-loan.html | STATE OFFERS AID FOR CITY HOUSING; 70 Million Allocated in Loan Funds for 2-Year Project for 5,000 Apartments 5 DEVELOPMENTS LISTED Stichman, Outlining Proposals, Criticizes Past Persistence by City in 'Bad Planning' | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/offerings-exceeding-620000000-to-be-made-to-investors-today--43000000.html | Offerings Exceeding $62,000,000 To Be Made to Investors Today; $43,000,000 Preferred of Commonwealth Edison, Bonds of Utah Power and Stock of Sharon Steel, Family Finance Listed | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/recital-on-violin-by-nadia-koutzen-she-presents-works-of-bach.html | RECITAL ON VIOLIN BY NADIA KOUTZEN; She Presents Works of Bach, Beethoven, Schubert, Brahms and Ysaye at Town Hall | True | By Howard Taubman | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/b-o-orders-new-rails.html | B. & O. Orders New Rails | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/miss-johnson-to-be-wed-chicago-tribune-aide-engaged-to-wb-curtis.html | MISS JOHNSON TO BE WED; Chicago Tribune Aide Engaged to W.B. Curtis, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/song-of-love-opens-friday.html | 'Song of Love' Opens Friday | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/rail-salvage-plan-cited-letter-by-transit-board-head-discloses.html | RAIL SALVAGE PLAN CITED; Letter by Transit Board Head Discloses Year-Old Proposal | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/flight-engineers-meet-experts-of-7-foreign-and-6-us-commercial.html | FLIGHT ENGINEERS MEET; Experts of 7 Foreign and 6 U.S. Commercial Lines Confer | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/ruedesheim-wine-output-off.html | Ruedesheim Wine Output Off | True | | 1979-07-24 | RE0000031832 | B00000326055 |
| 1951-10-31 | 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE0000031832 | B00000326055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/leopards-and-bears-flee-circus-lion-in-same-show-kills-a-child.html | Leopards and Bears Flee Circus; Lion in Same Show Kills a Child; CIRCUS BEASTS FLEE AS VAN OVERTURNS Fox Caught in Boston Bear Slain With Axe Moose in Combat, One Dies | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/power-output-up-102-7233928000-kw-is-increase-on-both-week-and-year.html | POWER OUTPUT UP 10.2%; 7,233,928,000 K.W. Is Increase on Both Week and Year Ago | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/exchange-month-is-best-this-year-but-trading-in-stocks-as-well-as.html | EXCHANGE MONTH IS BEST THIS YEAR; But Trading in Stocks, as Well as in Bonds, Falls Below October of 1950 BOND MARKET CURB MARKET | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/gop-leaders-see-lathams-victory-4-county-chiefs-assert-voters-are.html | G.O.P. LEADERS SEE LATHAM'S VICTORY; 4 County Chiefs Assert Voters Are 'Disgusted' by Tactics of Halley and Sharkey | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/robert-m-marriott.html | ROBERT M. MARRIOTT | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/new-zealand-fifteen-bows.html | New Zealand Fifteen Bows | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/maple-leafs-beat-canadien-six-10-firstperiod-goal-by-bolton-lifts.html | MAPLE LEAFS BEAT CANADIEN SIX, 1-0; First-Period Goal by Bolton Lifts Toronto to Third in National Hockey Loop | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/stevens-hotel-becomes-hilton.html | Stevens Hotel Becomes Hilton | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/dr-giovanni-stella.html | DR. GIOVANNI STELLA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/no-more-storm-steps-library-installing-handrails-to-avert-slipping.html | NO MORE STORM STEPS; Library Installing Handrails to Avert Slipping on Marble | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/lincoln-e-barber.html | LINCOLN E. BARBER | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/martha-welch-engaged-washington-girl-is-prospective-bride-of-john-m.html | MARTHA WELCH ENGAGED; Washington Girl Is Prospective Bride of John M. Hoffmann | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/egyptians-demand-united-arab-stand-press-calls-for-solidarity-in.html | EGYPTIANS DEMAND UNITED ARAB STAND; Press Calls for Solidarity in Shunning Mid-East Defense Plan as Doubts Crop Up For Cairo or Paris Meeting | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/variety-of-issues-on-market-today-more-than-32800000-in-new.html | VARIETY OF ISSUES ON MARKET TODAY; More Than $32,800,000 in New Securities Include Bonds, Notes, Preferred, Common Offerings Are Listed Ohio Power VARIETY OF ISSUES ON MARKET TODAY Allegheny Ludlum California Water | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/new-and-old-withholding-taxes.html | New and Old Withholding Taxes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/joseph-b-murrays-horse-show-hosts-director-of-association-gives.html | JOSEPH B. MURRAYS HORSE SHOW HOSTS; Director of Association Gives Dinner at Pierre Before 2d Night's Performance Dinners in Empire Room A.G. Tuckermans Are Hosts | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/half-million-in-crowd-washington-gives-friendly-greeting-to.html | HALF MILLION IN CROWD; Washington Gives Friendly Greeting to Elizabeth and Philip | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/figures-set-on-five-auto-lines-floor-levy-put-on-gas-cigarettes.html | Figures Set on Five Auto Lines 'Floor' Levy Put on 'Gas,' Cigarettes, Liquor; PRICING FOGGY HERE UNDER EXCISE RISE Stocks Too Thin for Pressure Gasoline Half a Cent Higher Inventory for Floor Stock Tax | True | By Will Lissner | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/macarthur-gets-book-as-bay-state-souvenir.html | MacArthur Gets Book As Bay State Souvenir | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/jersey-man-heads-police-chiefs.html | Jersey Man Heads Police Chiefs | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/wonsans-guns-hit-the-osprey.html | Wonsan's Guns Hit the Osprey | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/emancipation-seen-far-off-for-indians-a-typical-indian-home-in-the.html | EMANCIPATION SEEN FAR OFF FOR INDIANS; A TYPICAL INDIAN HOME IN THE SOUTHWEST | True | By Anthony Leviero Special To The New York Times.the New York Timesthe New York Times | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/milwaukee-obtains-behnke.html | Milwaukee Obtains Behnke | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/pleven-supported-on-group-parleys-french-cabinet-bids-premier-keep.html | PLEVEN SUPPORTED ON GROUP PARLEYS; French Cabinet Bids Premier Keep On With Negotiations to Avert Regime Collapse | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/city-plans-network-of-through-streets.html | CITY PLANS NETWORK OF THROUGH STREETS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/defense-group-to-hear-general.html | Defense Group to Hear General | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/alexander-rankin.html | ALEXANDER RANKIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/sec-fraud-charge-names-broker-chain.html | S.E.C. FRAUD CHARGE NAMES BROKER CHAIN | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/refinery-union-picks-officers.html | Refinery Union Picks Officers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/union-news-strike-set-400-to-quit-stands-in-subways-today-as-talks.html | UNION NEWS STRIKE SET; 400 to Quit Stands in Subways Today as Talks Break Down | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/south-africans-on-top-defeat-combined-team-4311-in-rugby-game-at.html | SOUTH AFRICANS ON TOP; Defeat Combined Team, 43-11, in Rugby Game at Glasgow | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/agnes-c-van-driel.html | AGNES C. VAN DRIEL | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/rose-jet-captures-50775-demoiselle-at-jamaica-in-stretch-duel.html | Rose Jet Captures $50,775 Demoiselle at Jamaica in Stretch Duel; TOP-RANKING FILLY TAKE 4TH STAKES Rose Jet Fights Off Challenge by Second-Place Papoose, Winning by Length SHOW MONEY TO NO SCORE 9-5 Favorite Collects $32,600 for 5th Victory in 8 Starts Earnings at $128,785 Miss Nosoca Finishes Fourth Favorites Account for Double | True | By James Roach | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/decline-reported-by-westinghouse-second-largest-us-electric.html | DECLINE REPORTED BY WESTINGHOUSE; Second Largest U.S. Electric Equipment Concern Earned $42,757,000 in 9 Months DROP FROM $49,079,000 Distillers Corp.-Seagrams Has $43,199,729 Profit in Year Other Company Results 'Squeezed' By Controls SEAGRAMS' NET UP 3% Distillery and Its Subsidiaries Earn $43,199,729 in Year SYLVANIA EARNINGS OFF Third-Quarter Net Is 54 Cents, Against $1.90 a Year Ago EARNINGS REPORTS OF CORPORATIONS NET INCOME OF $3,749,000 Colgate-Palmolive-Peet Reports Earnings of $1.63 a Share PITTSBURGH PLATE GLASS Tax Cuts Nine Months' Earnings From $3.58 to $2.52 a Share LION OIL'S PROFIT LOWER 9-Month Net $8,305,246, Against $10,414,877 Year Ago UNITED STATES GYPSUM CO. Nine Months' Profit $9.29 a Share on Sales of $145,462,185 OTHER CORPORATE REPORTS Taylor Instrument Net Soars | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/jumper-mint-dor-dies.html | Jumper Mint D'Or Dies | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/300-at-christians-rites-stage-screen-radio-figures-pay-tribute-to.html | 300 AT CHRISTIANS RITES; Stage, Screen, Radio Figures Pay Tribute to Actress | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/dark-clouds-over-france.html | DARK CLOUDS OVER FRANCE | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/no-hedged-interpretation-on-new-bet-tax-stamps.html | No Hedged Interpretation On New Bet Tax Stamps | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/franz-out-two-weeks-fordham-to-use-callahan-new-brunswick-nj.html | Franz Out Two Weeks, Fordham to Use Callahan; NEW BRUNSWICK, N.J., | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/rudolph-a-trost.html | RUDOLPH A. TROST | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/topics-of-the-times-the-ducks-and-the-thruway.html | Topics of The Times; The Ducks and the Thruway | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/miss-robinsonduff-coached-stage-stars.html | MISS ROBINSON-DUFF, COACHED STAGE STARS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/cotton-prices-off-by-3-to-50-points-market-influenced-by-heavy.html | COTTON PRICES OFF BY 3 TO 50 POINTS; Market, Influenced by Heavy Hedge Selling, Profit Taking, Drops About $4 a Bale | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/leslie-salisburys-hosts-they-give-a-dinner-in-louis-xvi-suite-of.html | LESLIE SALISBURYS HOSTS; They Give a Dinner in Louis XVI Suite of the St. Regis | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/2d-gambing-panel-up-upstate-crime-inquiry-exhausts-first-drawing.html | 2D GAMBING PANEL UP; Upstate Crime Inquiry Exhausts First Drawing for Jury | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/raschi-enters-hospital.html | Raschi Enters Hospital | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/tax-inquiry-aims-at-higher-levels-house-unit-seeks-to-ascertain-why.html | TAX INQUIRY AIMS AT 'HIGHER LEVELS'; House Unit Seeks to Ascertain Why Cases Are Dropped After Prior Prosecution Grounds Seen Doubtful Dunlap Acts in Response Trip to Italy Cited Consultant Convicted Tennessee Collector Resigns | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/charles-effron.html | CHARLES EFFRON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/retail-food-prices-set-a-high-record-bureau-of-labor-statistics.html | RETAIL FOOD PRICES SET A HIGH RECORD; Bureau of Labor Statistics Reports Rise of 0.7 Per Cent From Sept. 26 to Oct. 15 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/commodities-down-except-for-sugar-vegetable-oils-5-to-15-points.html | COMMODITIES DOWN, EXCEPT FOR SUGAR; Vegetable Oils 5 to 15 Points Lower Cocoa and Coffee Decline Up to 30 Points Coffee Steady on Decline | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/big-northwest-electric-utilities-get-long-bonneville-contracts.html | Big Northwest Electric Utilities Get Long Bonneville Contracts; Department of Interior Approves 5-Year Arrangement, Hailed by Private Power Men as 'a Great Step Forward' BONNEVILLE GIVES 5-YEAR CONTRACTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/museum-exhibition-for-lewisohn-art-metropolitan-installs-collection.html | MUSEUM EXHIBITION FOR LEWISOHN ART; Metropolitan Installs Collection of Paintings and Sculpture for Display Tomorrow | True | By Howard Devree | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/realty-men-honor-swig-weiler-is-host-to-executive-from-san.html | REALTY MEN HONOR SWIG; Weiler Is Host to Executive From San Francisco | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/tenders-on-91day-bills-invited.html | Tenders on 91-Day Bills Invited | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/clark-arrives-for-troop-test-by-gladwin-hill.html | Clark Arrives for Troop Test By GLADWIN HILL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/ft-dix-area-housing-will-be-controlled.html | FT. DIX AREA HOUSING WILL BE CONTROLLED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/rail-refunding-proposed-western-maryland-plans-bond-issue-of.html | RAIL REFUNDING PROPOSED; Western Maryland Plans Bond Issue of $14,950,000 | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/rocker-and-poker-take-hazard-role-safety-institute-hears-home.html | ROCKER AND POKER TAKE HAZARD ROLE; Safety Institute Hears Home Accidents Exceed Thise in Autos by 5 to 1 Year's Rise in Toll of Children | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/harriman-implies-new-aid-to-britain-in-economic-crisis-harriman.html | HARRIMAN IMPLIES NEW AID TO BRITAIN IN ECONOMIC CRISIS; HARRIMAN SWORN IN AS MUTUAL SECURITY ADMINISTRATOR | True | By Felix Belair Jr. Special To the New York Times.the New York Times | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/hockey-players-battle-new-haven-coach-ejected-as-club-tops.html | HOCKEY PLAYERS BATTLE; New Haven Coach Ejected as Club Tops Johnstown | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/escape-held-futile-those-who-flee-russia-are-said-to-face-second.html | ESCAPE HELD FUTILE; Those Who Flee Russia Are Said to Face Second Iron Curtain | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/gas-blasts-injure-22-three-pittsburgh-houses-are-destroyed-by.html | GAS BLASTS INJURE 22; Three Pittsburgh Houses Are Destroyed by Explosions | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/doctors-discuss-aid-to-elderly-cripples.html | DOCTORS DISCUSS AID TO ELDERLY CRIPPLES | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/area-of-animal-hunt.html | AREA OF ANIMAL HUNT | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/letters-to-the-times-egypts-policy-stated-attempt-to-intimidate.html | Letters to The Times; Egypt's Policy Stated Attempt to Intimidate West in Treaty Action Disclaimed Economic Policy Criticized Britain's Changing Economy Education to Curb Crime Delinquency Attributed to Lack of Preparation for Responsibility British Criticized on Cyprus | True | MOUKHTAR A. ZAKI,G. HABERLER.ary change. MARK STARR. New York, Oct. 29, 1951.JACOB PANKEN,SOTERIOS NICHOLSON. | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/meyers-set-for-duty-with-army-team-against-southern-california.html | Meyers Set for Duty With Army Team Against Southern California Saturday; CADETS UNDAUNTED BY TROJANS MIGHT Blaik Declares Fight Gives Army Team Chance Despite Powerful U.S.C. Attack LINE-UP OF BACKS CHANGED Meyers May Start at Left and Send Bell to Right Half in Contest at Stadium Gifford's Play Cited Boyle to Start Again C.C.N.Y. Shares Soccer Lead | True | By Allison Danzig Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/foreign-mission-budget-voted.html | Foreign Mission Budget Voted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/frank-i-smith-82-dies-former-surrogate-of-richmond-was-its-oldest.html | FRANK I. SMITH, 82, DIES; Former Surrogate of Richmond Was Its Oldest Bar Member | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/tanker-is-launched-12000deadweightton-ship-is-being-built-in.html | TANKER IS LAUNCHED; 12,000-Deadweight-Ton Ship Is Being Built in Britain | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/murphy-co-acquires-morris-stores-chain.html | MURPHY CO. ACQUIRES MORRIS STORES CHAIN | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/1047-miles-of-pipeline-ny-state-natural-gas-asks-fpc-to-allow.html | 104.7 MILES OF PIPELINE; N.Y. State Natural Gas Asks F.P.C. to Allow $6,084,900 Expansion | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/symphony-in-blues-at-fashion-showing.html | SYMPHONY IN BLUES AT FASHION SHOWING | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/communist-candidate-wounded.html | Communist Candidate Wounded | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/tung-nut-support-6720-a-ton.html | Tung Nut Support $67.20 a Ton | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/federal-admission-tax-on-passes-to-end-today.html | Federal Admission Tax On Passes to End Today | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/fleeting-moment-victor-in-england-281-shot-first-by-onehalf-length.html | FLEETING MOMENT VICTOR IN ENGLAND; 28-1 Shot First by One-Half Length in Cambridgeshire -- Denizen, 20-1, Next Brunetto Third in Photo Off to Fine Start | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/columbia-shifts-backs-players-moved-often-as-lions-polish-air-game.html | COLUMBIA SHIFTS BACKS; Players Moved Often as Lions Polish Air Game for Cornell | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/nyu-tries-3-halfbacks-devore-seeks-replacement-for-burney-out-with.html | N.Y.U. TRIES 3 HALFBACKS; Devore Seeks Replacement for Burney, Out With Injury | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mortals-7-to-13-are-bewitched-into-spooks-as-pal-halloween-rides-a.html | Mortals, 7 to 13, Are Bewitched Into Spooks As P.A.L. Halloween Rides a Broomstick | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/lord-cherwell-to-direct-churchills-atom-program.html | Lord Cherwell to Direct Churchill's Atom Program | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/brock-taking-new-law-post.html | Brock Taking New Law Post | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/by-winston-churchill-the-second-world-war-installment-24-on-the-eve.html | By Winston Churchill: The Second World War; INSTALLMENT 24 ON THE EVE | True | The New York Times | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/call-for-pilgrimage.html | Call for Pilgrimage | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/rangers-drop-kullman-put-toppazzini-at-wing.html | Rangers Drop Kullman, Put Toppazzini at Wing | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/susie-last-of-bronx-zoos-giant-pandas-found-dead-in-the-shallow.html | Susie, Last of Bronx Zoo's Giant Pandas, Found Dead in the Shallow Pool in Her Pen | True | The New York Times | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/council-of-churches-bids-truman-drop-action-on-envoy-to-vatican.html | Council of Churches Bids Truman Drop Action on Envoy to Vatican; TRUMAN ASSAILED ON VATICAN ENVOY Precedent Held Lacking President Warned on Action | True | By Russell Porter | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/guns-barely-sound-along-korea-front-but-b29s-stage-a-big-night.html | GUNS BARELY SOUND ALONG KOREA FRONT; But B-29's Stage a Big Night Tactical Bombing Central Thrust by Reds Stopped Near-Silence on Some Sectors Reds' Jets Are Sighted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/soviet-plan-in-iran-cited-reports-from-teheran-tell-of-projected.html | SOVIET PLAN IN IRAN CITED; Reports From Teheran Tell of Projected Coup in North | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-william-r-booth.html | MRS. WILLIAM R. BOOTH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/dockers-pay-pact-issue-in-walkout-never-was-signed-state-mediator.html | DOCKERS PAY PACT, ISSUE IN WALKOUT, NEVER WAS SIGNED; State Mediator Discloses That Contract Lacks Signatures of Union and Employer SETTLEMENT HOPES RISE Night Session of Both Factions in I.L.A. Held -Outlook in Mates Dispute Brighter Wages Are Nub of Strike DOCKERS PAY PACT NEVER WAS SIGNED What Strikers Want Vote Tally Held Fraudulent | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/broadway-sam-48-a-ticket-broker-partner-in-agency-known-on-great.html | BROADWAY SAM, 48, A TICKET BROKER; Partner in Agency, Known on Great White Way for His Colorful Attire, Is Dead | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/102-in-harlem-join-civil-defense-ranks.html | 102 IN HARLEM JOIN CIVIL DEFENSE RANKS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/r-g-ingersolls-granddaughter-lays-fraud-to-gypsy-in-15507.html | R. G. Ingersoll's Granddaughter Lays Fraud To Gypsy in $15,507 Handkerchief Switch | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/louis-asks-public-to-bear-with-me-exchampion-urges-patience.html | LOUIS ASKS PUBLIC TO 'BEAR WITH ME'; Ex-Champion Urges 'Patience, Consideration' While He Decides About Future My Very Life" Illinois Takes Action | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/16-nations-concur-on-law-for-sales-agreement-at-the-hague-calls-for.html | 16 NATIONS CONCUR ON LAW FOR SALES; Agreement at The Hague Calls for the Statutes of Seller's Domicile to Apply to Trade 16 NATIONS CONCUR ON LAW FOR SALES Five Bamberger Posts Filled Byron Jackson Co. Gets Loan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/to-mine-uranium-ore-santa-fe-ry-sets-up-subsidiary-to-work-new.html | TO MINE URANIUM ORE; Santa Fe Ry. Sets Up Subsidiary to Work New Mexican Deposit | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/spain-adopts-one-export-rate.html | Spain Adopts One Export Rate | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/diamond-alkali-seeks-listing.html | Diamond Alkali Seeks Listing | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/flier-gets-french-navy-post.html | Flier Gets French Navy Post | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/inland-steel-net-off-for-9-months-income-is-put-at-25261849.html | INLAND STEEL NET OFF FOR 9 MONTHS; Income Is Put at $25,261,849 Compared to $27,308,524 for Like 1950 Period Tax Set-Aside Noted INLAND STEEL NET OFF FOR 9 MONTHS WHEELING STEEL CORP. Net for First Nine Months Put at $11,733,307 as Sales Rise OTHER STEEL EARNINGS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/trial-of-gomulka-2-others-ordered-by-polish-reds.html | Trial of Gomulka, 2 Others Ordered by Polish Reds | True | The New York Times | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/trial-set-in-state-evictions.html | Trial Set in State Evictions | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/campanella-nine-on-top-irvin-gets-3-hits-in-111-rout-of-negro.html | CAMPANELLA NINE ON TOP; Irvin Gets 3 Hits in 11-1 Rout of Negro League All-Stars | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/canadian-troops-in-europe.html | Canadian Troops in Europe | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/freedom-near-for-missionary.html | Freedom Near for Missionary | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/east-german-leader-demands-unification.html | EAST GERMAN LEADER DEMANDS UNIFICATION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/wardrobe-displayed-at-moderate-prices.html | WARDROBE DISPLAYED AT MODERATE PRICES | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/campanella-voted-most-valuable-national-league-player-for-1951.html | Campanella Voted Most Valuable National League Player for 1951; DODGER IS WINNER OF LANDIS PLAQUE Campanella, Put First on 11 of 24 Ballots by Writers, Receives 243 Points MUSIAL SECOND WITH 191 Irvin and Maglie of Giants Follow in Voting for Top National Loop Player Musial On Every Ballot Fifth Dodger Honored Hampered By Hurt Leg Hit by Pitcher Lown | True | By Roscoe McGowen | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/wilmerding-books-sold-first-illustrated-divine-comedy-is-auctioned.html | WILMERDING BOOKS SOLD; First Illustrated 'Divine Comedy' Is Auctioned for $6,250 | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/regional-schools-office-opens.html | Regional Schools Office Opens | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/rubens-painting-found-unknown-early-work-in-italy-portrays-john-the.html | RUBENS PAINTING FOUND; Unknown Early Work in Italy Portrays John the Baptist | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/business-realty-sold-in-brooklyn-deal-involves-two-buildings-on.html | BUSINESS REALTY SOLD IN BROOKLYN; Deal Involves Two Buildings on Fourth Avenue Dwellings in Other Borough Trading | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/nehru-declines-red-bid-maos-invitation-to-visit-peiping-turned-down.html | NEHRU DECLINES RED BID; Mao's Invitation to Visit Peiping Turned Down as Impracticable | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/text-of-trumans-welcome-text-of-princess-reply-princess-address-to.html | TEXT OF TRUMAN'S WELCOME; TEXT OF PRINCESS' REPLY PRINCESS' ADDRESS TO PRESS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/lease-bought-on-first-ave-investor-to-develop-site-opposite.html | LEASE BOUGHT ON FIRST AVE.; Investor to Develop Site Opposite Bellevue Housing Figures in Other Deals | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/revival-of-macbeth-deferred.html | Revival of 'Macbeth' Deferred | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/funds-for-basic-french-set.html | Funds for Basic French Set | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/martin-and-lewis-in-movie-comedy-zany-due-to-enact-night-club-team.html | MARTIN AND LEWIS IN MOVIE COMEDY; Zany Due to Enact Night Club Team Turned Paratroopers in Paramount 'Jumping Jacks' Life of Patton" a Possibility | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/peron-hands-over-authority-briefly-argentine-president-invests.html | PERON HANDS OVER AUTHORITY BRIEFLY; Argentine President Invests Power in Admiral During Period of Campaign Tour | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/brooklyn-utility-reports-increase-union-gas-co-in-nine-months-nets.html | BROOKLYN UTILITY REPORTS INCREASE; Union Gas Co. in Nine Months Nets $3.42 a Common Share, Against $2.90 a Year Ago OTHER UTILITY REPORTS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/october-bond-calls-at-18year-low-mark.html | OCTOBER BOND CALLS AT 18-YEAR LOW MARK | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/captain-in-crash-disciplined.html | Captain in Crash Disciplined | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/two-benefit-aides-a-bride-and-engaged-girl.html | TWO BENEFIT AIDES, A BRIDE AND ENGAGED GIRL | True | Special to THE NEW YORK TIMES.LazarnickBradford Bachrach | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/builder-buys-westchester-tract.html | Builder Buys Westchester Tract | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/another-maritime-strike.html | ANOTHER MARITIME STRIKE? | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/amendment-6-a-new-subway.html | AMENDMENT 6 A NEW SUBWAY | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/halloween-ball-helps-veterans-music-service-for-hospitalized-gains.html | HALLOWEEN BALL HELPS VETERANS; Music Service for Hospitalized Gains From Gala Benefit at the Waldorf Roof Guests of the Lytle Hulls The Harry C. Millses Hosts | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/new-group-to-aid-world-health-unit.html | NEW GROUP TO AID WORLD HEALTH UNIT | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/king-held-active-again-princess-says-he-is-helping-to-form-new.html | KING HELD ACTIVE AGAIN; Princess Says He Is Helping to Form New British Regime | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/us-delegates-to-un-in-ireland.html | U.S. Delegates to U.N. in Ireland | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/measures-listed-for-moth-control-expert-outlines-five-steps.html | MEASURES LISTED FOR MOTH CONTROL; Expert Outlines Five Steps Housewives May Take to Fight Insect Damage | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/editor-is-appointed-city-college-teacher-named-by-new-international.html | EDITOR IS APPOINTED; City College Teacher Named by New International Yearbook | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/halley-charges-smear-campaign-candidate-lists-nine-specific.html | HALLEY CHARGES 'SMEAR' CAMPAIGN; Candidate Lists Nine Specific Instances That He Lays to Sharkey and Latham Explains Advertisements Denies Representing Zwillman | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/the-proceedings-in-washington-yesterday-the-president-congress.html | The Proceedings in Washington; YESTERDAY THE PRESIDENT CONGRESS DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/william-l-harris-surgeon-79-dead-retired-expert-on-abdominal.html | WILLIAM L. HARRIS, SURGEON, 79, DEAD; Retired Expert on Abdominal Ailments Active on Rhode Island Health Board | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/film-writer-still-missing-ws-darling-is-man-sought-not-wa-darling.html | FILM WRITER STILL MISSING; W.S. Darling Is Man Sought, Not W.A. Darling, Art Director | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/sunnyside-suites-figure-in-a-resale.html | SUNNYSIDE SUITES FIGURE IN A RESALE | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/bronx-apartment-sold-building-on-plimpton-avenue-contains-forty.html | BRONX APARTMENT SOLD; Building on Plimpton Avenue Contains Forty Suites | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/denial-by-standard-oil.html | Denial by Standard Oil | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/in-the-nation-after-the-peaceful-powwow-the-war-whoop-separate-but.html | In The Nation; After the Peaceful Powwow, the War Whoop Separate but "Regular" The Lesson of 1948 | | By Arthur Krock | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/cattle-bill-signed-bangs-disease-victims-may-be-moved-across-state.html | CATTLE BILL SIGNED; Bang's Disease Victims May Be Moved Across State Lines | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/kaiserfrazier-rise-is-634.html | Kaiser-Frazier Rise Is 6.34% | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/us-military-mission-leaves-madrid-today.html | U.S. MILITARY MISSION LEAVES MADRID TODAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/singher-gives-schubert-works.html | Singher Gives Schubert Works | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/sea-captain-wed-to-marion-davies-exactress-protegee-of-hearst.html | SEA CAPTAIN WED TO MARION DAVIES; Ex-Actress Protegee of Hearst Married in Surprise Service by Las Vegas Justice Hearst Kinship Disputed Hearst Agreement Discussed | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/market-averages.html | MARKET AVERAGES | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/giants-and-yanks-work-on-aerials-owens-eleven-drills-on-pass.html | GIANTS AND YANKS WORK ON AERIALS; Owen's Eleven Drills on Pass Defense, but Rivals Accent Offense for Game Sunday | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/football-star-attacked.html | Football Star Attacked | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/big-league-stars-triumph-in-japan-take-fifth-straight-by-6-to-2-as.html | BIG LEAGUE STARS TRIUMPH IN JAPAN; Take Fifth Straight by 6 to 2 as Joe DiMaggio Rests Slightly Hurt Back Lyons Gets Two Hits An Arch of Welcome | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/us-rubber-co-reports-earnings-up-41-despite-a-242-increase-in.html | U.S. Rubber Co. Reports Earnings Up 41% Despite a 242% Increase in Income Taxes | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/tydings-is-accused-of-evasion-on-reds.html | TYDINGS IS ACCUSED OF EVASION ON REDS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/ensign-marvin-martins-have-son.html | Ensign Marvin Martins Have Son | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/imports-of-tools-from-europe-rise-1500000-worth-found-hidden-in.html | IMPORTS OF TOOLS FROM EUROPE RISE; $1,500,000 Worth, Found Hidden in Tunnel by Nazis, May Ease Shortage Here | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/phil-silvers-stars-in-musical-tonight-top-banana-a-stonesloane.html | PHIL SILVERS STARS IN MUSICAL TONIGHT; 'Top Banana,' a Stone-Sloane Production at Winter Garden, Also Features Rose Marie Emlyn Williams to Read Here Rathbone in "Jane" Lead | True | By Louis Calta | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/liberty-fabrics-meeting-stockholders-to-vote-on-dec-3-on-issuance.html | LIBERTY FABRICS MEETING; Stockholders to Vote on Dec. 3 on Issuance of Preferred Granite City Meeting Put Off | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/bond-issues-set-mark-in-october-77-offerings-at-907520000-largest.html | BOND ISSUES SET MARK IN OCTOBER; 77 Offerings at $907,520,000 Largest Since March '48 19 New Stock Deals | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/cities-service-oil-co-elects-new-officers.html | CITIES SERVICE OIL CO. ELECTS NEW OFFICERS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/flower-tag-day-celebrated-in-brooklyn.html | FLOWER TAG DAY CELEBRATED IN BROOKLYN | True | The New York Times | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/boy-dies-from-explosion.html | Boy Dies From Explosion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/church-councils-statement-opposing-a-us-envoy-to-vatican-sees.html | Church Council's Statement Opposing a U.S. Envoy to Vatican; Sees Opposition Only Choice Ready to Cooperate for Peace Cites Traditional Separation | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/henry-f-lingle.html | HENRY F. LINGLE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/7-back-rome-pact-shift-they-are-only-replies-to-date-to-western-big.html | 7 BACK ROME PACT SHIFT; They Are Only Replies to Date to Western Big Three Plan | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/gas-fells-3-in-a-sewer-one-laborer-dies-2-others-are-revived-in.html | GAS FELLS 3 IN A SEWER; One Laborer Dies, 2 Others Are Revived in Liberty Street | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/foreign-power-accused-by-czechs-on-coal-losses.html | 'Foreign Power' Accused By Czechs on Coal Losses | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/3-sales-tax-lags-behind-estimates-42299359-yield-to-city-in-3.html | 3% SALES TAX LAGS BEHIND ESTIMATES; $42,299,359 Yield to City in 3 Months Is $3,200,000 Less Than Expected Return RETAIL TRADE CUT IS CITED Decline in Business Laid to New Rise in Federal Levies Municipal Debt Up Receipts for 3 Months Report on City Finances | True | By Paul Crowell | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/railroads-protest-seatrain-service-icc-told-that-duplication.html | RAILROADS PROTEST SEATRAIN SERVICE; I.C.C. Told That Duplication Between New York and Savannah Would Ensue | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/mccloy-favors-inspection.html | McCloy Favors Inspection | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/greco-williams-in-draw-canadian-welterweight-is-held-even-in.html | GRECO, WILLIAMS IN DRAW; Canadian Welterweight Is Held Even in Baltimore Bout | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/miss-kaufmanns-plans-volunteer-nurse-is-betrothed-to-robert-m.html | MISS KAUFMANN'S PLANS; Volunteer Nurse Is Betrothed to Robert M. Vincent | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/taft-cites-3-issues-government-growth-honesty-and-foreign-policy.html | TAFT CITES 3 ISSUES; Government Growth, Honesty and Foreign Policy Listed | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/no-curtsies-for-elizabeth.html | No Curtsies for Elizabeth | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/vice-president-of-sales-for-puritan-sportswear.html | Vice President of Sales For Puritan Sportswear | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/germans-critical-of-european-army-opposition-to-plan-is-mounting-as.html | GERMANS CRITICAL OF EUROPEAN ARMY; Opposition to Plan Is Mounting as Ex-Officers, Some West Aides Doubt Practicality Months of Talk Expected Plan Held Complicated | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/austria-asks-powers-speed-treaty-talks.html | AUSTRIA ASKS POWERS SPEED TREATY TALKS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/fine-teas-in-attractive-package.html | Fine Teas In Attractive Package | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/archbishop-of-canterbury-iii.html | Archbishop of Canterbury III | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/2-railroaders-end-50-years-service-engineer-and-dispatcher-for.html | 2 RAILROADERS END 50 YEARS' SERVICE; Engineer and Dispatcher for Pennsylvania Get Hearty Farewells Along Line | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/advertising-news-goal-set-for-fathers-day-accounts-personnel-notes.html | Advertising News; Goal Set for Father's Day Accounts Personnel Notes Hess Store to Aid Charity | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/communists-offer-new-line-in-korea-truce-hopes-grow-un-aide-calls.html | COMMUNISTS OFFER NEW LINE IN KOREA; TRUCE HOPES GROW; U.N. Aide Calls Bid, Based on Present Combat Positions, Biggest Step to Armistice BUT DIFFERENCES REMAIN Issues of Actual Contact Point, Its Defensibility and Fate of Kaesong to Be Ironed Out Slightly Altered Version" COMMUNISTS OFFER NEW LINE IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/curtisswright-merger-it-will-buy-minority-stock-of-the-wright.html | CURTISS-WRIGHT MERGER; It Will Buy Minority Stock of the Wright Aeronautical | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/principal-as-pinafore-captain.html | Principal as 'Pinafore' Captain | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/cubans-ask-venezuelan-amnesty.html | Cubans Ask Venezuelan Amnesty | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/troth-of-jeanne-lander-drexel-alumna-will-be-bride-of-cornelius.html | TROTH OF JEANNE LANDER; Drexel Alumna Will Be Bride of Cornelius Cornelssen Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/quake-at-san-francisco-temblor-also-strikes-oakland-no-damage.html | QUAKE AT SAN FRANCISCO; Temblor Also Strikes Oakland No Damage Reported | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/deck-officers-bar-a-hasty-walkout-as-federal-mediators-take-dispute.html | Deck Officers Bar a Hasty Walkout As Federal Mediators Take Dispute; But the Union Sets Midnight Tomorrow as Deadline for Answer by Shipowners Steelman Sends Plea Says Two Lines Agree | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/soviet-note-hits-norway-on-desecration-of-graves.html | Soviet Note Hits Norway On 'Desecration' of Graves | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/world-body-formed-by-flight-engineers.html | WORLD BODY FORMED BY FLIGHT ENGINEERS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/new-examination-ordered-for-mays-giant-aces-record-in-school-causes.html | NEW EXAMINATION ORDERED FOR MAYS; Giant Ace's Record in School Causes Draft Board to Set Up 2d Aptitude Test Procedure Is Usual | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/books-of-the-times-advocate-of-understanding-a-work-that-merits.html | Books of The Times; Advocate of Understanding A Work That Merits Respect 'The Reader's Bible' Is Different | True | By Charles Poore | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/miss-hurley-is-wed-to-admirals-son-st-maurices-church-is-scene-of.html | MISS HURLEY IS WED TO ADMIRAL'S SON; St. Maurice's Church Is Scene of Marriage in Glenbrook, Conn., to Kevin Moran | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/albania-clergy-held-forced-to-shun-pope.html | ALBANIA CLERGY HELD FORCED TO SHUN POPE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/supplies-of-steel-scrap-held-alarmingly-low.html | Supplies of Steel Scrap Held 'Alarmingly Low' | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/taxes-go-up.html | TAXES GO UP | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/sharkey-a-liberal-but-no-reformer-democratic-candidate-is-proud-of.html | SHARKEY A LIBERAL, BUT NO 'REFORMER'; Democratic Candidate Is Proud of Party Regularity Record and Long Service to City Got First City Job in 1920 Views on Gambling Altered Always Backed By A.F.L. DEMOCRATIC CANDIDATE FOR CITY COUNCIL HEAD | True | By Leo Egan the New York Times | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/czechs-delay-us-gifts-packages-are-reported-piled-high-in.html | CZECHS DELAY U.S. GIFTS; Packages Are Reported Piled High in Postoffices | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/command-plans-pushed.html | Command Plans Pushed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/of-local-origin-declaring-that-hollywood-production-despite-some.html | Of Local Origin; Declaring that Hollywood production, despite some criticism, was "a healthy specimen." Dore Schary, production chief of MetroGoldwyn-Mayer, yesterday asked the motion picture exhibitors attending the eighteenth annual convention of Allied States Association for a renewal of faith and confidence in the industry. | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/less-pay-in-british-steel.html | Less Pay in British Steel | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/warm-kits-assured-for-troops-in-korea.html | WARM KITS ASSURED FOR TROOPS IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mikado-at-jan-hus-house.html | 'Mikado' at Jan Hus House | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/talcott-m-banks.html | TALCOTT M. BANKS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/lebanese-balking-over-oil-setup-demand-new-agreements-say.html | LEBANESE BALKING OVER OIL SET-UP; Demand New Agreements Say Trans-Arabian Concern Is Smuggling to Israel LEBANON BALKING OVER OIL SET-UP | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/british-golf-team-rejects-own-ball-insists-on-larger-american-one.html | BRITISH GOLF TEAM REJECTS OWN BALL; Insists on Larger American One in Ryder Cup Matches With U.S. at Pinehurst | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/owners-move-1800-miles-pet-bulldog-finds-them.html | Owners Move 1,800 Miles, Pet Bulldog Finds Them | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/fordham-harriers-score-anderson-home-first-as-rams-rout-columbia-19.html | FORDHAM HARRIERS SCORE; Anderson Home First as Rams Rout Columbia, 19 to 40 | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/sports-and-radio-interest-mkinney-chairman-once-was-president-of.html | SPORTS AND RADIO INTEREST M'KINNEY; Chairman Once Was President of Pittsburgh Club Heads a Broadcasting Station Has Three Children Honored by Vatican | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/progress-on-iran-issue-webb-tells-of-us-efforts-to-renew-oil.html | PROGRESS ON IRAN ISSUE; Webb Tells of U.S. Efforts to Renew Oil Negotiations | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/2-kingsmen-players-hurt-pincus-and-boyer-are-out-for-rest-of.html | 2 KINGSMEN PLAYERS HURT; Pincus and Boyer Are Out for Rest of Football Season | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/john-h-gill.html | JOHN H. GILL | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/boy-seized-as-spy-freed-by-korean-reds.html | BOY SEIZED AS SPY FREED BY KOREAN REDS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/berle-sued-by-ghost-writer-says-comedian-repudiated-pact-seeks.html | BERLE SUED BY 'GHOST'; Writer Says Comedian Repudiated Pact, Seeks $250,000 | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/strike-increases-warehouse-space-withdrawals-from-waterfront.html | STRIKE INCREASES WAREHOUSE SPACE; Withdrawals From Waterfront Terminals in Last 2 Weeks Exceptionally Heavy Holiday Goods Expected Truck Cargoes Fill Space | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/awards-made-at-horse-show.html | Awards Made at Horse Show | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/news-of-food-shopping-oldtime-country-store-with-modern-touches-to.html | News of Food: Shopping; Old-Time Country Store With Modern Touches to Open With a Bar, Fine Food and Onion Soup as a Specialty Gift Packages Are Featured Post Office for U.S. Male | True | By June Owen | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-robert-bernstein-has-son.html | Mrs. Robert Bernstein Has Son | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/conant-hails-atomic-strength.html | Conant Hails Atomic Strength | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/indiana-gets-new-aid-law.html | Indiana Gets New Aid Law | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/nenni-barred-by-austria-italian-leftist-is-denied-entry-to-go-to.html | NENNI BARRED BY AUSTRIA; Italian Leftist Is Denied Entry to Go to Vienna Parley | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/arthritisrheumatism-drive-set.html | Arthritis-Rheumatism Drive Set | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/henry-saunders.html | HENRY SAUNDERS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/new-retirement-plan-newsweek-magazine-announces-coverage-for-all.html | NEW RETIREMENT PLAN; Newsweek Magazine Announces Coverage for All Employes | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/clarence-goldthwait.html | CLARENCE GOLDTHWAIT | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/british-envoy-sees-no-change.html | British Envoy Sees No Change | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/red-cross-seeks-500-women-aides-mrs-er-harriman-appeals-for.html | RED CROSS SEEKS 500 WOMEN AIDES; Mrs. E.R. Harriman Appeals for Volunteers to Assist in Blood Collections | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/straw-poll-at-barnard-today.html | Straw Poll at Barnard Today | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/tito-affirms-stand-with-west-in-war-but-he-rules-out-cooperation-at.html | TITO AFFIRMS STAND WITH WEST IN WAR; But He Rules Out Cooperation at Sacrifice of Communist Ideology and Party Aims TITO AFFIRMS TIE WITH WEST IN WAR Heavy Arms Needed Satellites Called Threat | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/us-casualties-toll-in-korea-now-95592.html | U.S. CASUALTIES TOLL IN KOREA NOW 95,592 | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/jersey-housing-project-begun.html | Jersey Housing Project Begun | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/stock-issue-oversubscribed.html | Stock Issue Oversubscribed | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/regional-attorney-named-for-npa-field-workers.html | Regional Attorney Named For N.P.A. Field Workers | True | Schneller Studios | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/john-c-pohl.html | JOHN C. POHL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/french-spur-replacements.html | French Spur Replacements | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/300000-now-in-hadassah.html | 300,000 Now in Hadassah | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/the-screen-in-review-man-in-the-dinghy-a-british-comedy-directed-by.html | THE SCREEN IN REVIEW; 'Man in the Dinghy,' a British Comedy Directed by Herbert Wilcox, Opens at 60th St. Trans-Lux | True | By Bosley Crowther | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/grains-weaken-despite-rallies-futures-in-wheat-corn-oats-and.html | GRAINS WEAKEN DESPITE RALLIES; Futures in Wheat, Corn, Oats and Soybeans Lower, Rye Mixed Korea a Factor Closing Prices Given | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/dr-guy-c-crampton.html | DR. GUY C. CRAMPTON | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/canada-reports-atomic-death.html | Canada Reports Atomic Death | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/gamblers-to-tax-bettors-for-tax-shortened-odds-also-likely-as-new.html | GAMBLERS TO TAX BETTORS FOR TAX; Shortened Odds Also Likely as New U.S. Levy Is Effective Some Bookies Quit | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/services-arranged-for-all-saints-day.html | SERVICES ARRANGED FOR ALL SAINTS' DAY | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/seminary-israel-institute-set-up.html | Seminary-Israel Institute Set Up | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/rites-held-for-exqueen-amelie.html | Rites Held for Ex-Queen Amelie | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/sports-of-the-times-no-tea-party-in-boston-eleven-games-behind.html | Sports of The Times; No Tea Party in Boston Eleven Games Behind Change of Command Mind Over Matter | True | By Arthur Daley | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/entertainment-for-children.html | Entertainment for Children | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/charles-manney-music-editor-79-former-chief-at-oliver-ditson-co.html | CHARLES MANNEY, MUSIC EDITOR, 79; Former Chief at Oliver Ditson Co. Dies Was Composer and Choral Conductor | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/british-send-4-warships.html | British Send 4 Warships | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/group-aids-war-on-blindness.html | Group Aids War on Blindness | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/market-stiffens-makes-good-gain-best-rally-in-2-months-sends-price.html | MARKET STIFFENS, MAKES GOOD GAIN; Best Rally in 2 Months Sends Price Index Up 1.41 Points, but Volume Shrinks 1,490,000 SHARES TOTAL Firmness of U.S. Steel in Face of Poor Earnings Gives Confidence to Traders Some Substantial Gains Sunray Oil Active | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/un-again-facing-red-chinas-claim-soviet-is-expected-to-renew.html | U.N. AGAIN FACING RED CHINA'S CLAIM; Soviet Is Expected to Renew Peiping's Membership Bid in Paris Next Week Cease Fire Hopes Persist | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/program-for-today.html | Program for Today | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/us-honors-cuban-admiral.html | U.S. Honors Cuban Admiral | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/maj-russell-first-american-to-triumph-in-international-jumping-at.html | Maj. Russell First American to Triumph in International Jumping at Garden; FIRST IN FEATURE EVENTS AT NATIONAL HORSE SHOW | True | By John Rendel | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/gen-collins-in-hokkaido.html | Gen. Collins in Hokkaido | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/threat-of-strike-in-suez-reported-3-unions-said-to-warn-canal.html | THREAT OF STRIKE IN SUEZ REPORTED; 3 Unions Said to Warn Canal Concern on Aiding British London Reinforces Fleet Arrest of Police Charged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/builder-joins-bank-committee.html | Builder Joins Bank Committee | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mitchel-base-soldier-held-in-50000-bail.html | MITCHEL BASE SOLDIER HELD IN $50,000 BAIL | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/brazen-brat-beats-quiz-song-by-neck-fifth-pimlico-winning-choice.html | BRAZEN BRAT BEATS QUIZ SONG BY NECK; Fifth Pimlico Winning Choice Staves Off Rival's Late Bid Three Riders Tossed | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/danish-hospital-ship-in-manila.html | Danish Hospital Ship in Manila | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/italy-jails-nazi-for-life.html | Italy Jails Nazi for Life | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/russian-magazine-assails-us-envoy-new-times-says-kirks-talk-here.html | RUSSIAN MAGAZINE ASSAILS U.S. ENVOY; New Times Says Kirk's Talk Here Violated the Wisdom and Tact of Ambassadors | True | By Harrison E. Salisbury Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/sears-b-condit.html | SEARS B. CONDIT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/wood-field-and-stream-unusually-good-flight-of-woodcock-is-reported.html | Wood, Field and Stream; Unusually Good Flight of Woodcock Is Reported by New Jersey Hunters | True | By Raymond R. Camp | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-gresser-wins-in-us-title-chess-beats-mrs-piatigorsky-in-20.html | MRS. GRESSER WINS IN U.S. TITLE CHESS; Beats Mrs. Piatigorsky in 20 Moves as Mrs. Bain and Miss Karff Adjourn | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/chiefs-score-again-panjets-drop-second-straight-in-roller-derby.html | CHIEFS SCORE AGAIN; Panjets Drop Second Straight in Roller Derby Series, 42-29 | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/colombias-president-ill-takes-leave-of-absence.html | Colombia's President, Ill, Takes Leave of Absence | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/2c-postcard-to-be-on-sale-nov-16.html | 2c Postcard to Be on Sale Nov. 16 | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/nyu-dentistry-students-elect-council-president.html | N.Y.U. Dentistry Students Elect Council President | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/gi-dies-in-german-rail-wreck.html | G.I. Dies in German Rail Wreck | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/new-school-started-sharkey-expects-replacing-of-all-obsolete.html | NEW SCHOOL STARTED; Sharkey Expects Replacing of All Obsolete Buildings | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/film-shows-lighthouse-i-see-the-wind-shows-work-at-school-for-blind.html | FILM SHOWS 'LIGHTHOUSE'; 'I See the Wind' Shows Work at School for Blind Children | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/us-tennis-team-departs-davis-cup-players-leave-for-matches-in.html | U.S. TENNIS TEAM DEPARTS; Davis Cup Players Leave for Matches in Australia Rose Upset by Rosewall Catholic Court Tourney Set | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/plane-crash-reported-area-off-far-rockaway-searched-on-tip-craft.html | PLANE CRASH REPORTED; Area Off Far Rockaway Searched on Tip Craft Fell in Ocean | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/ceasefire-hope-limited-webb-warns-of-difficulties-but-bradley-is.html | CEASE-FIRE HOPE LIMITED; Webb Warns of Difficulties, but Bradley Is Optimistic | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/penn-station-garage-delayed.html | Penn Station Garage Delayed | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/books-donated-to-nyu-library.html | Books Donated to N.Y.U. Library | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/us-navy-offers-aid-to-italy.html | U.S. Navy Offers Aid to Italy | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/condition-of-reserve-member-banks-in-94-cities-oct-24-1951.html | Condition of Reserve Member Banks in 94 Cities Oct. 24, 1951 | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/milk-trust-inquiry-is-urged-by-murtagh.html | 'MILK TRUST' INQUIRY IS URGED BY MURTAGH | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/dutch-endorse-treaty-lower-house-approves-coalsteel-pool-to-spur.html | DUTCH ENDORSE TREATY; Lower House Approves CoalSteel Pool to Spur Integration | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/army-to-add-2-officer-schools.html | Army to Add 2 Officer Schools | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/elizabeth-escapes-danger-when-concrete-slab-falls.html | Elizabeth Escapes Danger When Concrete Slab Falls | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/housing-authority-charts-2-projects-upper-east-side-apartments.html | HOUSING AUTHORITY CHARTS 2 PROJECTS; Upper East Side Apartments Scheduled Both Will Be Federally Subsidized COST TO TOP 50 MILLION One Development Will Be Near Triborough Bridge Second to Be at 97th Street | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/prof-albert-bailey-religious-art-expert.html | PROF. ALBERT BAILEY, RELIGIOUS ART EXPERT | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/english-soccer-team-wins-21.html | English Soccer Team Wins, 2-1 | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/prague-retorts-on-oatis-premier-indicates-he-will-not-release.html | PRAGUE RETORTS ON OATIS; Premier Indicates He Will Not Release Newspaper Man | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/2-sentenced-for-fraud-3-and-2-year-terms-imposed-for-false-cancer.html | 2 SENTENCED FOR FRAUD; 3 and 2 Year Terms Imposed for False 'Cancer Drive' | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/assails-communist-report.html | Assails Communist Report | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/trigo-knocks-out-willis.html | Trigo Knocks Out Willis | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/stevens-hotel-gets-new-name.html | Stevens Hotel Gets New Name | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/kazmaier-of-princeton-voted-back-of-the-week.html | Kazmaier of Princeton Voted Back of the Week | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/gets-suffolk-water-board-job.html | Gets Suffolk Water Board Job | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/athens-new-aims-ease-cyprus-issue-stressing-atlantic-pact-ties.html | ATHENS' NEW AIMS EASE CYPRUS ISSUE; Stressing Atlantic Pact Ties, Plastiras-Venizelos Cabinet Avoids Rift With Britain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-john-c-melrose.html | MRS. JOHN C. MELROSE | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-george-w-hinman.html | MRS. GEORGE W. HINMAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/roman-miss-first-at-wire.html | Roman Miss First at Wire | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/agency-program-shows-progress-3500-candidates-screened-for.html | AGENCY PROGRAM SHOWS PROGRESS; 3,500 Candidates Screened for Advertising Careers, Says 4-A President No Automatic Yardstick | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/fall-festival-at-lighthouse.html | Fall Festival at 'Lighthouse' | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/truman-sanctions-haven-to-koestler-bill-to-let-novelist-live-in-us.html | TRUMAN SANCTIONS HAVEN TO KOESTLER; Bill to Let Novelist Live in U.S. Is One of Two Made Law Without Signature | True | By C.p. Trussell Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/polio-victim-cheered-9yearold-baylor-fan-visited-by-4-idols-gets.html | POLIO VICTIM CHEERED; 9-Year-Old Baylor Fan Visited by 4 Idols, Gets Football | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/library-to-mark-anniversary.html | Library to Mark Anniversary | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/canal-bill-signed-truman-extends-us-control-of-cape-may-waterway.html | CANAL BILL SIGNED; Truman Extends U.S. Control of Cape May Waterway | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/film-showing-planned-5-movies-to-be-offered-saturday-at-columbia.html | FILM SHOWING PLANNED; 5 Movies to Be Offered Saturday at Columbia University Press | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/country-fair-here-to-assist-school-square-dancing-will-feature-nov.html | COUNTRY FAIR HERE TO ASSIST SCHOOL; Square Dancing Will Feature Nov. 15 Fete Aiding Bennett Junior College Program | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mckinney-new-chairman-warns-democrats-on-gifts-mckinney-assumes.html | McKinney, New Chairman, Warns Democrats on Gifts; M'KINNEY ASSUMES DEMOCRATS' HELM Kefauver Is Speaker Will Accept No Pay | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/court-ruling-ends-coast-ship-strike.html | COURT RULING ENDS COAST SHIP STRIKE | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/radiation-detected-on-coast.html | Radiation Detected on Coast | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/daughter-to-mrs-bc-oboyle.html | Daughter to Mrs. B.C. O'Boyle | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/steel-awards-made-4-allegheny-ludlum-employes-receive-1000-each.html | STEEL AWARDS MADE; 4 Allegheny Ludlum Employes Receive $1,000 Each Davey Tree Co. Names Five | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/wiley-seeks-data-on-alien-property-senator-asks-names-and-pay-in-10.html | WILEY SEEKS DATA ON ALIEN PROPERTY; Senator Asks Names and Pay in 10 Major Seized Firms, With View to Inquiry | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/katy-orders-hopper-cars.html | Katy Orders Hopper Cars | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/auto-fatalities-rising-9-month-toll-of-26630-in-us-is-1950-above-a.html | AUTO FATALITIES RISING; 9 Month Toll of 26,630 in U.S. Is 1,950 Above a Year Ago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/missions-gift-shop-to-open.html | Missions Gift Shop to Open | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/ford-uaw-set-up-blood-plan.html | Ford, U.A.W. Set Up Blood Plan | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/wage-board-curbs-on-pensions-asked-proposal-to-ease-welfare-plan.html | WAGE BOARD CURBS ON PENSIONS ASKED; Proposal to Ease Welfare Plan Controls Decried by Panel's Industry Members | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/gertrude-lawrence-gets-home-on-the-east-side.html | Gertrude Lawrence Gets Home on the East Side | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/truman-foes-meet-today-but-byrd-and-wright-decline-to-attend-dixie.html | TRUMAN FOES MEET TODAY; But Byrd and Wright Decline to Attend Dixie Caucus | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-d-chamberlain.html | MRS. D. CHAMBERLAIN | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/films-for-children.html | Films for Children | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/debacle-in-czechoslovakia.html | DEBACLE IN CZECHOSLOVAKIA | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/46-in-reformatory-will-test-jaundice.html | 46 IN REFORMATORY WILL TEST JAUNDICE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/firestone-to-pay-1-extra-dividend-initial-declaration-on-the-new-co.html | FIRESTONE TO PAY $1 EXTRA DIVIDEND; Initial Declaration on the New Common Stock Following 2 for 1 Split on Friday OTHER DIVIDEND NEWS American Stove Bank of Montreal Bullard Deere & Co. Hawaiian Pineapple Kirby Petroleum Tide Water Associated Oil | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/norway-set-to-meet-eisenhowers-wishes.html | NORWAY SET TO MEET EISENHOWER'S WISHES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/counterpoint-will-race-on-coast-during-winter.html | Counterpoint Will Race On Coast During Winter | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/hoffman-philip.html | HOFFMAN PHILIP | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/betrothal-of-florence-cohen.html | Betrothal of Florence Cohen | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/gas-from-coal-is-uneconomical-hydrogenation-process-held-as.html | 'GAS FROM COAL IS 'UNECONOMICAL'; Hydrogenation Process Held as Requiring Too Much Steel Also by N.P.C. Group Reportedly Quit in Protest 'GAS FROM COAL IS 'UNECONOMICAL' Chapman Presses Plan | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/a-break-in-korea.html | A BREAK IN KOREA | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/vanadium-leases-tungsten-mill.html | Vanadium Leases Tungsten Mill | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/business-world-november-lead-quotas-set-nettleton-cuts-shoe-prices.html | BUSINESS WORLD; November Lead Quotas Set Nettleton Cuts Shoe Prices Rug Mills to Hold Price Line Plastic Upholstery Popular New Asphalt Tile Developed Defense Manpower Aids Cited To License Hosiery Patent | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/iranian-students-demonstrate.html | Iranian Students Demonstrate | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/experts-discuss-cleansing-agents-homemakers-urged-to-follow.html | EXPERTS DISCUSS CLEANSING AGENTS; Homemakers Urged to Follow Directions for Both the Washer and Detergent | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/third-person-in-london-critical-praise-rosenthal-play-score-censor.html | 'THIRD PERSON' IN LONDON; Critical Praise Rosenthal Play, Score Censor on Public Ban | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/us-defends-buying-of-prison-blankets.html | U.S. DEFENDS BUYING OF PRISON BLANKETS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/jersey-will-start-pier-investigation-driscoll-says-inquiry-will.html | JERSEY WILL START PIER INVESTIGATION; Driscoll Says Inquiry Will Include Loan Shark Practices and Gaming. Anastasia Is Questioned Jury to Get Tax Charge | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/span-closings-approved-army-has-no-objections-to-elizabeth-river.html | SPAN CLOSINGS APPROVED; Army Has No Objections to Elizabeth River Plan French Liner Flandre Launched | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/topics-and-sidelights-of-the-day-in-wall-street-new-haven-railroad.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Haven Railroad Chinese Trade Western Union Taxes Galvanized Steel Prices Up Bank Insurance Sales Christmas Clubs | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/panama-move-protested-teachers-ask-new-minister-to-quit-over.html | PANAMA MOVE PROTESTED; Teachers Ask New Minister to Quit Over Alleged Vote Deal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/home-need-in-1952-put-at-a-million-yearly-demand-for-that-number-is.html | HOME NEED IN 1952 PUT AT A MILLION; Yearly Demand for That Number Is Predicted by Atkinsonat Atlantic City Convention | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/windsor-stunned-by-ford-removal-shift-of-canadian-assembly.html | WINDSOR STUNNED BY FORD REMOVAL; Shift of Canadian Assembly Operations Nearer to Toronto Is Shock to Border City | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/us-writer-sues-rome-paper.html | U.S. Writer Sues Rome Paper | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/utility-plans-new-issue.html | Utility Plans New Issue | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/cole-and-hall-decry-reapportioning-plan.html | COLE AND HALL DECRY REAPPORTIONING PLAN | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/john-h-mgaulley.html | JOHN H. M'GAULLEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/time-for-a-change.html | TIME FOR A CHANGE | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-lee-i-betty.html | MRS. LEE I. BETTY | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/industrialist-is-honored-by-community-he-aided.html | Industrialist Is Honored By Community He Aided | True | Special to THE NEW YORK TIMES.Fabian Bachrach | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/rise-in-revenue-won-by-long-island-road.html | RISE IN REVENUE WON BY LONG ISLAND ROAD | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/james-farley-gets-the-dollar-memorial-award-materials-urged-for.html | JAMES FARLEY GETS THE DOLLAR MEMORIAL AWARD; MATERIALS URGED FOR 2-WAY TRADE Fairless of U.S. Steel Asserts Needed Supplies Should Be Basis for Capital Aid Dutch Ambassador Speaks MATERIALS URGED FOR 2-WAY TRADE Benefit of U.S. "Know-How" | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/cooperation-of-u-s-in-morocco-is-urged.html | COOPERATION OF U. S. IN MOROCCO IS URGED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/met-announces-cast-for-new-rigoletto.html | 'MET' ANNOUNCES CAST FOR NEW 'RIGOLETTO' | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/archives/cellulose-concern-leases-two-floors.html | CELLULOSE CONCERN LEASES TWO FLOORS | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/school-in-home-area-upheld-in-zone-fight.html | SCHOOL IN HOME AREA UPHELD IN ZONE FIGHT | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/hugh-r-conyngton.html | HUGH R. CONYNGTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/churchill-upheld-in-vote-on-speaker-commons-speaker.html | CHURCHILL UPHELD IN VOTE ON SPEAKER; COMMONS SPEAKER | True | Special to THE NEW YORK TIMES.The New York Times | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/strikes-shrinking-copper-supplies-npa-says-dock-trouble-plus.html | STRIKES SHRINKING COPPER SUPPLIES; N.P.A. Says Dock Trouble Plus Previous Stoppage of Output Will Be Felt in Next Quarter CLOSER ECONOMIES URGED Order Limiting Use of Sulphur and Allied Products Delayed for 30 Days' Further Study Plea for Plumbing Goods Time to Study Plan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/color-range-wide-in-wool-fashions-costume-importance-of-coat.html | COLOR RANGE WIDE IN WOOL FASHIONS; Costume Importance of Coat Stressed in Exhibits of Designers on Coast | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/12-in-west-virginia-dead-in-mine-blast-explosion-apparently-caused.html | 12 IN WEST VIRGINIA DEAD IN MINE BLAST; Explosion Apparently Caused by Coal Dust in New Pit State's 2d in 16 Days | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/wt-rosen-estate-is-left-to-public-caramoor-little-palace-at-katonah.html | W.T. ROSEN ESTATE IS LEFT TO PUBLIC; Caramoor, 'Little Palace' at Katonah, to Be a Museum Under Banker's Will | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/merger-plan-backed-muskegon-holders-for-acquiring-thompson-products.html | MERGER PLAN BACKED; Muskegon Holders For Acquiring Thompson Products Co. | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/billingsley-avoids-racial-bias-charge.html | BILLINGSLEY AVOIDS RACIAL BIAS CHARGE | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/nells-boy-scores-over-risk-a-whirl-evenmoney-favorite-triumphs-by.html | NELL'S BOY SCORES OVER RISK A WHIRL; Even-Money Favorite Triumphs by Head at Garden State Danger Ahead Third | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/imperial-oil-issue-shares-due-soon-to-raise-funds-for-exploration.html | IMPERIAL OIL ISSUE; Shares Due Soon to Raise Funds for Exploration and Expansion | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/treasury-bills-gain-963000000-demand-deposits-adjusted-up-by.html | TREASURY BILLS GAIN $963,000,000; Demand Deposits Adjusted Up by $928,000,000 in Weekly Member Banks' Report | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/central-maine-issue-power-company-to-retire-debt-and-press-new.html | CENTRAL MAINE ISSUE; Power Company to Retire Debt and Press New Construction | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/widening-of-trade-urged-by-canadian-gwyn-sees-danger-of-europe-and.html | WIDENING OF TRADE URGED BY CANADIAN; Gwyn Sees Danger of Europe and North America Keeping to Their Own Areas | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/americans-in-un-kept-home-by-us-passports-of-some-withheld-by-state.html | AMERICANS IN U.N. KEPT HOME BY U.S.; Passports of Some Withheld by State Department for Paris Assembly Session | True | By Kathleen Teltsch Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/bomb-judged-able-to-kill-a-division-representative-gore-witness-of.html | BOMB JUDGED ABLE TO KILL A DIVISION; Representative Gore, Witness of Latest Atomic Blast, Says Timing, Aim Were Precise Double Action Blast Described | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-zl-griesemer.html | MRS. Z.L. GRIESEMER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/officials-view-part-of-jersey-turnpike.html | OFFICIALS VIEW PART OF JERSEY TURNPIKE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/withholding-rates-on-pay-now-20higher-excises-to-put-some-prices-up.html | Withholding Rates on Pay Now 20%--Higher Excises to Put Some Prices Up; NEW TAX INCREASES GO IN EFFECT TODAY Leading Excise Tax Rises | True | By John D. Morris Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/appointed-as-the-dean-of-st-john-the-divine.html | Appointed as the Dean Of St. John the Divine | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/kashmir-fate-held-up-to-legislature-accession-choice-of-srinagar.html | KASHMIR FATE HELD UP TO LEGISLATURE; Accession Choice of Srinagar Congress, Not of U. N., Pakistan or India, Party Chief Says People to Decide Future Held Matter of Prestige | True | By Michael James Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/woman-flier-honored-jacqueline-cochran-is-guest-of-the-lotos-club.html | WOMAN FLIER HONORED; Jacqueline Cochran Is Guest of the Lotos Club at Dinner | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/satellites-seen-unhappy-state-department-aide-discloses-data-on.html | SATELLITES SEEN UNHAPPY; State Department Aide Discloses Data on People's Discontent | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/prof-gp-wyckoff.html | PROF. G.P. WYCKOFF | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/six-win-poetry-prizes-magazine-gives-100-awards-for-works-published.html | SIX WIN POETRY PRIZES; Magazine Gives $100 Awards for Works Published in Year | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/north-korean.html | North Korean | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/thailand-reports-red-plot.html | Thailand Reports Red Plot | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/paint-group-elects-officers.html | Paint Group Elects Officers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/two-bronx-residents-honored.html | Two Bronx Residents Honored | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/lefevre-to-judge-drama-fetes.html | Lefevre to Judge Drama Fetes | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/michigan-to-sell-80000000-issue-expressway-revenue-bonds-to-be.html | MICHIGAN TO SELL $80,000,000 ISSUE; Expressway Revenue Bonds to Be Offered Nov. 20 at Rate Not Exceeding 2 % Camden, N.J. Lehigh County, Pa. Hempstead, L.I. Glenville, N.Y. Amarillo, Tex. | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/arthur-c-lottridge.html | ARTHUR C. LOTTRIDGE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-hs-moore-suicide-huntington-woman-was-found-with-shotgun-at.html | MRS. H.S. MOORE SUICIDE; Huntington Woman Was Found With Shotgun at Side | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/child-center-celebrates-home-to-aid-seamens-children-observes-its.html | CHILD CENTER CELEBRATES; Home to Aid Seamen's Children Observes Its 25th Year | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/gasoline-stocks-decline-in-week-total-of-111120000-barrels-is-off.html | GASOLINE STOCKS DECLINE IN WEEK; Total of 111,120,000 Barrels Is Off 243,000 Light Fuel Oil Supplies Rise | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/interunion-strife-is-banned-by-cio-all-affiliates-vote-for-contract.html | INTER-UNION STRIFE IS BANNED BY C.I.O.; All Affiliates Vote for Contract to End Jurisdictional Fights Within the Organization C.I.O. Votes for Contract to Outlaw Inter-Union Strife Among Affiliates Bound Not to Raid Plants Can Go Direct to Arbitration | True | By A.h. Raskin | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/phoenix-merger-approved.html | Phoenix Merger Approved | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/italians-propose-tight-strike-bans-cabinet-bill-would-deny-right-to.html | ITALIANS PROPOSE TIGHT STRIKE BANS; Cabinet Bill Would Deny Right to Government Employes to Stop Work for Any Cause | True | By Arnaldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/bonds-and-shares-on-london-market-prices-decline-more-heavily-as.html | BONDS AND SHARES ON LONDON MARKET; Prices Decline More Heavily as New Account Opens, and Close Is at the Bottom | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/george-scherff.html | GEORGE SCHERFF | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/networks-grant-rise-to-engineers-27month-pact-with-n-b-c-and-a-b-c.html | NETWORKS GRANT RISE TO ENGINEERS; 27-Month Pact With N. B. C. and A. B. C. Is Approved by C. I. O. Technicians Union | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/new-steel-pact-sought-union-tells-producers-it-wants-to-start.html | NEW STEEL PACT SOUGHT; Union Tells Producers It Wants to Start Negotiating Dec. 1 | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/westmorelands-elect-senior-vice-president-steps-up-in-coal-and-iron.html | WESTMORELANDS ELECT; Senior Vice President Steps Up in Coal and Iron Companies | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-george-m-tompkins.html | MRS. GEORGE M. TOMPKINS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/junior-league-luncheon-set.html | Junior League Luncheon Set | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/lake-shore-mines-to-sell-all-gold-on-free-market.html | Lake Shore Mines to Sell All Gold on Free Market | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/8-britons-in-egyptian-open.html | 8 Britons in Egyptian Open | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/gus-hall-to-face-contempt-action-communist-leader-to-be-flown-here.html | GUS HALL TO FACE CONTEMPT ACTION; Communist Leader to Be Flown Here to Go Before Court for Refusing to Surrender Punishment Left to Court | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/law-aids-housing-truman-signs-measure-to-free-cash-for-veterans.html | LAW AIDS HOUSING; Truman Signs Measure to Free Cash for Veterans' Projects | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/idle-tool-plant-sold-national-electric-corp-to-spend-3000000-on.html | IDLE TOOL PLANT SOLD; National Electric Corp. to Spend $3,000,000 on Expansion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/williston-rated-improved-eleven-but-blue-and-gold-with-one-victory.html | WILLISTON RATED IMPROVED ELEVEN; But Blue and Gold, With One Victory for Season, Meets Strong Deerfield Next Lost to Kimball Union Geryk at Halfback Parents' Week-End Set | True | By Michael Strauss Special To the New York Times. | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/colonel-is-convicted-in-car-discount-case.html | COLONEL IS CONVICTED IN CAR DISCOUNT CASE | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-01 | 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/dr-fw-boatwright.html | DR. F.W. BOATWRIGHT | True | | 1979-08-07 | RE0000036247 | B00000326742 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bases-get-rent-curbs-oklahoma-and-arkansas-areas-still-short-of.html | BASES GET RENT CURBS; Oklahoma and Arkansas Areas Still Short of Housing | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/boxing-clubs-ordered-to-install-safety-pads-within-thirty-days.html | Boxing Clubs Ordered to Install Safety Pads Within Thirty Days; Christenberry Tells Licensed Operators in State to Use Commission-Approved Mats--Durando Meets Young Tonight | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/address-by-lord-halifax-urging-closer-ties-between-united-states.html | Address by Lord Halifax Urging Closer Ties Between United States and Great Britain; War Is the Big Question | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/william-hyde-83-once-stockbroker-member-of-exchange-here-40-years.html | WILLIAM HYDE, 83, ONCE STOCKBROKER; Member of Exchange Here 40 Years Before He Retired in 1940 Dies Upstate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/wildes-salome-scheduled.html | Wilde's 'Salome' Scheduled | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/billingsley-in-lease-stork-club-operator-extends-space-on-53d.html | BILLINGSLEY IN LEASE; Stork Club Operator Extends Space on 53d Street | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/col-mariles-wins-president-of-mexico-trophy-over-intricate-garden.html | Col. Mariles Wins President of Mexico Trophy Over Intricate Garden Course; JUMPING TO VICTORY IN INTERNATIONAL EVENT | True | By John Rendel | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/referee-accused-in-basketball-fix-official-is-charged-by-hogan-with.html | REFEREE ACCUSED IN BASKETBALL FIX; Official Is Charged by Hogan With Taking $3,000 Bribes in 3 Professional Games | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/crown-drug-issues-debentures.html | Crown Drug Issues Debentures | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/apparel-chains-group-elects.html | Apparel Chains Group Elects | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/home-term-court-citywide.html | Home Term Court City-Wide | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/many-write-to-senators.html | Many Write to Senators | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/rites-for-george-seligmann.html | Rites for George Seligmann | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/topics-and-sidelights-of-the-day-in-wall-street-market-closings.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Market Closings | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/tempelhof-top-german-airport.html | Tempelhof Top German Airport | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/nbc-tv-offers-offenbach-opera-new-version-of-monsieur-choufleuri-is.html | N.B.C. TV OFFERS OFFENBACH OPERA; New Version of 'Monsieur Choufleuri' Is Presented-- Yannopoulos Conducts | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/collins-lauds-force-in-germany.html | Collins Lauds Force in Germany | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/el-paso-rate-rise-allowed-by-fpc-company-given-5400000-a-year-more.html | EL PASO RATE RISE ALLOWED BY F.P.C.; Company Given $5,400,000 a Year More for Gas Sold in 4 Southwest States | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/huge-blast-marks-first-atom-games-involving-troops-army-troops-see.html | HUGE BLAST MARKS FIRST ATOM GAMES INVOLVING TROOPS; ARMY TROOPS SEE ATOMIC BLAST IN NEVADA | True | By Gladwin Hill Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/beef-priority-set-for-armed-forces-price-agency-issues-order.html | BEEF PRIORITY SET FOR ARMED FORCES; Price Agency Issues Order Designed to End Military Shortage of Good Cuts | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/rangers-defeated-at-chicago-4-to-2-doug-bentley-tallies-twice.html | RANGERS DEFEATED AT CHICAGO, 4 TO 2; Doug Bentley Tallies Twice Within Minute for Hawks --Leafs, Bruins Win | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/eisenhower-aides-deny-emergency-all-quiet-on-western-front-says.html | EISENHOWER AIDES DENY EMERGENCY; All Quiet on Western Front, Says Headquarters in Face of Presidential Summons | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/daughter-to-mrs-charles-white.html | Daughter to Mrs. Charles White | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/elected-to-presidency-of-liquid-carbonic-corp.html | Elected to Presidency Of Liquid Carbonic Corp. | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mary-martin-wins-cheers-in-britain-londoners-spend-enchanted.html | MARY MARTIN WINS CHEERS IN BRITAIN; Londoners Spend 'Enchanted Evening' Watching Her 'Wash That Man Out of My Hair' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-sayre-heads-golf-group-again-mrs-nesbitt-is-among-other-wmga.html | MRS. SAYRE HEADS GOLF GROUP AGAIN; Mrs. Nesbitt Is Among Other W.M.G.A. Officers Renamed --Title Event in June | True | By Maureen Orcutt | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-air-unit-at-french-base.html | U.S. Air Unit at French Base | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/variations-in-fashions-handknit-and-crochet-items-shown-by-susan.html | VARIATIONS IN FASHIONS; Hand-Knit and Crochet Items Shown by Susan Levrant | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/halifax-urges-us-tighten-british-tie-suggests-relationship-that.html | HALIFAX URGES U.S. TIGHTEN BRITISH TIE; Suggests 'Relationship That Cannot Be Dissolved' to Meet World Crisis | True | By Russell Porter | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/yanks-in-top-shape-for-giant-contest-entire-squad-to-be-fit-for.html | YANKS IN TOP SHAPE FOR GIANT CONTEST; Entire Squad to Be Fit for Duty Sunday--Owen's Club Set Except for Rote | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-carrie-h-phelan.html | MRS. CARRIE H. PHELAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/romulo-denies-recall-philippine-foreign-secretary-to-leave-today.html | ROMULO DENIES RECALL; Philippine Foreign Secretary to Leave Today for Paris | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/top-argentine-red-is-on-critical-list-bullet-is-removed-from-chest.html | TOP ARGENTINE RED IS ON CRITICAL LIST; Bullet Is Removed From Chest of Ghioldi, Shot While Making an Anti-Peron Address | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/churchill-said-to-plan-atomic-test-in-6-months.html | Churchill Said to Plan Atomic Test in 6 Months | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/dr-roy-morgan.html | DR. ROY MORGAN | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/apparel-outlook-declared-bright-commerce-department-chief-here-sees.html | APPAREL OUTLOOK DECLARED BRIGHT; Commerce Department Chief Here Sees Retail Business Holding Up Into 1952 HITS 'SOFT MARKET' TALK Tells Diners Honoring Loweth That '51 Trade Would Have Been 'Boom' Before War | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/building-plans-filed-bronx-mortgages-filed.html | BUILDING PLANS FILED; BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/hamburg-strike-wanes-1000-of-3000-end-wildcat-dock-walkout-on.html | HAMBURG STRIKE WANES; 1,000 of 3,000 End Wildcat Dock Walkout on Dismissal Threat | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/1320000-in-hospital-fund.html | $1,320,000 in Hospital Fund | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/board-reverses-war-brides-case-justice-department-reports-on.html | BOARD REVERSES WAR BRIDE'S CASE; Justice Department Reports on Immigration Finding About Mrs. Knauff | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/afl-leaders-map-strategy-for-1952-union-stock-at-capitol-low-says.html | A.F.L. LEADERS MAP STRATEGY FOR 1952; Union 'Stock at Capitol Low,' Says Meany, Urging Drive for Registration and Funds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/charlotte-brown-an-illustrator-78-her-work-appeared-in-the-century.html | CHARLOTTE BROWN AN ILLUSTRATOR, 78; Her Work Appeared in the Century, Harper's, Collier's --Dies in Smithtown | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/chaplain-out-of-air-force-catholic-who-left-priesthood-to-wed-is.html | CHAPLAIN OUT OF AIR FORCE; Catholic Who Left Priesthood to Wed Is Discharged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/germans-take-gloomy-view-of-prospective-allied-pact-fear-new-accord.html | Germans Take Gloomy View Of Prospective Allied Pact; Fear New Accord May Limit Their Rights While West Makes 'Deal' With Soviet | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/eden-sees-british-envoy.html | Eden Sees British Envoy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/subway-station-contract-let.html | Subway Station Contract Let | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/roy-w-gifford.html | ROY W. GIFFORD | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/g-hunter-merritt.html | G. HUNTER MERRITT | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/harry-t-mgrath.html | HARRY T. M'GRATH | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/sec-shortens-securities-form-revision-to-make-registration-simpler.html | S.E.C. SHORTENS SECURITIES FORM; Revision to Make Registration Simpler Without Sacrificing of Material Information | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/suite-by-wolfe-introduced-here-man-from-midian-presented-by.html | SUITE BY WOLFE INTRODUCED HERE; 'Man From Midian' Presented by Philharmonic-Symphony --Work by Franck Heard | True | By Olin Downes | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/receives-potts-award-for-audio-engineering.html | Receives Potts Award For Audio Engineering | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/costa-rica-to-start-2year-development.html | COSTA RICA TO START 2-YEAR DEVELOPMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/stewart-five-victor-6236.html | Stewart Five Victor, 62-36 | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/un-checks-in-at-anna-goulds-palais-rose-until-modern-paris-quarters.html | U.N. Checks In at Anna Gould's Palais Rose Until Modern Paris Quarters Are Completed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/dr-jones-heads-rutgers.html | Dr. Jones Heads Rutgers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/snyder-heads-blawknox-former-koppers-official-is-now-president-of.html | SNYDER HEADS BLAW-KNOX; Former Koppers Official Is Now President of Steel Concern | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/business-world-apparel-gains-seen-next-year.html | Business World; Apparel Gains Seen Next Year | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/costa-rican-congress-votes-third-reading-of-union-oil-co.html | Costa Rican Congress Votes Third Reading Of Union Oil Co. Exploration Contract 43-2 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/syracuse-exbanker-indicted.html | Syracuse Ex-Banker Indicted | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-backs-austrian-pact-plea.html | U.S. Backs Austrian Pact Plea | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/books-of-the-times-journeying-in-quest-of-beauty.html | Books of The Times; Journeying in Quest of Beauty | True | By Orville Prescott | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/un-and-foe-agree-on-line-for-truce-in-eastern-korea-reds-also.html | U.N. AND FOE AGREE ON LINE FOR TRUCE IN EASTERN KOREA; Reds Also Propose Five-Mile Demilitarized Zone Between Positions of Two Armies KAESONG AREA IN DISPUTE Allies Argue Control of Region Would Give Enemy Gateway to Seoul if War Resumes | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/greene-heads-alliance-succeeds-hodges-as-president-of-american.html | GREENE HEADS ALLIANCE; Succeeds Hodges as President of American Mutual Group | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/columbia-gas-plans-rights.html | Columbia Gas Plans Rights | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/graham-beats-cesario-welterweight-contender-takes-10rounderpadilla.html | GRAHAM BEATS CESARIO; Welterweight Contender Takes 10-Rounder--Padilla Wins | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/tax-on-trumans-salary-is-increased-by-4156.html | Tax on Truman's Salary Is Increased by $4,156 | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/milton-w-stoughton.html | MILTON W. STOUGHTON | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bigpower-parley-urged-in-moscow-magazine-sees-special-need-for.html | BIG-POWER PARLEY URGED IN MOSCOW; Magazine Sees Special Need for U.S.-Soviet Negotiations to Settle World Problems COOPERATION HELD VITAL Peiping Also Revives Russian Bid for 5-Nation Conference-- General Pact Believed Aim | True | By Harrison E. Salisbury Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/french-general-named-to-high-atlantic-pact-post.html | French General Named To High Atlantic Pact Post | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/news-from-korea-unsettles-grains-long-liquidation-is-general.html | NEWS FROM KOREA UNSETTLES GRAINS; Long Liquidation Is General-- Absence of Export Business Cools Buying Enthusiasm | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/admiral-wilson-gets-vfw-unit-tribute.html | ADMIRAL WILSON GETS V.F.W. UNIT TRIBUTE | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/improved-labeling-of-garments-urged.html | IMPROVED LABELING OF GARMENTS URGED | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/business-man-appointed-british-minister-of-works.html | Business Man Appointed British Minister of Works | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/state-bank-assets-gain-over-year-ago.html | STATE BANK ASSETS GAIN OVER YEAR AGO | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/freight-loadings-off-26-in-week-863961-cars-is-27-below-a-year-ago.html | FREIGHT LOADINGS OFF 2.6% IN WEEK; 863,961 Cars Is 2.7% Below a Year Ago, 46.1% Above Same Period in 1949 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/lowpricing-policy-spurs-textile-sale-suppliers-tag-finished-items.html | LOW-PRICING POLICY SPURS TEXTILE SALE; Suppliers Tag Finished Items at Cost or Below--Corduroy Is Cited as an Example | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/4-doctors-among-9-indicted-here-in-500000-baby-black-market-nine-in.html | 4 Doctors Among 9 Indicted Here In $500,000 Baby Black Market; NINE INDICTED HERE IN 'SALE OF BABIES' | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/new-graphotype-machine-out.html | New Graphotype Machine Out | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/jamaica-entries.html | Jamaica Entries | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/board-clears-trainer-michigan-state-normal-finds-novocain-rumor.html | BOARD CLEARS TRAINER; Michigan State Normal Finds Novocain Rumor Unfounded | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-hits-czech-exports-tariff-concessions-suspended-over-jailing-of.html | U.S. HITS CZECH EXPORTS; Tariff Concessions Suspended Over Jailing of Oatis | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-attache-bares-surplus-plane-offer.html | U.S. ATTACHE BARES SURPLUS PLANE OFFER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/chesapeake-and-ohio-names-a-new-director.html | Chesapeake and Ohio Names a New Director | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/operators-figure-in-active-trading-goelet-rounds-out-a-site-on.html | OPERATORS FIGURE IN ACTIVE TRADING; Goelet Rounds Out a Site on Avenue of Americas--Deal on Morningside Avenue | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/wu-is-convicted-in-wire-bet-case-company-and-office-manager-in.html | W.U. IS CONVICTED IN WIRE BET CASE; Company and Office Manager in Jersey Face $1,000 Fines --Appeal Planned | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/iranian-deputy-denounces-regime-for-failure-to-curb-communists.html | Iranian Deputy Denounces Regime For Failure to Curb Communists; Opposition Member Declares Government Is Utterly Helpless in Face of Real Threat--Is Assailed by Official | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/next-comes-lebanon.html | NEXT COMES LEBANON | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/banker-to-address-dealers.html | Banker to Address Dealers | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/son-to-vw-henningsens-jr.html | Son to V.W. Henningsens Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/advertising-executive-on-kropp-forge-board.html | Advertising Executive On Kropp Forge Board | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/money-in-circulation-jumps-109000000-stock-of-gold-increases-by.html | Money in Circulation Jumps $109,000,000; Stock of Gold Increases by $90,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/exiles-in-germany-ask-blow-at-reds-refugee-organizations-become.html | EXILES IN GERMANY ASK BLOW AT REDS; Refugee Organizations Become More Aggressive in Plans to Destroy Communism | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/atlantic-chiefs-for-policy-shift-to-spur-weapons-shortrange-program.html | ATLANTIC CHIEFS FOR POLICY SHIFT TO SPUR WEAPONS; Short-Range Program to Arm Western Europe's Existing Forces May Get Priority REPORT FOR ROME PARLEY U.S. Delegates Expected to Back Move of Council Group at Meeting in December | True | By Felix Belair Jr. Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/35000-bus-riders-caught-by-strike-bee-schenck-lines-serving-long.html | 35,000 BUS RIDERS CAUGHT BY STRIKE; Bee, Schenck Lines Serving Long Island Are Affected, Former Only Briefly SHOP AGREEMENT REACHED Second Concern Seen Facing Continued Walkout as Pay Negotiations Break Down | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/airlines-obtain-space-on-42d-st-six-sign-for-quarters-in-terminal.html | AIRLINES OBTAIN SPACE ON 42D ST.; Six Sign for Quarters in Terminal Building at Park Ave. | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/american-brake-shoe-co-net-4763719-or-381-a-share-against-3848367.html | AMERICAN BRAKE SHOE CO.; Net $4,763,719, or $3.81 a Share, Against $3,848,367, or $3.27 | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/pittsburgh-blasts-cost-life.html | Pittsburgh Blasts Cost Life | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/one-government-agency-decides-industry-can-control-itself-better.html | One Government Agency Decides Industry Can Control Itself Better; Defense Petroleum Administration Agrees, Following Meeting of Advisory Council, to Abandon Natural Gas Priorities | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/nuptials-on-nov-24-for-nancy-o-stivers.html | NUPTIALS ON NOV. 24 FOR NANCY O. STIVERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/dr-victor-h-florell.html | DR. VICTOR H. FLORELL | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/truman-bids-us-pray-at-thanks-giving-for-peace.html | Truman Bids U.S. Pray At Thanks giving for Peace | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-george-e-bergen.html | MRS. GEORGE E. BERGEN | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/reshuffle-studied-in-auto-materials-npa-would-cut-supplies-for-big.html | RESHUFFLE STUDIED IN AUTO MATERIALS; N.P.A. Would Cut Supplies for Big Makers, to Benefit of Smaller Producers | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/steel-plant-in-south-struck.html | Steel Plant in South Struck | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/dr-donald-meacher.html | DR. DONALD M'EACHER | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/cio-union-fights-antistrike-order-sea-engineers-ending-tieup-only.html | C.I.O. UNION FIGHTS ANTI-STRIKE ORDER; Sea Engineers, Ending Tie-Up Only in San Francisco, Appeal to California High Court | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/state-panel-asks-new-school-setup-little-hoover-unit-to-sponsor.html | STATE PANEL ASKS NEW SCHOOL SET-UP; Little Hoover' Unit to Sponsor Changes in Regents' Board and Education Body | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/asks-phone-rate-review-ny-company-cites-new-us-tax-in-plea-for.html | ASKS PHONE RATE REVIEW; N.Y. Company Cites New U.S. Tax in Plea for Increase | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/article-1-no-title-aluminum-order-issued.html | Article 1 -- No Title; Aluminum Order Issued | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/market-recovery-gains-momentum-advances-second-day-in-row-sparked.html | MARKET RECOVERY GAINS MOMENTUM; Advances Second Day in Row Sparked by Oils, Metals as Composite Rate Rises 1.39 TRADING FAILS TO BROADEN Turnover Is 1,430,000 Shares Against 1,490,000 Wednesday -609 Stocks Up, 364 Off | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/troth-announced-of-patricia-morris-their-betrothals-made-known.html | TROTH ANNOUNCED OF PATRICIA MORRIS; THEIR BETROTHALS MADE KNOWN | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bobby-eber.html | BOBBY EBER | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/tool-die-makers-are-badly-needed-association-places-shortage-at.html | TOOL, DIE MAKERS ARE BADLY NEEDED; Association Places Shortage at 5,000 Skilled Workers Throughout Nation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/truman-backs-civil-service-for-us-revenue-collectors-kind-and.html | Truman Backs Civil Service For U.S. Revenue Collectors; Kind and Kefauver Applaud | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/stanley-b-james.html | STANLEY B. JAMES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/119300-returned-from-korea.html | 119,300 Returned From Korea | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/sharkey-pledges-improved-transit-candidate-for-council-head-to-work.html | SHARKEY PLEDGES IMPROVED TRANSIT; Candidate for Council Head to Work for Better Facilities for Queens, He Tells Rally | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/jordan-expects-us-aid-king-will-send-group-here-to-seek-point-4.html | JORDAN EXPECTS U.S. AID; King Will Send Group Here to Seek Point 4 Help | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/sedgman-gains-net-final-ayre-also-reaches-last-round-in-queensland.html | SEDGMAN GAINS NET FINAL; Ayre Also Reaches Last Round in Queensland Championship | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/offshore-oil-delivery-begins.html | Offshore Oil Delivery Begins | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/sampson-sees-jury-but-not-reporters-in-a-30minute-appearance-in.html | SAMPSON SEES JURY BUT NOT REPORTERS; In a 30-Minute Appearance in Fire Inquiry, He Arrives Early, Uses Unusual Exit | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/in-the-nation-the-sphinx-is-coming-to-the-cave-of-the-winds.html | In The Nation; The Sphinx Is Coming to the Cave of the Winds | True | By Arthur Krock | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/jean-dalrymple-wed-married-in-danbury-home-to-col-philip-dewitt.html | JEAN DALRYMPLE WED; Married in Danbury Home to Col. Philip DeWitt Ginder | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/7-new-listings-on-curb-approval-is-given-to-issues-by-board-of.html | 7 NEW LISTINGS ON CURB; Approval Is Given to Issues by Board of Governors | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/alfred-c-mongeau.html | ALFRED C. MONGEAU | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/factory-shipments-up-3-in-month-on-year-ago.html | Factory Shipments Up 3% in Month on Year Ago | True | By the United Press. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-edwin-haliday.html | MRS. EDWIN HALIDAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-delay-worries-french-over-arms-lag-in-balance-of-payments-seen.html | U.S. DELAY WORRIES FRENCH OVER ARMS; Lag in Balance of Payments Seen as Treatable in Part by Shifts in Purchases | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/president-calls-eisenhower-to-capital-for-pact-parley-summons-is.html | President Calls Eisenhower To Capital for Pact Parley; Summons Is Put Entirely on Military Basis but the Speculation Is That Truman Might Want Political Picture | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/dooley-is-consulting-engineer.html | Dooley Is Consulting Engineer | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/berle-fights-ghost-suit-holds-such-a-writing-pact-is-against-public.html | BERLE FIGHTS 'GHOST' SUIT; Holds Such a Writing Pact is 'Against Public Policy' | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/air-officer-asserts-jets-are-here-to-stay-in-war.html | Air Officer Asserts Jets 'Are Here to Stay' in War | True | The New York Times | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/newcombe-to-report-wednesday-for-preinduction-examination-dodgers.html | Newcombe to Report Wednesday For Pre-Induction Examination; Dodgers' Right-Hander Reclassified 1-A-- Raschi Has Knee Cartilage Removed and Yanks Look for Hurler to Improve | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/protestant-press-criticizes-truman-naming-of-envoy-to-vatican-is.html | PROTESTANT PRESS CRITICIZES TRUMAN; Naming of Envoy to Vatican Is Called 'Shocking'-- Group Here Decries 'Blunder' | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/train-kills-woman-in-jersey.html | Train Kills Woman in Jersey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-hugo-kammer.html | MRS. HUGO KAMMER | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/appointed-as-chairman-of-library-fund-drive.html | Appointed as Chairman Of Library Fund Drive | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-charles-d-angus.html | MRS. CHARLES D. ANGUS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bustamente-to-go-to-london.html | Bustamente to Go to London | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/john-mhugh-dies-track-official-75-chief-starter-of-major-meets-for.html | JOHN M'HUGH DIES; TRACK OFFICIAL, 75; Chief Starter of Major Meets for 40 Years Fired Gun for 250,000 Races | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/taxpayer-parcel-bought-in-queens.html | TAXPAYER PARCEL BOUGHT IN QUEENS | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/state-will-name-factfinding-unit-in-dock-walkout-corsi-to-pick.html | STATE WILL NAME FACT-FINDING UNIT IN DOCK WALKOUT; Corsi to Pick Citizens Board, With Power of Subpoena-- Mediation Attempt Fails PEACE PLEA IS UNAVAILING Ships Beginning to Quit Port for Other Cities-- Employers Seek Jersey Court Writ | True | By George Horne | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/triangular-race-arousing-queens-republicans-battle-regular.html | TRIANGULAR RACE AROUSING QUEENS; Republicans Battle Regular, Insurgent Democrats--City Campaign Is Eclipsed | True | By Warren Moscow | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/lucretia-witt-a-bride-wedding-to-lieut-george-denes-of-the-army.html | LUCRETIA WITT A BRIDE; Wedding to Lieut. George Denes of the Army Announced | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-starobin-married-former-ruth-zim-becomes-the-bride-of-milton.html | MRS. STAROBIN MARRIED; Former Ruth Zim Becomes the Bride of Milton Manshel | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/papers-told-to-build-stocks-of-newsprint.html | PAPERS TOLD TO BUILD STOCKS OF NEWSPRINT | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/destroyer-returned-to-service.html | Destroyer Returned to Service | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/letters-to-the-times-arab-underground-assessed-lack-of-unity-cited.html | Letters to The Times; Arab Underground Assessed Lack of Unity Cited in Weighing Threat of Guerrilla Warfare | True | JUDD L. TELLER. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/commodities-off-coffee-is-strong-closes-30-to-37-points-up-as-dock.html | COMMODITIES OFF, COFFEE IS STRONG; Closes 30 to 37 Points Up as Dock Strike's End Seems Near--Sugar Dull, Weak | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/hunt-is-off-with-circus-bears-still-free-second-leopard-slain-after.html | Hunt Is Off, With Circus Bears Still Free; Second Leopard Slain After Killing Dog | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/his-play-here-dec-10.html | HIS PLAY HERE DEC. 10 | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/gets-barnard-executive-post.html | Gets Barnard Executive Post | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/cominform-pushes-balkan-nerve-war-lays-plot-to-partition-albania-to.html | COMINFORM PUSHES BALKAN NERVE WAR; Lays Plot to Partition Albania to Yugoslavia and Greece With Backing of West | True | By C.L. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/timing-of-exit-a-factor.html | Timing of Exit a Factor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/13-editors-to-visit-base-group-from-pact-nations-will-inspect.html | 13 EDITORS TO VISIT BASE; Group From Pact Nations Will Inspect Groton Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/factions-decried-by-health-official-public-health-association-head.html | FACTIONS DECRIED BY HEALTH OFFICIAL; Public Health Association Head Says Some Physicians Tend to Impede Group's Work PLEADS FOR MUTUAL GAIN Urges Extension of Service to Fields Now Opposed by Organized Medicine | True | By William L. Laurence Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/ousted-un-aide-arrested-by-us-immigration-authorities-hold-syrians.html | OUSTED U.N. AIDE ARRESTED BY U.S.; Immigration Authorities Hold Syrian's Dismissal Made His Visa No Longer Valid | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/frank-w-gumble.html | FRANK W. GUMBLE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/childrens-book-fair-museum-of-natural-history-to-hold-events-nov.html | CHILDREN'S BOOK FAIR; Museum of Natural History to Hold Events Nov. 14-18 | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/a-good-labor-move.html | A GOOD LABOR MOVE | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/surgeons-warned-about-antibiotics.html | SURGEONS WARNED ABOUT ANTIBIOTICS | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/texas-co-official-joins-board-of-national-dairy.html | Texas Co. Official Joins Board of National Dairy | True | Blank & Stoller | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/john-s-romig.html | JOHN S. ROMIG | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/sloan-to-get-award-general-motors-head-to-receive-hundred-year.html | SLOAN TO GET AWARD; General Motors Head to Receive Hundred Year Group Medal | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/blue-moon-captures-sixfurlong-sprint-by-head-the-jockeys-earned-the.html | Blue Moon Captures Six-Furlong Sprint by Head; THE JOCKEYS EARNED THEIR PAY AT JAMAICA YESTERDAY | True | By James Roach | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/walter-h-williams.html | WALTER H. WILLIAMS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/spring-silk-shows-to-start-monday-macys-to-begin-promotional.html | SPRING SILK SHOWS TO START MONDAY; Macy's to Begin Promotional Displays With a Group of Japanese Materials | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/boxer-attacks-referee-technical-knockout-victim-faces-miami-beach.html | BOXER ATTACKS REFEREE; Technical Knockout Victim Faces Miami Beach Suspension | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/4-fellowships-abroad-offered.html | 4 Fellowships Abroad Offered | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/dewey-names-4-trustees-alfange-among-group-chosen-for-fashion.html | DEWEY NAMES 4 TRUSTEES; Alfange Among Group Chosen for Fashion Institute Posts | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/marshall-plan-imports-spurt.html | Marshall Plan Imports Spurt | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/miss-mary-m-cooke.html | MISS MARY M. COOKE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-rosenberg-sure-of-victory.html | Mrs. Rosenberg Sure of Victory | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/variety-of-media-at-art-galleries-watercolors-sculpture-prints-and.html | VARIETY OF MEDIA AT ART GALLERIES; Water-Colors, Sculpture, Prints and Lithographs Are Among Works Seen During Week | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/richardson-ends-tour-leaves-japan-for-australia-to-join-us-tennis.html | RICHARDSON ENDS TOUR; Leaves Japan for Australia to Join U.S. Tennis Team | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/community-backs-plant-milford-nh-and-hitchiner-co-get-together-on.html | COMMUNITY BACKS PLANT; Milford, N.H., and Hitchiner Co., Get Together on $75,000 Factory | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/larson-concedes-oil-tie-to-caudle.html | LARSON CONCEDES OIL TIE TO CAUDLE | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/fund-campaign-opens-sarah-lawrence-seeks-400000-for-theatre-arts.html | FUND CAMPAIGN OPENS; Sarah Lawrence Seeks $400,000 for Theatre Arts Center | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/old-tom-victor-by-neck.html | Old Tom Victor by Neck | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/major-alfred-bowser.html | MAJOR ALFRED BOWSER | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/yugoslav-denies-asking-bombs.html | Yugoslav Denies Asking Bombs | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-he-scharlin-led-welfare-group.html | MRS. H.E. SCHARLIN, LED WELFARE GROUP | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/iran-egypt-praised-at-vienna-red-rally.html | IRAN, EGYPT PRAISED AT VIENNA RED RALLY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/air-war-in-korea-takes-new-spurt-lull-continues-along-the-korean.html | AIR WAR IN KOREA TAKES NEW SPURT; LULL CONTINUES ALONG THE KOREAN FRONT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/deaths.html | Deaths | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/woolf-gets-rights-to-drama.html | Woolf Gets Rights to Drama | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/the-rev-dr-paul-turner.html | THE REV. DR. PAUL TURNER | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/berlins-mayor-sees-new-trade-trouble.html | BERLIN'S MAYOR SEES NEW TRADE TROUBLE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/little-talents.html | LITTLE TALENTS | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/captive-audience-gets-bid-for-votes-long-beach-candidates-party.html | 'CAPTIVE AUDIENCE' GETS BID FOR VOTES; Long Beach Candidates, Party Workers Board Long Island Train and Electioneer | True | By Byron Porterfield Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/joins-davega-board.html | Joins Davega Board | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/executive-is-appointed-for-interamerican-unit.html | Executive Is Appointed For Inter-American Unit | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/advanced-to-controller-of-piel-bros-brewery.html | Advanced to Controller Of Piel Bros. Brewery | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/acheson-stresses-un-security-aim-in-paris-for-session-he-hails.html | ACHESON STRESSES U.N. SECURITY AIM; In Paris for Session, He Hails Europe's Increasing Unity as Harbinger of Peace | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/specialty-sales-down-2-here.html | Specialty Sales Down 2% Here | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bronx-housing-sold-former-minskoff-apartments-change-hands.html | BRONX HOUSING SOLD; Former Minskoff Apartments Change Hands | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/east-java-production-is-improving-slowly-authorities-curb-banditry.html | East Java Production Is Improving Slowly; Authorities Curb Banditry, Theft of Crops | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/senator-mccarran-in-hospital.html | Senator McCarran in Hospital | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/pakistan-expects-ford-grant.html | Pakistan Expects Ford Grant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/kingsmen-add-newark-five.html | Kingsmen Add Newark Five | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bowles-presents-credentials.html | Bowles Presents Credentials | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-dodge-sloane-entertains.html | Mrs. Dodge Sloane Entertains | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/canada-to-get-us-jets-carrier-to-take-48-planes-to-britain-for.html | CANADA TO GET U.S. JETS; Carrier to Take 48 Planes to Britain for Units Based There | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/jacob-ritter.html | JACOB RITTER | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/jet-airliners-held-seven-years-away.html | JET AIRLINERS HELD SEVEN YEARS AWAY | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/employment-bias-attacked-by-ives-senator-urges-general-civil-rights.html | EMPLOYMENT BIAS ATTACKED BY IVES; Senator Urges General Civil Rights Laws and Warns That Prejudice Breeds Prejudice | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/princess-shakes-1500-hands-as-climax-of-day-in-capital-the-royal.html | Princess Shakes 1,500 Hands As Climax of Day in Capital; THE ROYAL VISITORS AT MOUNT VERNON | True | By Laurie Johnston Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/to-head-new-england-council.html | To Head New England Council | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/2d-clark-arrest-bared-general-paid-1235-on-oct-12-for-speeding-in.html | 2D CLARK ARREST BARED; General Paid $12.35 on Oct. 12 for Speeding in Danville, Va. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/20000000-for-banking-concern.html | $20,000,000 for Banking Concern | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/congress-economy-declared-a-myth-appropriations-chairman-says.html | CONGRESS ECONOMY DECLARED A MYTH; Appropriations Chairman Says Scrapping Consolidated Bill Caused Record Waste | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/3420000-borrowed-by-northern-pacific.html | $3,420,000 BORROWED BY NORTHERN PACIFIC | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/earl-d-fulton-66-newspaper-official.html | EARL D. FULTON, 66, NEWSPAPER OFFICIAL | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/sterling-drug-net-for-9-months-cut-9534172-or-241-a-share-compares.html | STERLING DRUG NET FOR 9 MONTHS CUT; $9,534,172 or $2.41 a Share Compares With $10,863,202 or $2.75 a Year Ago | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/2-candidates-ring-bells-for-voters-unorthodox-campaigning-in.html | 2 CANDIDATES RING BELLS FOR VOTERS; UNORTHODOX CAMPAIGNING IN WESTCHESTER AND LONG ISLAND | True | By Merrill Folsom Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/pork-supplies-up-lamb-veal-gaining-meat-prices-unchanged-except-for.html | PORK SUPPLIES UP, LAMB, VEAL GAINING; Meat Prices Unchanged Except for Smoked Ham, Down 2c --Pullet Eggs Higher | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/antonia-v-bissell-to-be-bride-nov-24-her-marriage-to-walter-jones.html | ANTONIA V. BISSELL TO BE BRIDE NOV. 24.; Her Marriage to Walter Jones Laird Jr. Will Take Place in Christians Hundred, Del. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bank-clearings-rise-16407767000-total-slightly-higher-than-in-1950.html | BANK CLEARINGS RISE; $16,407,767,000 Total Slightly Higher Than in 1950 | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/book-gives-subsidy-data-maritime-board-issues-manual-as-guide-in.html | BOOK GIVES SUBSIDY DATA; Maritime Board Issues Manual as Guide in Seeking Aid | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mr-chairman.html | MR. CHAIRMAN | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/jockey-standings.html | Jockey Standings | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/ania-dorfmann-gives-town-hall-recital.html | ANIA DORFMANN GIVES TOWN HALL RECITAL | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/fabrics-highlight-coast-style-show-materials-beauty-gives-charm-to.html | FABRICS HIGHLIGHT COAST STYLE SHOW; Materials' Beauty Gives Charm to Display During California National Press Week | True | By Virginia Pope Special to the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/toledo-coach-replaced-dunn-takes-greenwoods-post-in-sequel-to.html | TOLEDO COACH REPLACED; Dunn Takes Greenwood's Post in Sequel to Football Brawl | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/wood-field-and-stream-snow-at-wrong-time-spoils-opening-day-for.html | Wood, Field and Stream; Snow at Wrong Time Spoils Opening Day for Deer Hunters at Maine Camp | True | By Raymond R. Camp Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/liquor-agency-bars-gramercy-protests.html | LIQUOR AGENCY BARS GRAMERCY PROTESTS | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/tishman-gets-park-avenue-site-for-offices-with-top-bid-of-1600000.html | Tishman Gets Park Avenue Site for Offices With Top Bid of $1,600,000 at City Auction | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/marjorie-p-shaw-becomes-fiancee-bryn-mawr-graduate-will-be-wed-to.html | MARJORIE P. SHAW BECOMES FIANCEE; Bryn Mawr Graduate Will Be Wed to David Jeffries, Who Is Harvard, M.I.T. Alumnus | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/refun-under-wire-first.html | Refun Under Wire First | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/british-to-step-up-malay-drive.html | British to Step Up Malay Drive | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-hubert-mandeville.html | MRS. HUBERT MANDEVILLE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/pakistani-offers-mediation-in-suez-foreign-minister-proffers-aid.html | PAKISTANI OFFERS MEDIATION IN SUEZ; Foreign Minister Proffers Aid After Talk With Eden-- Egypt Watches Israeli Reaction | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/brazil-acts-on-minimum-salary.html | Brazil Acts on Minimum Salary | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/grasty-crews.html | GRASTY CREWS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/food-news-cranberry-supply-now-reaching-peak-its-thrifty-to-follow.html | Food News: Cranberry Supply Now Reaching Peak; It's Thrifty to Follow Old Indian Custom of Freezing Berries | True | By Jane Nickerson | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/soviet-press-urges-reds-plan.html | Soviet Press Urges Reds' Plan | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/columbia-faces-loss-of-hansen-for-football-battle-with-cornell.html | Columbia Faces Loss of Hansen for Football Battle With Cornell Tomorrow; LIONS SET TO CALL ON MISHO OR TONER With Hansen Unlikely Starter at Fullback, Columbia May Shift Entire Backfield GREGOROWICZ ALSO HURT Trevisano Ready to Fill In at Tackle--Squad Entrains for Game at Cornell | True | By Allison Danzig | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/deck-officers-set-dispute-deadline-want-operators-to-reply-by.html | DECK OFFICERS SET DISPUTE DEADLINE; Want Operators to Reply by Midnight in Welfare Fund Payment Controversy | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/radiotelegraph-to-syria.html | Radiotelegraph to Syria | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/marvin-lubin-to-wed-miss-arline-j-morris-hirschlifton.html | MARVIN LUBIN TO WED MISS ARLINE J. MORRIS; Hirsch--Lifton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/pfeiffer-attacks-redistricting-lag-charges-provincial-protests-by.html | PFEIFFER ATTACKS REDISTRICTING LAG; Charges 'Provincial' Protests by Upstate G.O.P. Leaders Hold Up Special Session | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/115-teams-enter-school-run.html | 115 Teams Enter School Run | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/apartment-leases.html | APARTMENT LEASES | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/no-bomb-in-church-police-search-st-thomas-edifice-after-threat-is.html | NO 'BOMB' IN CHURCH; Police Search St. Thomas Edifice After Threat Is Telephoned | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/edward-h-melhuish.html | EDWARD H. MELHUISH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/nevada-indians-make-protest-in-washington.html | NEVADA INDIANS MAKE PROTEST IN WASHINGTON | True | The New York Times | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/jackson-heights-suites-sold.html | Jackson Heights Suites Sold | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/c-o-declares-dividend-of-75c-railways-board-votes-for-a-payment-dec.html | C. & O. DECLARES DIVIDEND OF 75C; Railway's Board Votes for a Payment Dec. 20 -Other Distributions Ordered | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/topics-of-the-times-take-thought-for-103152.html | Topics of The Times; Take Thought for 10/31/52 | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/250-rise-in-sea-pay-since-1938-held-threat-to-unsubsidized-lines.html | 250% Rise in Sea Pay Since 1938 Held Threat to Unsubsidized Lines; Cost Study by Owners Shows Variety of Bonuses Not Paid by Foreign Competition | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/41st-st-site-sold-for-new-building-business-structure-planned-near.html | 41ST ST. SITE SOLD FOR NEW BUILDING; Business Structure Planned Near Bus Terminal— Investors Buy Housing Parcels | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/subway-stands-shut-union-news-strike-affects-those-on-irt-and-bmt.html | SUBWAY STANDS SHUT; Union News Strike Affects Those on I.R.T. and B.M.T. | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/byrd-urges-south-to-defeat-truman-but-senator-in-alabama-says-it.html | BYRD URGES SOUTH TO DEFEAT TRUMAN; But Senator, in Alabama, Says 'It Would Be Unrealistic' to Chart Precise Course Now | True | By John N. Popham Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/tagged-as-he-gives-blood-motorist-escapes-a-fine.html | Tagged as He Gives Blood, Motorist Escapes a Fine | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/un-group-demands-israeliarab-reply.html | U.N. GROUP DEMANDS ISRAELI-ARAB REPLY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/antagonisms-rife-over-indian-policy-methods-of-bureau-head-called.html | ANTAGONISMS RIFE OVER INDIAN POLICY; Methods of Bureau Head Called Arbitrary and Harmful to Advance of Tribes TWO RESIGNATIONS CITED Veteran Officials Quit Service in Dispute Over Program - McCarran Link Charged | True | By Anthony Leviero Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/monaghan-refutes-views-of-inspector.html | MONAGHAN REFUTES VIEWS OF INSPECTOR | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/colombian-chief-yields-helm.html | Colombian Chief Yields Helm | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-david-i-salter.html | MRS. DAVID I. SALTER | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/dean-christian-gauss-of-princeton-falls-dead-in-pennsylvania.html | Dean Christian Gauss of Princeton Falls Dead in Pennsylvania Station; Dean Christian Gauss of Princeton Falls Dead in Pennsylvania Station | True | The New York Times, 1940 | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/france-plays-soccer-tie-22.html | France Plays Soccer Tie, 2-2 | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/german-gets-life-term-is-convicted-of-fatal-stabbing-of-american.html | GERMAN GETS LIFE TERM; Is Convicted of Fatal Stabbing of American Corporal | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/no-lag-in-defense-seen-after-truce-ceasefire-in-korea-to-cause-no.html | NO LAG IN DEFENSE SEEN AFTER TRUCE; Cease-Fire in Korea to Cause No Cutback, Says City Bank -- Build-Up Must Continue | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/gray-cooper-quits-foreman-company-actor-decides-not-to-take-part-in.html | GRAY COOPER QUITS FOREMAN COMPANY; Actor Decides Not to Take Part in New Film Concern, Lauds Producer's Record | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/3-die-in-german-rail-crash.html | 3 Die in German Rail Crash | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/93yearold-nurse-dies-mrs-mary-e-carey-of-albany-was-registered-in.html | 93-YEAR-OLD NURSE DIES; Mrs. Mary E. Carey of Albany Was Registered in 1894 | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/morrison-sees-laborites-returning-to-power-soon.html | Morrison Sees Laborites Returning to Power Soon | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/nyu-to-lose-burney-back-to-miss-game-tomorrow-with-boston.html | N.Y.U. TO LOSE BURNEY; Back to Miss Game Tomorrow With Boston University | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/cio-maps-fight-on-wage-controls-board-will-be-asked-to-stop.html | C.I.O. MAPS FIGHT ON WAGE CONTROLS; Board Will Be Asked to Stop Blocking Rises--No-Strike Pledge to Be Withheld | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/reservoirs-of-city-rise-above-year-ago.html | RESERVOIRS OF CITY RISE ABOVE YEAR AGO | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bonds-and-shares-on-london-market-trading-steadier-but-buyers-are.html | BONDS AND SHARES ON LONDON MARKET; Trading Steadier, but Buyers Are Still Cautious--British Funds Meet Late Selling | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/store-sales-rise-first-since-june-4-gain-in-october-reported-over.html | STORE SALES RISE FIRST SINCE JUNE; 4% Gain in October Reported Over Year Ago by Retailers in New York and Brooklyn | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/28000000-loan-asked-by-seattle-bids-invited-next-monday-for-light.html | $28,000,000 LOAN ASKED BY SEATTLE; Bids Invited Next Monday for Light, Power Bonds--Other Municipal Financing | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/warren-h-spurge.html | WARREN H. SPURGE | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/yonkers-racing-canceled.html | Yonkers Racing Canceled | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/value-of-shipments-of-erp-nations-up.html | VALUE OF SHIPMENTS OF E.R.P. NATIONS UP | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bell-asks-sudden-death-no-conversions-for-pros.html | Bell Asks 'Sudden Death,' No Conversions for Pros | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/canada-honors-veterans-un-group-from-korea-hailed-in-house-of.html | CANADA HONORS VETERANS; U.N. Group From Korea Hailed in House of Commons | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/minor-candidates-in-party-crusades-candidates-for-head-of-city.html | MINOR CANDIDATES IN PARTY CRUSADES; CANDIDATES FOR HEAD OF CITY COUNCIL | True | By Kalman Seigel | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/police-slay-crazed-man-bronx-pedestrians-threatened-by-brandisher.html | POLICE SLAY CRAZED MAN; Bronx Pedestrians Threatened by Brandisher of Knives | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/tom-fool-heads-9-in-futurity-today-greentree-juvenile-bids-for.html | TOM FOOL HEADS 9 IN FUTURITY TODAY; Greentree Juvenile Bids for Division Title and a Purse of $47,540 at Pimlico | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bonn-maps-unity-poll-draft-law-is-announced-for-allgerman-elections.html | BONN MAPS UNITY POLL; Draft Law Is Announced for All-German Elections | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/charles-e-hendrixson.html | CHARLES E. HENDRIXSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/lane-bryant-to-open-in-miami.html | Lane Bryant to Open in Miami | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mary-crawford-engaged-to-be-bride-of-john-babchak-jr-a-lawyer-in.html | MARY CRAWFORD ENGAGED; To Be Bride of John Babchak Jr., a Lawyer in Peekskill | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/swedish-ceramics-for-homes-shown-a-wall-plaque-and-vases-from.html | SWEDISH CERAMICS FOR HOMES SHOWN; A WALL PLAQUE AND VASES FROM SWEDEN | True | By Betty Pepis | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/psychotics-screened-by-sonic-blood-test.html | PSYCHOTICS SCREENED BY SONIC BLOOD TEST | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/new-theatre-opens-in-hartford.html | New Theatre Opens in Hartford | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-store-sales-up-4-specialty-shops-here-show-2-drop-from-same-1950.html | U.S. STORE SALES UP 4%; Specialty Shops Here Show 2% Drop From Same 1950 Week | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/tristate-survey-on-transit-urged-end-of-drain-on-city-pressed-as.html | TRI-STATE SURVEY ON TRANSIT URGED; End of Drain on City Pressed as Planning Board Adopts Record Capital Budget A RISE FOR NEW SCHOOLS Adding of $17,500,000 in '52 Depends on Voters' Approving the Borrowing Amendment | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/national-hockey-league.html | National Hockey League | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/gridiron-deaths-decline-10-fatalities-this-year-against-17-for-same.html | GRIDIRON DEATHS DECLINE; 10 Fatalities This Year, Against 17 for Same 1950 Period | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/william-a-layton.html | WILLIAM A. LAYTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/soviet-plan-resurrected-eightday-conference.html | Soviet Plan Resurrected; Eight-Day Conference | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/sinatra-gets-divorce.html | Sinatra Gets Divorce | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/thurman-stops-parmentier.html | Thurman Stops Parmentier | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/2-tax-evaders-sentenced-cpa-and-manufacturer-jailed-latter-and-2.html | 2 TAX EVADERS SENTENCED; C.P.A. and Manufacturer Jailed, Latter and 2 Concerns Fined | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/news-man-attacked-in-panama.html | News Man Attacked in Panama | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-david-h-knott.html | MRS. DAVID H. KNOTT | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/slated-for-reserve-bank-board.html | Slated for Reserve Bank Board | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/winters-sings-rigoletto.html | Winters Sings Rigoletto | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/municipal-forum-to-hear-nuveen.html | Municipal Forum to Hear Nuveen | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/italy-facing-snag-in-bid-for-un-seat-her-plan-to-circumvent-soviet.html | ITALY FACING SNAG IN BID FOR U.N. SEAT; Her Plan to Circumvent Soviet Veto Is Found Inadequate by Western Sponsors | | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/7th-in-row-in-chess-goes-to-mrs-bain-miami-woman-wins-adjourned.html | 7TH IN ROW IN CHESS GOES TO MRS. BAIN; Miami Woman Wins Adjourned Game From Miss Karff in National Championship | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/official-reports-of-operations-in-the-fighting-in-korea-north-korea.html | Official Reports of Operations in the Fighting in Korea; North Korean | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/british-to-reduce-civilians-in-suez-third-of-families-of-soldiers.html | BRITISH TO REDUCE CIVILIANS IN SUEZ; Third of Families of Soldiers Must Go Home-- Egyptian Tries to End Dock Strike | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/latham-in-letter-cites-his-record-tells-city-employes-of-votes-in.html | LATHAM IN LETTER CITES HIS RECORD; Tells City Employes of Votes in Assembly and Congress-- Sees Democrats Fearful | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/job-satisfaction-put-up-to-bosses-management-duties-cited-by.html | JOB SATISFACTION PUT UP TO BOSSES; Management Duties Cited by Harvard Business Dean in Getting Taylor Award | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/benjamin-slade-lawyer-is-dead-new-haven-attorney-for-56-years-was.html | BENJAMIN SLADE, LAWYER, IS DEAD; New Haven Attorney for 56 Years Was an Authority on and Financial Cases | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/radio-and-television-josephine-baker-makes-video-debut-on-kate.html | RADIO AND TELEVISION; Josephine Baker Makes Video Debut on Kate Smith Show--Ethel and Albert Also Bow on TV | True | By Jack Gould | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/a-record-legislature-massachusetts-lawmakers-hold-longest-session.html | A RECORD LEGISLATURE; Massachusetts Lawmakers Hold Longest Session in History | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/british-army-discharges-major.html | British Army Discharges Major | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/plastiras-gets-vote-of-131114-in-athens.html | PLASTIRAS GETS VOTE OF 131-114 IN ATHENS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/dr-fred-grifee.html | DR. FRED GRIFEE | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/iceland-gets-1000000-loan.html | Iceland Gets $1,000,000 Loan | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/general-eisenhowers-visit.html | GENERAL EISENHOWER'S VISIT | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/italy-would-help-trade.html | Italy Would Help Trade | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/liquor-tax-rise-confuses-dealers-retailers-and-suppliers-are.html | LIQUOR TAX RISE CONFUSES DEALERS; Retailers and Suppliers Are Undetermined as to What the Increase Should Be | True | By Will Lissner | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/italian-labor-roused-by-strike-curb-bill.html | ITALIAN LABOR ROUSED BY STRIKE CURB BILL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/standard-oil-indiana-net-profit-of-105404000-for-nine-months.html | STANDARD OIL (INDIANA); Net Profit of $105,404,000 for Nine Months Reported | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/edison-company-gets-new-smoke-summons.html | EDISON COMPANY GETS NEW SMOKE SUMMONS | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/increased-trade-is-held-us-need-greater-productivity-by-other.html | INCREASED TRADE IS HELD U.S. NEED; Greater Productivity by Other Democratic Countries Also to Benefit Our Economy FOREIGN COUNCIL REPORTS Convention Here Would Limit Access to American Funds to Cooperating Nations | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-joe-gerrity-jr-has-child.html | Mrs. Joe Gerrity Jr. Has Child | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/public-indicted-on-blood-charge-kings-county-juries-hand-up.html | PUBLIC 'INDICTED' ON BLOOD CHARGE; Kings County Juries Hand Up Presentment Scoring Lack of Support to Drive | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/business-loans-taken-new-upturn-10000000-advance-in-week-follows.html | BUSINESS LOANS TAKEN NEW UPTURN; $10,000,000 Advance in Week Follows $24,000,000 Decline by the Banks in City EARNING ASSETS REDUCED $50,000,000 Cut Reported by Federal Reserve--Excess Funds Off Sharply | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/truman-sends-sympathy-expresses-regrets-to-italy-over-losses-in.html | TRUMAN SENDS SYMPATHY; Expresses Regrets to Italy Over Losses in Recent Storms | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/marjorie-capo-in-debut-mezzosoprano-features-songs-of-the-auvergne.html | MARJORIE CAPO IN DEBUT; Mezzo-Soprano Features 'Songs of the Auvergne' in Recital | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/yugoslavs-continue-sowing-slowdown.html | YUGOSLAVS CONTINUE SOWING SLOWDOWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/charles-kaelin.html | CHARLES KAELIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/industry-cooperation-seen.html | Industry Cooperation Seen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/gaylord-deal-completed-fairfield-paper-dresden-mills-will-remain.html | GAYLORD DEAL COMPLETED; Fairfield Paper, Dresden Mills Will Remain Under Custer | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/truman-signs-money-bills.html | Truman Signs Money Bills | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/cab-order-cites-air-express-line-board-charges-carrier-with.html | C.A.B. ORDER CITES AIR EXPRESS LINE; Board Charges Carrier With Disregard to Publics' Rights --Coast Flight an Issue | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-atom-group-in-pretoria.html | U.S. Atom Group in Pretoria | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/fechteler-arrives-in-naples.html | Fechteler Arrives in Naples | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/halley-advocates-cleanup-of-port-says-racketladen-charges-raise.html | HALLEY ADVOCATES CLEAN-UP OF PORT; Says Racket-Laden Charges Raise Living Costs--Calls for Sales Tax Reduction | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/to-promote-negro-detective.html | To Promote Negro Detective | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/pink-seen-witness-at-banking-trial-medina-indicates-calling-of.html | PINK SEEN WITNESS AT BANKING TRIAL; Medina Indicates Calling of Former Insurance Official in Anti-Trust Suit | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/santa-gets-a-gift-in-brooklyn.html | Santa Gets a Gift in Brooklyn | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/awards-made-at-horse-show.html | Awards Made at Horse Show | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/crime-inquiry-jury-for-richmond-picked.html | CRIME INQUIRY JURY FOR RICHMOND PICKED | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/prices-irregular-at-cottons-close-futures-on-exchange-here-up-8.html | PRICES IRREGULAR AT COTTON'S CLOSE; Futures on Exchange Here Up 8 Points to 9 Off After Rising 3 to 17 at start | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/14-of-klan-arrested-in-south-carolina.html | 14 OF KLAN ARRESTED IN SOUTH CAROLINA | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/moroccans-battle-police-three-slain-in-fight-starting-over-local.html | MOROCCANS BATTLE POLICE; Three Slain in Fight Starting Over Local Elections | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/15-sail-on-treasure-hunt-seek-capt-kidds-lost-isle.html | 15 Sail on Treasure Hunt; Seek Capt. Kidd's Lost Isle | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/east-midlands-victor-113.html | East Midlands Victor, 11-3 | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/nassau-flower-show-to-open.html | Nassau Flower Show to Open | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/candidates-for-the-bench-supreme-courtfirst-district.html | CANDIDATES FOR THE BENCH; Supreme Court--First District | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/capital-budget-worries.html | CAPITAL BUDGET WORRIES | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/only-2-in-un-denied-passports-us-says.html | ONLY 2 IN U.N. DENIED PASSPORTS, U.S. SAYS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/other-dividend-news-american-metal.html | OTHER DIVIDEND NEWS; American Metal | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/142-tax-writeoffs-approved-by-dpa.html | 142 TAX WRITE-OFFS APPROVED BY D.P.A. | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/providence-harriers-win-take-catholic-title-with-24-pointslohner.html | PROVIDENCE HARRIERS WIN; Take Catholic Title With 24 Points--Lohner Home First | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-and-british-golf-teams-start-play-for-ryder-cup-in-foursomes.html | U.S and British Golf Teams Start Play for Ryder Cup in Foursomes Today; SMALLEST MEN ON INTERNATIONAL TEAMS | True | By Lincoln A. Werden Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-samuel-goldstine.html | MRS. SAMUEL GOLDSTINE | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/advertising-news-stores-urged-to-push-brands.html | Advertising News; Stores Urged to Push Brands | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/american-gas-co-clears-24790262-net-is-475-a-share-against-23369673.html | AMERICAN GAS CO. CLEARS $24,790,262; Net Is $4.75 a Share Against $23,369,673, or $4.66 in Year --Other Utility Reports | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/st-georges-sees-2-more-barriers-portsmouth-priory-middlesex.html | ST. GEORGE'S SEES 2 MORE BARRIERS; Portsmouth Priory, Middlesex Remaining Tests for Eleven With 3 Victories and Tie | True | By Michael Strauss Special To the New York Times. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/6-die-in-arms-blast-in-italy.html | 6 die in Arms Blast in Italy | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/theological-school-dean-named.html | Theological School Dean Named | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/marrying-parson-dies-at-97.html | 'Marrying Parson' Dies at 97 | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/phi-beta-kappa-elects-20.html | Phi Beta Kappa Elects 20 | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/vandals-force-school-to-close.html | Vandals Force School to Close | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-against-bilateral-talks.html | U.S. Against Bilateral Talks | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/miss-hennock-bars-recess-nomination-declines-truman-appointment.html | MISS HENNOCK BARS RECESS NOMINATION; Declines Truman Appointment -- Edelstein Named Instead to U.S. Bench Here | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bidault-in-warning-on-threat-to-west.html | BIDAULT IN WARNING ON THREAT TO WEST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/f-hugh-herbert-may-do-musical-he-would-write-a-show-for-fever-and.html | F. HUGH HERBERT MAY DO MUSICAL; He Would Write a Show for Fever and Martin Dealing With Paris of Lautrec Days | True | By Sam Zolotow | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/program-for-today.html | Program for Today | True | | 1979-08-07 | RE0000036248 | B00000326743 |
| 1951-11-02 | 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/manhattan-transfers-transfers-in-the-bronx.html | MANHATTAN TRANSFERS; TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036248 | B00000326743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/heroine-of-37-fire-dies-ann-oneil-stayed-at-hospital-switchboard.html | HEROINE OF '37 FIRE DIES; Ann O'Neil Stayed at Hospital Switchboard During Blaze | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/15000-bail-set-for-basketball-referee-accused-of-fixing.html | $15,000 Bail Set for Basketball Referee Accused of Fixing Professional Contests; $1,000 "Advance" Cited | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/war-lessonsi-helicopters-use-and-naval-fighter-aid-for-land-bombers.html | War Lessons--I; Helicopters' Use and Naval Fighter Aid for Land Bombers Novelties in Korea Development Needed Joint Maneuvers Urged | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/doctor-named-by-center-lucchesi-to-be-medical-director-of-new.html | DOCTOR NAMED BY CENTER; Lucchesi to Be Medical Director of New Philadelphia Hospital | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/reds-begin-slowdown-tactic.html | Reds Begin Slowdown Tactic | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/accent-placed-on-wings-they-are-employed-by-designer-on-skirts.html | ACCENT PLACED ON WINGS; They Are Employed by Designer on Skirts, Sleeves and Pockets Leaf Is Favored Motif | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/armyusc-lineup-substitutes-substitutes-facts-on-the-game.html | Army-U.S.C. Line-Up; Substitutes Substitutes FACTS ON THE GAME | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/ettore-p-morano.html | ETTORE P. MORANO | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/exercises-at-seminary.html | Exercises at Seminary | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/miss-lydia-schmidt.html | MISS LYDIA SCHMIDT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/a-new-gus-hall-appears-in-court-hair-dyed-moustache-wart-and-40.html | A NEW GUS HALL APPEARS IN COURT; Hair Dyed, Moustache, Wart and 40 Pounds Lost, He Grins at Wrangle Over Lawyer GUS HALL BROUGHT BACK TO NEW YORK | True | The New York Times | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dividend-news-creole-petroleum-federal-mining-and-smelting-firth.html | DIVIDEND NEWS; Creole Petroleum Federal Mining and Smelting Firth Carpet National Can Van Raalte | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/vice-president-is-made-grand-union-director.html | Vice President Is Made Grand Union Director | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/42-executed-by-chinese-reds.html | 42 Executed by Chinese Reds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/cajun-captures-pimlico-futurity-headleys-colt-victor-over-lord.html | CAJUN CAPTURES PIMLICO FUTURITY; Headley's Colt, Victor Over Lord Priam, Wins $46,540 -- Tom Fool Is Scratched | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/miss-edna-lofgren.html | MISS EDNA LOFGREN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/breadwater-diet-seen-in-atom-raid-doctors-at-san-francisco-say-new.html | BREAD-WATER DIET SEEN IN ATOM RAID; Doctors, at San Francisco, Say New Yorkers Could Subsist on It Up to One Week To Spur Morale and Avoid Panic The Essential Requirements | True | By William L. Laurence Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/the-new-jersey-pounds-wonsan.html | The New Jersey Pounds Wonsan | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/george-h-reynolds.html | GEORGE H. REYNOLDS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/pacific-stops-marquette-score-by-periods.html | Pacific Stops Marquette; SCORE BY PERIODS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/republic-furnace-sets-record.html | Republic Furnace Sets Record | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/young-irish-squad-ready-capacity-crowd-to-see-notre-dame-meet-navy.html | YOUNG IRISH SQUAD READY; Capacity Crowd to See Notre Dame Meet Navy Eleven | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/safeway-appeals-to-high-court-for-relief-in-fight-on-ops-prices.html | Safeway Appeals to High Court For Relief in Fight on O.P.S. Prices; Petition Asks Tribunal to Overturn Decision of Emergency Appeals Bench That It Lacks Authority to Act | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/christopher-mmanus.html | CHRISTOPHER M'MANUS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/tool-and-die-men-elect-association-president.html | Tool and Die Men Elect Association President | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/j-burns-moore.html | J. BURNS MOORE. | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/bolivia-gets-1000000-loan.html | Bolivia Gets $1,000,000 Loan | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dr-benjamin-winslow.html | DR. BENJAMIN WINSLOW | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/gallaghereadie.html | Gallagher--Eadie | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/abroad-where-the-losers-are-happier-than-the-winners-a-ministry-of.html | Abroad; Where the Losers Are Happier Than the Winners A Ministry of Talents Some Harsh Choices | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/steel-for-schools.html | STEEL FOR SCHOOLS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/yonkers-card-put-off-again.html | Yonkers Card Put Off Again | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/leonard-l-a-ahern.html | LEONARD L. A. AHERN | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/grim-cadet-team-expected-to-fall-before-mighty-trojans-at-stadium.html | Grim Cadet Team Expected to Fall Before Mighty Trojans at Stadium; Southern California to Have Advantage in Size, Speed and Experience Over Army's Eleven--25,000 Will Watch Battle One Victory for Cadets Cannamela Line Star Little Hope for Cadets THE STARTING LINE-UP FOR POWERFUL COAST INVADERS | | By Joseph M. Sheehanthe New York Times | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/no-surprise-to-newcombe.html | No Surprise to Newcombe | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/convict-punches-warden-fractures-officials-jaw-at-new-jersey-state.html | CONVICT PUNCHES WARDEN; Fractures Official's Jaw at New Jersey State Prison | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/r-k-o-to-decide-on-wald-krasna-studio-has-60-days-in-which-to-pick.html | R. K. O. TO DECIDE ON WALD, KRASNA; Studio Has 60 Days in Which to Pick Up Its Option on the Producing Team Decision of Court Upheld | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/titos-farm-crisis.html | TITO'S FARM CRISIS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/100year-danish-paper-quits.html | 100-Year Danish Paper Quits | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/bishop-sheen-to-offer-mass.html | Bishop Sheen to Offer Mass | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/slowup-is-asked-in-use-of-oil-gas-defense-solid-fuel-chief-tells.html | SLOW-UP IS ASKED IN USE OF OIL, GAS; Defense Solid Fuel Chief Tells Mining Group That Nation Must Turn to Coal Thousand Years' Supply Steel Needs Tight | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/church-going-urged-by-laymens-group-2000-communities-to-take-part.html | CHURCH GOING URGED BY LAYMEN'S GROUP; 2,000 Communities to Take Part in Annual Campaign-- Drive Is Nonsectarian PRAYERS FOR U.N. SLATED Father Donnellan to Preach at St. Patrick's Tomorrow--Talk on Indian Culture Planned | True | By Preston King Sheldon | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/idaho-u-blood-donors-set-mark.html | Idaho U. Blood Donors Set Mark | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/copper-use-is-reduced-westinghouse-corp-cuts-amount-in-generators.html | COPPER USE IS REDUCED; Westinghouse Corp. Cuts Amount in Generators by 50% | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/england-is-held-to-203-indias-shinde-takes-six-for-91-in-test-play.html | ENGLAND IS HELD TO 203; India's Shinde Takes Six for 91 in Test Play at New Delhi | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/jersey-woman-is-105-deafness-only-disability.html | Jersey Woman Is 105; Deafness Only Disability | True | Special to THE NEW YORK TIMES.Lakhvosky | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/us-government-and-agency-bonds-international-bank-bonds-treasury.html | U.S. GOVERNMENT AND AGENCY BONDS; INTERNATIONAL BANK BONDS TREASURY NOTES Certificates of Indebtedness TREASURY BILLS FEDERAL LAND BANK BONDS INSULAR BONDS BONDS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/capital-budget-hearing-set.html | Capital Budget Hearing Set | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/japanese-shipping.html | Japanese Shipping | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/steinkraus-sprains-ankle.html | Steinkraus Sprains Ankle | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/washington-speculation-is-rifepresidents-1945-pledge-of-aid.html | Washington Speculation Is Rife-- President's 1945 Pledge of Aid Recalled; EISENHOWER STIRS CAPITAL REPORTS Hint Exchange of Confidences Replacement Needed | True | By W. H. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/raymond-m-day.html | RAYMOND M. DAY | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/fonda-sells-greenwich-home.html | Fonda Sells Greenwich Home | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/legal-aid-group-elects-tweed-again-named-president-vinson-honorary.html | LEGAL AID GROUP ELECTS; Tweed Again Named President -- Vinson Honorary Head | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-air-unit-going-to-europe.html | New Air Unit Going to Europe | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/wolpes-suite-featured.html | Wolpe's Suite Featured | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dr-b-egbert-gurney.html | DR. B. EGBERT GURNEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/housekeeping-today.html | Housekeeping Today | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/boyd-neel-ensemble-to-tour-us-canada.html | BOYD NEEL ENSEMBLE TO TOUR U.S., CANADA | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/an-area-of-new-york-still-in-uncompleted-stage.html | AN AREA OF NEW YORK STILL IN UNCOMPLETED STAGE | True | The New York Times | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/letters-to-the-times-deciding-the-vatican-issue-indians-stand-on.html | Letters to The Times; Deciding the Vatican Issue Indians' Stand on Choosing Counsel Change of Political Pace in Britain Birmingham's Finances Tighter Regulation of Cars Asked Origin of Phrase Traced EDMUND T. DELANEY. New York, Oct 31, 1951. ALBERT ALECK, Secretary of Tribal Council. WARREN TOBEY, Member of Tribal Council. Washington, Oct. 30, 1951. ALICE M. STURGES. Ardsley-on-Hudson, N. Y., Oct. 27, 1951. City Controller. Birmingham, Ala., Oct. 23, 1951. M. S. MONTAGUE. New York, Oct. 15, 1951. OLGA STEINER. New York, Oct. 21, 1951. | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/4-of-atom-unit-hail-the-tactical-bomb-a-sledgehammer-advantage-is.html | 4 OF ATOM UNIT HAIL THE TACTICAL BOMB; A 'Sledgehammer Advantage' Is Seen by Representatives After Nevada Maneuver Crossing the Threshold" Firecracker and Dynamite HIGH OFFICIALS WATCHING ATOMIC TESTS IN NEVADA | True | By Gladwin Hill Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/banker-gets-suspended-term.html | Banker Gets Suspended Term | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/need-of-suez-stressed-fechteler-says-canal-is-vital-to-security-of.html | NEED OF SUEZ STRESSED; Fechteler Says Canal Is Vital to Security of Allies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/hotel-sinking-fund-150119.html | Hotel Sinking Fund $150,119 | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/us-staff-in-germany-cut.html | U.S. Staff in Germany Cut | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/utility-sets-nov-13-on-bond-bids.html | Utility Sets Nov. 13 on Bond Bids | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/stassen-to-speak.html | Stassen to Speak | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/masons-to-hold-breakfast.html | Masons to Hold Breakfast | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-nazi-group-reported.html | New Nazi Group Reported | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/glove-tariff-cut-urged-by-french-industry-mission-here-holds-move.html | GLOVE TARIFF CUT URGED BY FRENCH; Industry Mission Here Holds Move Would Benefit the Domestic Trade Shipments on Increase | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/two-centenarians-die-fred-maud-samuel-wright-were-both-of-new.html | TWO CENTENARIANS DIE; Fred Maud, Samuel Wright Were Both of New England | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/14-named-to-race-in-handicap-today-counterpoint-will-carry-top.html | 14 NAMED TO RACE IN HANDICAP TODAY; Counterpoint Will Carry Top Weight of 130 in $50,000 Added Test at Jamaica Back After "Vacation" | True | By Joseph C. Nichols | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/toward-a-strike-settlement.html | TOWARD A STRIKE SETTLEMENT | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/gaming-key-issue-in-jersey-election-effect-of-inquiry-on-strength.html | GAMING KEY ISSUE IN JERSEY ELECTION; Effect of Inquiry on Strength the Bergen Republicans to Be Watched Closely Democrats Also Indicted Resort Inquiry Starting | True | By Douglas Dales Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/us-wins-first-round-in-world-court-fight.html | U.S. WINS FIRST ROUND IN WORLD COURT FIGHT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/anta-dinner-chairman.html | ANTA DINNER CHAIRMAN | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/football-games-today-local.html | Football Games Today; Local | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/n-a-t-o-plans.html | N. A. T. O. PLANS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mrs-alfred-kohlberg.html | MRS. ALFRED KOHLBERG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/10-tons-of-opium-arrive-at-norfolk-en-route-here.html | 10 Tons of Opium Arrive At Norfolk en Route Here | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mercury-plunges-rebounds-here-south-gets-snow-as-cold-rolls-in-snow.html | Mercury Plunges, Rebounds Here; South Gets Snow as Cold Rolls In; Snow Flurries Near City Area SKATING RINK OPENED IN CENTRAL PARK | True | The New York Times | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/armyair-force-accept-362.html | Army-Air Force Accept 362 | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/102suite-building-sold-in-flushing-corner-property-is-conveyed-by.html | 102-SUITE BUILDING SOLD IN FLUSHING; Corner Property Is Conveyed by Certificate Holders-- Other Long Island Deals | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/vessel-in-crash-had-faulty-wheel-helmsmen-say-mechanism-of.html | VESSEL IN CRASH HAD FAULTY WHEEL; Helmsmen Say Mechanism of Freighter Involved in Buffalo Collision Twice Locked Captain of Tug Testifies Exhaust Block Cited | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/edwin-d-godfrey-exstockbroker-71-former-member-of-exchange-here.html | EDWIN D. GODFREY, EX-STOCKBROKER, 71; Former Member of Exchange Here Dies-- Had Large Book and Stamp Collections | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/citrus-crop-deals-sought-in-florida-snow-crop-minute-maid-offer.html | CITRUS CROP DEALS SOUGHT IN FLORIDA; Snow Crop, Minute Maid Offer Growers Plan to Market Huge Harvest on Hand Big Increase in Crop Counter Offer Cited | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/freuds-widow-dies-at-90.html | Freud's Widow Dies at 90 | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/daughter-to-mrs-r-n-eckardt.html | Daughter to Mrs. R. N. Eckardt | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/george-a-schieren-jr.html | GEORGE A. SCHIEREN JR. | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/yehudi-menuhins-have-a-son.html | Yehudi Menuhins Have a Son | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/iranian-red-rally-hails-egypts-move-tudeh-demonstrators-demand-that.html | IRANIAN RED RALLY HAILS EGYPT'S MOVE; Tudeh Demonstrators Demand That Teheran Government Expel U.S. Advisers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/produce-exchange.html | Produce Exchange | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/cabot-quits-security-job-boston-republican-praised-by-truman-for.html | CABOT QUITS SECURITY JOB.; Boston Republican Praised by Truman for Leadership | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/taft-speech-draws-chicago-overflow-he-tells-a-l00aplate-rally-1952.html | TAFT SPEECH DRAWS CHICAGO OVERFLOW; He Tells a $l00-a-Plate Rally 1952 Election Will End Slide 'Down Path to Socialism' Pageant Scores Administration Defines Decision for 1952 TAFT IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/greek-violinist-bows-sophia-pimenides-makes-new-york-debut-at-town.html | GREEK VIOLINIST BOWS; Sophia Pimenides Makes New York Debut at Town Hall | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/working-longshoremen-escorted-by-police.html | WORKING LONGSHOREMEN ESCORTED BY POLICE | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/billotte-criticizes-atlantic-accord.html | BILLOTTE CRITICIZES ATLANTIC ACCORD | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/coal-bites-into-us-aid-dutch-minister-says-west-europe-must-spend.html | COAL BITES INTO U.S. AID; Dutch Minister Says West Europe Must Spend 50% of Help on Fuel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/text-of-princesstruman-exchange-by-princess-elizabeth-by-president.html | Text of Princess-Truman Exchange; By Princess Elizabeth By President Truman | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/christian-science-topic.html | Christian Science Topic | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/gold-medal-awarded-to-tropical-garden.html | GOLD MEDAL AWARDED TO 'TROPICAL GARDEN' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/backs-amendment-6-bingham-urges-its-support-to-improve-subways-here.html | BACKS AMENDMENT 6; Bingham Urges' Its Support to Improve Subways Here | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/asks-about-paintings.html | Asks About Paintings | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/more-dominican-haitian-sugar.html | More Dominican, Haitian Sugar | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/afl-to-participate-in-defense-program.html | A.F.L. TO PARTICIPATE IN DEFENSE PROGRAM | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/guidance-offered-to-allay-anxiety-playlet-shows-parents-and.html | GUIDANCE OFFERED TO ALLAY ANXIETY; Playlet Shows Parents and Teachers How to Deal With Military Service Problem | True | By Dorothy Barclay | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/fire-routs-8-families-two-mothers-and-three-children-rescued-in.html | FIRE ROUTS 8 FAMILIES; Two Mothers and Three Children Rescued in Bronx Blaze | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/judith-mccormick-affianced.html | Judith McCormick Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/monte-irvin-in-familiar-batting-stance-opens-drive-for-seat-in.html | Monte Irvin, in Familiar Batting Stance, Opens Drive for Seat in Jersey Assembly | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/books-of-the-times-moments-of-incisive-focusing-reversible-social.html | Books of The Times; Moments of Incisive Focusing Reversible Social Categories | True | By Charles Poore | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/all-american-airways-on-curb.html | All American Airways on Curb | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/norwegian-reds-guard-graves.html | Norwegian Reds Guard Graves | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/air-rescue-unit-decorated.html | Air Rescue Unit Decorated | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/coudere-mass-at-cenacle.html | Coudere Mass at Cenacle | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/fashion-california-shows-gay-inventive-styles-sport-and-casual-togs.html | Fashion: California Shows Gay, Inventive Styles; Sport and Casual Togs Stand Out in Spirit and Use of New Designs The Streamlined Look | True | By Virginia Pope Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/more-insurance.html | More Insurance | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/oil-deals-outlined.html | Oil Deals Outlined | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mastermind-arraigned-siegel-in-brooklyn-court-pleads-not-guilty-of.html | 'MASTERMIND' ARRAIGNED; Siegel in Brooklyn Court Pleads Not Guilty of Baby Sales | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/victory-in-asia-held-vital-to-free-world.html | VICTORY IN ASIA HELD VITAL TO FREE WORLD | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/chrysler-profit-is-reduced-by-50-150-prudent-dividend-voted-by-auto.html | CHRYSLER PROFIT IS REDUCED BY 50%; $1.50 'Prudent Dividend' Voted by Auto Concern Directors Following 9-Month Report Sharp Rise in Sales Billion in Military Orders. CHRYSLER PROFIT IS REDUCED BY 50% 1950 Dividends Compared | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/hopes-in-un-hinge-on-soviet-bargain-vishinskys-overture-awaited-in.html | HOPES IN U.N. HINGE ON SOVIET BARGAIN; Vishinsky's Overture Awaited in Paris for Possible Hints of Moscow Concessions Challenge Seen in Crisis | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/u-n-losses-in-ships-off-korea-total-five.html | U. N. LOSSES IN SHIPS OFF KOREA TOTAL FIVE | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/truman-signs-bill-for-narcotics-war-stiff-prison-terms-mandatory-in.html | TRUMAN SIGNS BILL FOR NARCOTICS WAR; Stiff Prison Terms Mandatory in Repeat Offenses--Board Set Up to Study Problem Range of the Penalties | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/c-o-to-buy-1000-coal-cars.html | C. & O. to Buy 1,000 Coal Cars | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/charles-f-dyer.html | CHARLES F. DYER | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/moroccan-rioting-is-under-control-senegalese-troops-and-police-seal.html | MOROCCAN RIOTING IS UNDER CONTROL; Senegalese Troops and Police Seal Off Casablanca Section as Toll Rises to 6 Dead New Outbreaks Foreseen | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/brooklyn-dedication-delayed.html | Brooklyn Dedication Delayed | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/gerrittsen-beach-bows-to-new-ways-paved-roads-cement-sidewalks-and.html | GERRITTSEN BEACH BOWS TO NEW WAYS; Paved Roads, Cement Sidewalks and New Sewers End Old Community's Rural Air BILL COMES TO $1,315,000 Brooklyn Paying Most of Cost--Property Owners Collect on Damage Awards Assessors Make Inspection Improvements Cost $1,315,000 | True | By Charles G. Bennett | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/technology.html | Technology | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/can-politics-be-far-away-when-general-sees-chief-arms-and-the-men.html | Can Politics Be Far Away When General Sees Chief?; Arms and the Men in Congress Intertwined in Topics for Truman-Eisenhower Chat Foreign Aid to Come Up That Target Date General Has Troubles, Too Not Purely Military | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/ohio-oil-company-472-a-share-as-9-months-net-is-compared-with-430.html | OHIO OIL COMPANY; $4.72 a Share as 9 Months' Net Is Compared With $4.30 | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/verner-malister-becomes-engaged-chicago-girl-will-be-bride-of.html | VERNER M'ALISTER BECOMES ENGAGED; Chicago Girl Will Be Bride of Donald Mahan--Both Studied Architecture at U. of P. THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/churchill-picks-woman-to-head-britains-ministry-of-education-miss.html | Churchill Picks Woman to Head Britain's Ministry of Education; Miss Florence Horsbrugh, 62, Gets Post--Government Appoints 5 More Aides | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/peace-move-rebuffed.html | Peace Move Rebuffed | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE; ANSWER TO PREVIOUS PUZZLE | True | Edited by Margaret Farrar | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/general-leaving-for-u-s-insists-he-would-limit-talks-to-defense.html | General, Leaving for U. S., Insists He Would Limit Talks to Defense Field; EISENHOWER HOPES TO LIMIT HIS TALKS Harriman Talk First Bars 'Quarterback Sneak' | True | By Edward A. Morrow Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/text-of-memorandum.html | TEXT OF MEMORANDUM | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/security-problems-taken-up-in-greece.html | SECURITY PROBLEMS TAKEN UP IN GREECE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/weirton-steel-official-to-be-honored-by-brazil.html | Weirton Steel Official To Be Honored by Brazil | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/radio-and-video-leaders-study-proposal-for-curb-on-air-signals-in.html | Radio and Video Leaders Study Proposal For Curb on Air Signals in Event of Attack | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/ascap-membership-meeting.html | A.S.C.A.P. Membership Meeting | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/lumber-output-up-13-shipments-off-1-orders-52-above-same-week-of.html | LUMBER OUTPUT UP 1.3%; Shipments Off 1%, Orders 5.2% Above Same Week of 1950 Business Index Steady | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/policeman-admits-per-jury-in-gaming-recants-testimony-against.html | POLICEMAN ADMITS PER JURY IN GAMING; Recants Testimony Against Suspect, Says Evidence Was Gained by Illegal Wiretap Asks to Resume Stand | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/highway-committee-urged.html | Highway Committee Urged | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/james-w-lawler.html | JAMES W. LAWLER | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/primary-prices-off-01-in-week-index-down-for-second-week-in-row-put.html | PRIMARY PRICES OFF 0.1% IN WEEK; Index, Down for Second Week in Row, Put at 177 but Is 4.3% Above Year Ago Price Declines Listed Wool Tops Off Sharply | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/state-names-board-to-end-pier-tieup-officer-strike-off-prof.html | STATE NAMES BOARD TO END PIER TIE-UP; OFFICER STRIKE OFF; Prof. Catherwood, Alfange and Msgr. Boland Chosen as Citizen Fact Finders MAIL BAGS CONGEST DOCKS Vital Metals Go Back Overseas as Strikers Shun Cargoes-- Ships Sent to Other Ports Complaint by Ship Lines Studied Board Has Subpoena Power NAMED BY CORSI TO MEDIATE PIER STRIKE PIER FACT-FINDERS SELECTED BY CORSI Much Needed Metal Goes Back | True | By George Hornethe New York Times | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/yale-harriers-first-in-big-three-meeting-the-leading-finishers.html | YALE HARRIERS FIRST IN BIG THREE MEETING; THE LEADING FINISHERS VARSITY RUN-5 MILES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/welfare-bureau-rents-floor.html | Welfare Bureau Rents Floor | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mrs-knauff-leaves-ellis-island-after-winning-fight-to-enter-us.html | Mrs. Knauff Leaves Ellis Island After Winning Fight to Enter U.S.; ELATED OVER ADMISSION TO U.S. MRS. KNAUFF WINS FIGHT TO ENTER U.S. | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/pakistani-still-ready-to-aid-cairo-dispute.html | PAKISTANI STILL READY TO AID CAIRO DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/coast-turfman-buys-windy-city.html | Coast Turfman Buys Windy City | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/market-here-off-in-sympathy-with-britainrails-rubbers-and-chemicals.html | Market Here Off in Sympathy With Britain--Rails, Rubbers and Chemicals Soft Spots; PRICES OF STOCKS DRIFT DOWN HERE Downswing Continues Pacific Land Trust Slumps | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/rovers-trip-olympics-63.html | Rovers Trip Olympics, 6-3 | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/deer-hunter-killed-by-another.html | Deer Hunter Killed by Another | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/north-korean.html | North Korean | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/sinclair-will-expand-refinery-at-houston.html | SINCLAIR WILL EXPAND REFINERY AT HOUSTON | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/parsons-hails-verdict.html | Parsons Hails Verdict | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/garden-state-entries.html | Garden State Entries | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/state-inquiries-cost-231441.html | State Inquiries Cost $231,441 | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/staff-changes-by-baldwinlima.html | Staff Changes by Baldwin-Lima | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/union-oil-of-california-9-months-net-of-364-a-share-against-193-a.html | UNION OIL OF CALIFORNIA; 9 Months' Net of $3.64 a Share, Against $1.93 a Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/wofford-upsets-furman.html | Wofford Upsets Furman | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/appointed-as-secretary-of-salvation-army-unit.html | Appointed as Secretary Of Salvation Army Unit | True | Parker | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/business-world.html | Business World | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/sugar-ruling-gets-no-trade-reaction-more-liberal-export-controls.html | SUGAR RULING GETS NO TRADE REACTION; More Liberal Export Controls Greeted With Indifference, but Prices Ease--Cocoa Up Little Coffee Trading Advance in Cottonseed Oil | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/2-new-yorkers-honored-bronx-and-syracuse-men-get-distinguished.html | 2 NEW YORKERS HONORED; Bronx and Syracuse Men Get Distinguished Service Cross | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/korea-evacuation-cited-state-department-attributes-49-move-to.html | KOREA EVACUATION CITED; State Department Attributes '49 Move to Military Advice | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/haifa-technion-receives-grant.html | Haifa Technion Receives Grant | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/tonal-improvement-sought-at-audio-fair.html | TONAL IMPROVEMENT SOUGHT AT AUDIO FAIR | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/strike-not-felt-in-canal-panama-ship-transit-high-in-october.html | STRIKE NOT FELT IN CANAL; Panama Ship Transit High in October Despite Tie-Up Here | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/rector-to-be-installed.html | Rector to Be Installed | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/personality-held-college-requisite-survey-shows-more-schools-pick.html | PERSONALITY HELD COLLEGE REQUISITE; Survey Shows More Schools Pick Students by Appraising Them as Human Beings STANDARD TESTS POPULAR Education Conference Is Told Their Use Is More Common Than Essay-Type Exams High Schools Are Cautious | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/du-pont-net-down-27-in-nine-months-earnings-are-334-a-share-to-sept.html | DU PONT NET DOWN 27% IN NINE MONTHS; Earnings Are $3.34 a Share to Sept. 30, Compared With $4.67 in 1950's Period. Operational Income Off 33% Tax Rise Is 120% | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/rapoport-music-played.html | Rapoport Music Played | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/babysitter-victim-is-called-a-suicide.html | BABY-SITTER VICTIM IS CALLED A SUICIDE | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/stores-gain-from-liquor-rush.html | Stores Gain From Liquor Rush | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/gain-for-midcontinent-petroleum-concerns-ninemonth-net-rises-to.html | GAIN FOR MID-CONTINENT; Petroleum Concern's Nine-Month Net Rises to $13,281,652 | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-atomic-tests-to-sift-bombs-effect-on-weapons.html | New Atomic Tests to Sift Bomb's Effect on Weapons | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/boycott-proposed-on-east-germany-western-officials-adenauers-aides.html | BOYCOTT PROPOSED ON EAST GERMANY; Western Officials, Adenauer's Aides Study the Blocking of Exports to Soviet Zone Possible Blockade Envisaged | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/citys-water-reserve-rises.html | City's Water Reserve Rises | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/editorial-article-1-no-title.html | Editorial Article 1 — No Title | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/varied-plans-seek-indians-welfare-but-only-2-are-outstanding.html | VARIED PLANS SEEK INDIANS' WELFARE; But Only 2 Are Outstanding, Navajo-Hopi Relief and a 'Trial Run' for Utes LONG-RANGE GOAL IS SET Commissioner Hopes to Let Tribes Direct Own Affairs-- Friction Laid to Lawyers Programs in Operation Land Claims Settled 1934 Act Is Landmark Restlessness Reported AN INDIAN TRIBAL COUNCIL MEETING IN ARIZONA | True | By Anthony Leviero Special To the New York Times.snow | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/2-connecticut-airports-in-red.html | 2 Connecticut Airports in Red | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/chinese-reds-seek-trade-ties-abroad-but-chou-lays-down-condition.html | CHINESE REDS SEEK TRADE TIES ABROAD; But Chou Lays Down Condition That Nations Bring to a Halt Their 'Hostile' Actions | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/jamaica-entries.html | Jamaica Entries | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/theatre-group-elects-miss-mabel-wright-named-head-of-delaware.html | THEATRE GROUP ELECTS; Miss Mabel Wright Named Head of Delaware Dramatic Unit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/adrienne-e-adam-to-be-bride.html | Adrienne E. Adam to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/rail-line-fare-cut-to-lure-added-passenger-travel.html | Rail Line Fare Cut to Lure Added Passenger Travel | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/nyu-set-for-boston-u-will-strive-to-stop-agganis-on-fenway-park.html | N.Y.U. SET FOR BOSTON U.; Will Strive to Stop Agganis on Fenway Park Gridiron | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/sidelights-in-finance-steel-earnings.html | SIDELIGHTS IN FINANCE; Steel Earnings | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/galleries-survey-french-paintings-perls-shows-new-acquisitions-of.html | GALLERIES SURVEY FRENCH PAINTINGS; Perls Shows New Acquisitions of 20th Century Art--Niveau Displays Matisse and Dufy | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/halley-is-accused-of-vote-list-lie-but-sharkey-backers-charge-of.html | HALLEY IS ACCUSED OF VOTE LIST 'LIE'; But Sharkey Backers' Charge of Error in Address Is Said to Be Refuted by Record | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/italian-blast-toll-is-seven.html | Italian Blast Toll Is Seven | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-ingenue-lead-for-estelle-loring-seen-in-inside-usa-actress-is.html | NEW INGENUE LEAD FOR ESTELLE LORING; Seen in 'Inside U.S.A.,' Actress Is Cast in 'Month of Sundays,' With Lockkart, Walker Musical Project Weighed Theatre Forum at School | True | By Louis Calta | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/intersectional-games-involving-army-and-navy-top-eastern-football.html | Intersectional Games Involving Army and Navy Top Eastern Football Today; S. CALIFORNIA TEAM MAKES DEBUT HERE Trojans Will Oppose Army's Eleven in the Stadium-- Cadets Corps to March NAVY PLAYS NOTRE DAME Columbia Set for Struggle at Ithaca-- Two Other Ivy Games on the Program No Match for the Herd Elis Slight Favorites Four Big Ten Games | True | By Allison Danzig | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/u-s-captures-lead-over-british-in-ryder-cup-foursomes-american-pros.html | U. S. Captures Lead Over British in Ryder Cup Foursomes; AMERICAN PROS WIN 3 OF 4 ENCOUNTERS Oliver-Ransom Halted by Lees and Ward in Only U. S. Loss as Ryder Cup Golf Opens SNEAD-MANGRUM IN FRONT Demaret-Hogan Also Triumph by 5 and 4--Heafner-Burke Victors at Pinehurst Burke New to Team Arrives in Topcoat Errors Cause No Trouble Off to Early Lead | | By Lincoln A. Werden Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/fair-trade-suits-lost-on-appeal-us-court-in-philadelphia-rules-two.html | FAIR TRADE SUITS LOST ON APPEAL; U.S. Court in Philadelphia Rules Two Non-Signers Not Bound by Sunbeam's Price Pact EARLIER VIEW REVERSED Decision Follows Precedent Set by Supreme Tribunal in New Orleans Case Court Takes Opposite View | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/thomas-s-collins.html | THOMAS S. COLLINS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/bengurion-warns-of-immigrant-curb-in-cable-to-washington-talk-he.html | BEN-GURION WARNS OF IMMIGRANT CURB; in Cable to Washington Talk, He Says Israel's Funds Lack May Cause Drastic Cut Grateful for U.S. Aid More Chaplains Needed | True | By Irving Spiegel Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dr-gauss-rites-tomorrow.html | Dr. Gauss Rites Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dr-james-mapelli.html | DR. JAMES MAPELLI | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-head-of-finch-decries-pedagogy-dr-de-marco-in-inaugural-calls.html | NEW HEAD OF FINCH DECRIES PEDAGOGY; Dr. De Marco, in Inaugural, Calls for National Group to Overhaul Methods | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/advertising-news-and-notes-calvert-starts-big-campaign-canadian-ad.html | Advertising News and Notes; Calvert Starts Big Campaign Canadian Ad Men Cautioned Accounts Personnel | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/sinatra-actress-seek-license.html | Sinatra, Actress Seek License | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/capt-tubridy-scores-first-international-victory-for-ireland-in.html | Capt. Tubridy Scores First International Victory for Ireland in Garden Show; JUMPING TRIUMPH STIRS CONTROVERSY Horse Show Judges Stand on Tubridy's Riding Maneuver Assailed by Mariles TIME DECIDES KEEN TEST Irish Officer, Up on Aherlow, Beats U.S. Team's Russell -- Canada Winner Again Timing Guide for Judges The Last Rider to Go Reno Kirk Eliminated Ireland's Riders Third Point Lead to Adventure Eleven Gain Jump-Off BLUE-RIBBON WINNERS AT THE HORSE SHOW | True | By John Rendelthe New York Times | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/arab-session-canceled-foreign-ministers-will-not-meet-in-cairo-on.html | ARAB SESSION CANCELED; Foreign Ministers Will Not Meet in Cairo on Mid-East Defense | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/acts-to-quash-subpoenas-lane-asks-court-to-cancel-red-calls-on.html | ACTS TO QUASH SUBPOENAS; Lane Asks Court to Cancel Red Calls on McGrath, J. E. Hoover | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/iturbi-and-sister-give-duoconcert-carnegie-hall-audience-hears.html | ITURBI AND SISTER GIVE DUO-CONCERT; Carnegie Hall Audience Hears Program Featuring Piano Works of Latin Genre | True | By Howard Taubman | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/temple-israel-celebration.html | Temple Israel Celebration | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-stock-exchange-firm.html | New Stock Exchange Firm | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/roswell-c-palmer.html | ROSWELL C. PALMER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/us-attorney-is-accused-he-bars-data-says-head-of-house-tax.html | U.S. ATTORNEY IS ACCUSED; He Bars Data, Says Head of House Tax Investigation Panel Angry Shouting Heard Caudle May Be Recalled Alleged Policy" Cited | True | By C.p. Trussell Special To The New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/jockey-standings.html | Jockey Standings | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/allday-jet-fight-rages-over-koreas-migs-defending-foes-routes-force.html | ALL-DAY JET FIGHT RAGES OVER KOREA; MIG's, Defending Foe's Routes, Force 9 Encounters--100th of the Red Planes Downed Two Pilots Share Victory AIR WAR FLARES ANEW OVER KOREAN FRONT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/service-for-firemen.html | Service for Firemen | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/drherbert-acuff-cancer-expert-65-knoxville-surgeon-lecturer-at.html | DR.HERBERT ACUFF, CANCER EXPERT, 65; Knoxville Surgeon, Lecturer at Medical Congresses, Dies-- Led International Group Consultant in Surgery | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/capital-market.html | Capital Market | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/exchange-seat-sale-pending.html | Exchange Seat Sale Pending | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/balfour-bust-is-given-davidson-presents-to-weizmann-a-memento-for.html | BALFOUR BUST IS GIVEN; Davidson Presents to Weizmann a Memento for Israel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/paris-meetings-of-un-will-be-filmed-for-tv.html | Paris Meetings of U.N. Will Be Filmed for TV | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/william-t-bahlman.html | WILLIAM T. BAHLMAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/vatican-envoy-protested-american-council-of-churches-fears-peril-to.html | VATICAN ENVOY PROTESTED; American Council of Churches Fears Peril to Liberty | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/at-opening-of-international-series-on-pinehurst-links.html | AT OPENING OF INTERNATIONAL SERIES ON PINEHURST LINKS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/45-vermonters-guests-in-harlem-in-aggressive-goodwill-project.html | 45 Vermonters Guests in Harlem In 'Aggressive Goodwill' Project | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/elizabeth-gall-married-has-5-attendants-at-wedding-to-george-nelson.html | ELIZABETH GALL MARRIED; Has 5 Attendants at Wedding to George Nelson Finch | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mrs-valentine-gorny.html | MRS. VALENTINE GORNY | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-ripley-store-in-brooklyn.html | New Ripley Store in Brooklyn | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/metal-furniture-may-be-cut-back-users-of-aluminum-and-steel-limit.html | METAL FURNITURE MAY BE CUT BACK; Users of Aluminum and Steel Limit New Order Bookings to Conserve Supplies No Allocations Planned | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/visking-stock-increase-voted.html | Visking Stock Increase Voted | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/swiss-vote-inquiry-sought.html | Swiss Vote Inquiry Sought | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/fort-amherst-popular-cruise-ship-is-sold-belgians-reported-buyers.html | Fort Amherst, Popular Cruise Ship, Is Sold; Belgians Reported Buyers of Small Liner | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/leafs-ship-pair-to-hornets.html | Leafs Ship Pair to Hornets | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/britain-flies-in-more-troops-to-strengthen-suez-garrison-new-force.html | Britain Flies In More Troops To Strengthen Suez Garrison; New Force Follows 'Chutists' BRITISH REINFORCE SUEZ REGION AGAIN Reports on Fuel Conflict | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/hudson-gets-new-b47-order.html | Hudson Gets New B-47 Order | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/miss-davies-says-ap-errs-asserts-she-was-misquoted-on-hearst-policy.html | MISS DAVIES SAYS AP ERRS; Asserts She Was Misquoted on Hearst Policy Control | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/wasted-abilities-laid-to-schools-failure-to-develop-talents-causes.html | WASTED ABILITIES LAID TO SCHOOLS; Failure to Develop Talents Causes Manpower Drain, Dr. Carmichael Says | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/6000000-suit-against-macys.html | $6,000,000 Suit Against Macy's | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/auto-union-yields-in-supplier-strike-policy-unit-bids-borgwarner.html | AUTO UNION YIELDS IN SUPPLIER STRIKE; Policy Unit Bids Borg-Warner Workers Return Pending Wage Board Action Strike "Forced" on Workers Distribution of Plants | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/jane-b-evers-betrothed-will-be-married-in-december-to-george-david.html | JANE B. EVERS BETROTHED; Will Be Married in December to George David Braik | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/german-villages-status-is-up.html | German Village's Status Is Up | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mrs-h-w-johns.html | MRS. H. W. JOHNS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dr-ew-reid-honored-corn-products-head-gets-award-of-chemical.html | DR. E.W. REID HONORED; Corn Products Head Gets Award of Chemical Industry Society | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/halley-aide-calls-him-a-sure-winner-rose-liberal-party-official.html | HALLEY AIDE CALLS HIM A SURE WINNER; Rose, Liberal Party Official, Predicts Sharkey Will Be Defeated by Big Margin Notes Role of Underworld | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/the-proceedings-in-washington-the-president-congress-departments.html | The Proceedings In Washington; THE PRESIDENT CONGRESS DEPARTMENTS & AGENCIES | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/government-relaxes-sugar-export-rules-in-move-designed-to-lift.html | Government Relaxes Sugar Export Rules In Move Designed to Lift Producer Prices | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/korea-foe-presses-for-speedy-accord-on-red-truce-line-enemy-is-so.html | KOREA FOE PRESSES FOR SPEEDY ACCORD ON RED TRUCE LINE; Enemy Is So Insistent Allied Conferee Questions Whether Demand Is Ultimatum OPTIMISM STARTS TO FADE Communist Sources Talk Again of Continued War-- Kaesong Key Issue in Dispute Seek Area of Defense Chou Charges U.S. Plot REDS DEMAND U. N. ACCEPT TRUCE LINE Cites Allied Concessions May Be Bluff by Enemy | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/bismuth-found-in-alaska.html | Bismuth Found in Alaska | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/g-m-lists-excise-tax-rises.html | G. M. Lists Excise Tax Rises | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/pianist-on-city-radio-show.html | Pianist on City Radio Show | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/l-dudley-coles.html | L. DUDLEY COLES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/nlrb-acts-on-baseball-uses-taft-law-in-discharge-of-cleveland.html | N.L.R.B. ACTS ON BASEBALL; Uses Taft Law in Discharge of Cleveland Ticket Seller | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/safety-training-course-set.html | Safety Training Course Set | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/snow-delays-miami-eleven.html | Snow Delays Miami Eleven | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/b-c-eleven-ends-losing-skein-217-eagles-rally-to-beat-richmond-in.html | B. C. ELEVEN ENDS LOSING SKEIN, 21-7; Eagles Rally to Beat Richmond in Rain and Register First Victory in 16 Games | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.us/1951/11/03/archives/french-say-atlantic-arms-plan-suffers-from-us-optimism-on-dollar.html | French Say Atlantic Arms Plan Suffers From U.S. Optimism on Dollar Shortage | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/small-change.html | Small Change | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/two-utilities-file-issues-tennessee-gas-transmission-and-columbia.html | TWO UTILITIES FILE ISSUES; Tennessee Gas Transmission and Columbia Register With S. E. C. | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/schoolboy-back-dies-coast-youth-is-injured-fatally-in-oakland.html | SCHOOLBOY BACK DIES; Coast Youth Is Injured Fatally in Oakland Football Game | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dock-strike-causes-rise-in-italian-chestnut-price.html | Dock Strike Causes Rise In Italian Chestnut Price | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/13439-see-racing.html | 13,439 See Racing | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/c-a-christopherson-in-congress-7-terms.html | C. A. CHRISTOPHERSON, IN CONGRESS 7 TERMS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/george-eckel-39-reported-on-times-correspondent-for-newspaper-in.html | GEORGE ECKEL, 39, REPORTED ON TIMES; Correspondent for Newspaper in Chicago Since 1946 Dies --Served in Air Force Received Princeton Degree With Army in Far East | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1951 | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/cancer-is-detected-by-new-blood-test-toronto-group-finds-disease-is.html | CANCER IS DETECTED BY NEW BLOOD TEST; Toronto Group Finds Disease Is Indicated by the Level of Glutamic Acid 91% ACCURACY IN TRIALS.Dr. Earle W. McHenry, Leader of Work, Says More Time Is Needed to Perfect Method Work Done on Vitamin Diagnostic Errors Detected | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/oil-showing-in-africa.html | Oil Showing in Africa | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/october-output-of-g-m-216842-cars-and-trucks-made-against-320429-a.html | OCTOBER OUTPUT OF G. M.; 216,842 Cars and Trucks Made Against 320,429 a Year Ago | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/housing-in-bronx-bought-by-operator.html | HOUSING IN BRONX BOUGHT BY OPERATOR | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/son-to-mrs-herbert-l-marx-jr.html | Son to Mrs. Herbert L. Marx Jr. | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-split-looms-in-speed-boating-some-race-drivers-threaten-to-bolt.html | NEW SPLIT LOOMS IN SPEED BOATING; Some Race Drivers Threaten to Bolt as A. P. B. A. Opens Meeting at Miami | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/canadian-defense.html | Canadian Defense | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/feis-winners-concert-tomorrow.html | Feis Winners 'Concert' Tomorrow | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/casualties-of-3-states-in-korean-fighting-killed-wounded-injured.html | Casualties of 3 States in Korean Fighting; KILLED WOUNDED INJURED RETURNED TO DUTY | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/office-equipment-makers-name-institute-president.html | Office Equipment Makers Name Institute President | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/school-bill-killed-as-peril-to-rights-truman-in-a-pocket-veto-finds.html | SCHOOL BILL KILLED AS PERIL TO RIGHTS; Truman, in a 'Pocket Veto,' Finds Aid Measure Would Have Fostered Segregation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/for-clubwomen.html | For Clubwomen | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/disalle-imposes-new-curb-on-data-aides-forbidden-to-discuss-any.html | DISALLE IMPOSES NEW CURB ON DATA; Aides Forbidden to Discuss Any Actions That 'Have Not Received Final Approval' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/savitt-tops-foreign-seedings.html | Savitt Tops Foreign Seedings | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/durando-defeats-young-on-points-jersey-fighter-takes-split-decision.html | DURANDO DEFEATS YOUNG ON POINTS; Jersey Fighter Takes Split Decision in 10-Rounder at St. Nick's Arena Sandy Stops Douglas | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/talk-on-india-culture.html | Talk on India Culture | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/to-hear-philippines-preacher.html | To Hear Philippines Preacher | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/latham-election-is-urged-by-ives-senator-says-candidate-of-his.html | LATHAM ELECTION IS URGED BY IVES; Senator Says Candidate of His Party Is 'Experienced and Capable Public Servant' | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/fanelli-3cushion-victor.html | Fanelli 3-Cushion Victor | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/failures-are-cited-in-pay-incentives-management-parley-here-is-told.html | FAILURES ARE CITED IN PAY INCENTIVES; Management Parley Here Is Told Why-- Gilbreth Award Is Won by Presgrave Cites Reasons for Failure | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/empire-city-handicap.html | Empire City Handicap | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/wisconsin-tribesmen-get-8500000-as-truman-signs-bill-to-pay-up.html | Wisconsin Tribesmen Get $8,500,000 As Truman Signs Bill to Pay Up Claim | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/hamburg-dock-strike-ends.html | Hamburg Dock Strike Ends | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/public-aid-sought-to-end-baby-sale-childrens-bureau-chief-favors-an.html | PUBLIC AID SOUGHT TO END BABY 'SALE'; Childrens Bureau Chief Favors an Educational Campaign to Eliminate Black Market Prosecution Held Vital Five Proposals Offered | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/harriman-obtains-churchill-backing-says-london-talk-confirmed.html | HARRIMAN OBTAINS CHURCHILL BACKING; Says London Talk Confirmed Support for Atlantic Aims-- British Economy Is Topic | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/crash-kills-new-york-woman.html | Crash Kills New York Woman | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/memorial-for-police.html | Memorial for Police | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/harry-fink.html | HARRY FINK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/increase-reported-in-factory-layoffs.html | INCREASE REPORTED IN FACTORY LAYOFFS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/clement-attlee-on-the-eve-of-his-defeat.html | CLEMENT ATTLEE ON THE EVE OF HIS DEFEAT | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/polish-protest-rejected-sweden-says-warsaw-charge-of-bias-is.html | POLISH PROTEST REJECTED; Sweden Says Warsaw Charge of Bias Is 'Profoundly Offensive' | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/japan-seeks-india-peace-pact.html | Japan Seeks India Peace Pact | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/ship-union-stays-welfare-fund-bid-deck-officers-had-requested-reply.html | SHIP UNION STAYS WELFARE FUND BID; Deck Officers Had Requested Reply by Last Midnight on Increased Benefits Plea Rebel" Group Reports Denied Reached Agreement Last Month | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/graham-thomason-lead-in-allstar-game-voting.html | Graham, Thomason Lead In All-Star Game Voting | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/federal-reserve-seen-in-jeopardy-its-independence-threatened-by.html | FEDERAL RESERVE SEEN IN JEOPARDY; Its Independence Threatened by Inquiry, N. Y. Bond Dealer Tells Bankers in Arizona Objectives Recommended Critical of Recent Operations | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/peter-e-gallagher.html | PETER E. GALLAGHER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/snow-due-to-slow-lions-and-big-red-gridiron-already-made-soggy-for.html | SNOW DUE TO SLOW LIONS AND BIG RED; Gridiron Already Made Soggy for 39th Clash of Columbia and Cornell Elevens | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/bandits-seize-5000-in-elevator-holdup.html | BANDITS SEIZE $5,000 IN ELEVATOR HOLD-UP | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/christian-gauss.html | CHRISTIAN GAUSS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/caribou-killed-in-illinois.html | Caribou Killed in Illinois | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/glenn-l-martin-has-17969369-deficit-in-9-months-2495663-income-year.html | Glenn L. Martin Has $17,969,369 Deficit In 9 Months; $2,495,663 Income Year Ago | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/britain-and-soviet-in-friendly-moves-new-envoy-to-moscow-and.html | BRITAIN AND SOVIET IN FRIENDLY MOVES; New Envoy to Moscow and Shvernik Express Desire to Ease Current Tension | True | By Harrison E. Salisbury Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/municipal-loans-maryland-roads-commission-seattle-wash-cleveland.html | MUNICIPAL LOANS; Maryland Roads Commission Seattle, Wash. Cleveland, Ohio Blair County, Pa. Chicopee, Mass. | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/gets-artists-equity-post.html | Gets Artists Equity Post | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/louisville-upsets-n-c-state-score-by-periods.html | Louisville Upsets N. C. State; SCORE BY PERIODS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/pakistans-grain-exports-high.html | Pakistan's Grain Exports High | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/us-may-exchange-steel-with-britain-swap-of-ingots-for-structural.html | U.S. MAY EXCHANGE STEEL WITH BRITAIN; Swap of Ingots for Structural Types Now Being Discussed, Fleischmann Discloses ALUMINUM STUDY ALSO ON Extent of Substitution Possible for Copper Is Sought-- Scrap Drive in 'High Gear' Aluminum Study Started Plans Action on Steel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-russian-patriotic-song.html | New Russian Patriotic Song | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/radioactivity-up-in-chicago.html | Radioactivity Up in Chicago | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/remington-ruling-sought-justice-department-asks-high-court-to-drop.html | REMINGTON RULING SOUGHT; Justice Department Asks High Court to Drop First Charge | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/french-report-indochina-gain.html | French Report Indo-China Gain | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/precision-tool-plant-resumes.html | Precision Tool Plant Resumes | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/rev-morris-h-carroll.html | REV. MORRIS H. CARROLL | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/gold-sales-to-us-show-sharp-rise-90000000-increase-in-week-shown-by.html | GOLD SALES TO U.S. SHOW SHARP RISE; $90,000,000 Increase in Week Shown by Federal Reserve Member Banks' Report Published Quarterly | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/prisons-and-defense.html | PRISONS AND DEFENSE | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/alfred-trims-ithaca-330.html | Alfred Trims Ithaca, 33-0 | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/363000car-output-seen-wards-forecast-for-november-is-drop-from-last.html | 363,000-CAR OUTPUT SEEN; Ward's Forecast for November Is Drop From Last Month | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/rulane-gas-co-sold-suburban-propane-buys-stock-of-north-carolina-co.html | RULANE GAS CO. SOLD; Suburban Propane Buys Stock of North Carolina Concern | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/arab-agitators-accused.html | Arab 'Agitators' Accused | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/graham-pointer-scores-saturn-lady-harrigan-victor-in-open-derby-in.html | GRAHAM POINTER SCORES; Saturn Lady Harrigan Victor in Open Derby in Jersey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/rites-for-prince-carl-four-kings-attend-service-in-swedens-national.html | RITES FOR PRINCE CARL; Four Kings Attend Service in Sweden's National Abbey | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-steam-power-plant-us-steel-will-build-facilities-at-youngstown.html | NEW STEAM POWER PLANT; U.S. Steel Will Build Facilities at Youngstown Works | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/us-stars-win-in-japan-on-homer-by-fain-10.html | U.S. Stars Win in Japan On Homer by Fain, 1-0 | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mccarran-seriously-ill.html | McCarran 'seriously' Ill | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/west-side-parcel-in-new-ownership-former-ewald-realty-on-9th-ave.html | WEST SIDE PARCEL IN NEW OWNERSHIP; Former Ewald Realty on 9th Ave. Sold-Investor Obtains West 186th Street House | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/college-and-school-results.html | College and School Results | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/public-links-dates-set.html | Public Links Dates Set | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/truman-deplores-defense-fund-cut-president-says-appropriation.html | TRUMAN DEPLORES DEFENSE FUND CUT; President Says Appropriation Measures He Signed Are 'Tragically Insufficient' TRUMAN PROTESTS DEFENSE FUND CUT Cites Reduction from Estimates | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/western-union-bars-wagers-plans-fight-on-trial-errors-seized-10000.html | Western Union Bars Wagers; Plans Fight on Trial 'Errors'; Seized 10,000 Messages BET WIRES BARRED BY WESTERN UNION | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/assault-charges-dismissed.html | Assault Charges Dismissed | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/col-philip-a-moore.html | COL. PHILIP A. MOORE | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/pressure-exerted-for-qm-contracts-major-general-horkan-says-some.html | PRESSURE EXERTED FOR Q.M. CONTRACTS; Major General Horkan Says Some Concerns Actively Seek to Influence Awards Inquiry Is Recalled PRESSURE EXERTED FOR Q.M. CONTRACTS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/hill-prince-choice-in-50000-contest-chenery-racer-assigned-130.html | HILL PRINCE CHOICE IN $50,000 CONTEST; Chenery Racer Assigned 130 Pounds for Handicap at Garden State Today | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/marjorie-richmond-fiancee-of-surgeon.html | MARJORIE RICHMOND FIANCEE OF SURGEON | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/r-f-c-loan-for-copper-57000000-sought-to-develop-deposits-in-upper.html | R. F. C. LOAN FOR COPPER; $57,000,000 Sought to Develop Deposits in Upper Michigan | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dartmouth-yale-await-35th-game-deen-and-senay-out-of-action-for.html | DARTMOUTH, YALE AWAIT 35TH GAME; Deen and Senay Out of Action for Favored Elis-- 40,000 to See New Haven Game SUBSTITUTES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/e-c-a-mules-bound-for-turkey.html | E. C. A. Mules Bound for Turkey | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/princess-presents-kings-rare-gift-to-white-house-before-departure.html | Princess Presents King's Rare Gift To White House Before Departure; FINAL DAY OF THE ROYAL COUPLE'S VISIT IN WASHINGTON PRINCESS PRESENTS WHITE HOUSE GIFT See Capital Sights | True | By Laurie Johnston Special To the New York Times.the New York Times (BY PATRICK BURNS) | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/cranberry-crop-good.html | Cranberry Crop Good | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/jetliners-to-begin-cargo-trips.html | Jetliners to Begin Cargo Trips | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/radioactivity-in-upstate-snow.html | Radioactivity in Upstate Snow | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/bandits-tie-up-woman-flee-with-1500-after-forcing-bookkeeper-to-open.html | BANDITS TIE UP WOMAN; Flee With $1,500 After Forcing Bookkeeper to Open Safe | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/freedom-code-urged-in-ohio-state-dispute.html | FREEDOM CODE URGED IN OHIO STATE DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/jackets-to-feature-bright-colors.html | Jackets to Feature Bright Colors | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/cio-political-action-group-plans-fight-on-111-house-and-senate.html | C.I.O. Political Action Group Plans Fight On 111 House and Senate Seats in 1952 | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/tigers-and-indians-eye-6player-deal-but-gehringer-says-cleveland.html | TIGERS AND INDIANS EYE 6-PLAYER DEAL; But Gehringer Says Cleveland Must Include Top Pitcher-- Reading Gets Franchise | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/argentine-red-chief-still-on-critical-list.html | ARGENTINE RED CHIEF STILL ON CRITICAL LIST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/7-to-advise-u-of-buffalo-notables-from-area-appointed-to-public.html | 7 TO ADVISE U. OF BUFFALO; Notables From Area Appointed to Public Administration Panel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/program-for-today.html | Program for Today | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/o-p-s-charges-violation-tableware-concern-in-chicago-and-two.html | O. P. S. CHARGES VIOLATION; Tableware Concern in Chicago and Two Officers Accused | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/awards-made-at-horse-show-morning-events-afternoon-events-evening.html | Awards Made at Horse Show; MORNING EVENTS AFTERNOON EVENTS EVENING EVENTS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/cards-of-matches-heafnerburke-vs-faulknerrees-sneadmangrum-vs.html | Cards of Matches; HEAFNER-BURKE VS. FAULKNER-REES SNEAD-MANGRUM VS. ADAMS-PANTON HOGAN-DEMARET VS. DALY-BOUSFIELD | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/description-of-course.html | Description of Course | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/bus-strike-parleys-fail-efforts-to-settle-dispute-in-nassau-to-go.html | BUS STRIKE PARLEYS FAIL; Efforts to Settle Dispute in Nassau to Go On Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/turks-seize-6-as-red-suspects.html | Turks Seize 6 as Red Suspects | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mrs-duryea-dead-war-work-leader-founder-of-group-that-aided-victims.html | MRS. DURYEA DEAD; WAR WORK LEADER; Founder of Group That Aided Victims in 1914-18 Conflict Was Author, Playwright | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/deals-on-staten-island.html | Deals on Staten Island | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dante-group-music-fete-tonight.html | Dante Group Music Fete Tonight | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/tunisian-leader-hustled-off.html | Tunisian Leader Hustled Off | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/shuster-leaves-bavarian-post.html | Shuster Leaves Bavarian Post | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/the-face-of-a-soldier.html | THE FACE OF A SOLDIER | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/sees-trade-for-garver.html | Sees Trade for Garver | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/hockey-incident-closed-campbell-plans-no-action-on-torontomontreal.html | HOCKEY 'INCIDENT' CLOSED; Campbell Plans No Action on Toronto-Montreal Brawl. | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/three-leave-for-un-assembly.html | Three Leave for U.N. Assembly | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/west-and-bonn-fix-key-issues-of-pact-announce-accord-on-major.html | WEST AND BONN FIX KEY ISSUES OF PACT; Announce Accord on Major Sovereignty Points--Unity Law Issued by Adenauer West and Bonn Reach Agreement On Key Points of Sovereignty Pact | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/henry-b-kline.html | HENRY B. KLINE | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/soviet-seeks-tokyo-pact-two-officials-visit-parliament-in-reported.html | SOVIET SEEKS TOKYO PACT; Two Officials Visit Parliament in Reported Trade Talks | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/horse-show-ball-abounds-in-color-equestrian-contestants-honor.html | HORSE SHOW BALL ABOUNDS IN COLOR; Equestrian Contestants Honor Guests at Annual Event-- Pony Auction Is Feature Tuckermans Entertain Guests of J. W. Morgans | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/1940-testimony-used-at-trial-of-bankers.html | 1940 TESTIMONY USED AT TRIAL OF BANKERS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/methfessel-upset-by-simonson-seen-early-apathy-in-staten-island.html | METHFESSEL UPSET BY SIMONSON SEEN; Early Apathy in Staten Island Over Prosecutor Race Ends-- Republican-Liberal Gains Voters Pick Up Interest Had 10,000 Plurality in '47 | True | By Alexander Feinberg | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mrs-samuel-boras.html | MRS. SAMUEL BORAS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/heights-store-corner-bought-by-prudential.html | 'Heights' Store Corner Bought by Prudential | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/to-hold-missionary-convention.html | To Hold Missionary Convention | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/companies-revise-purchasing-plans-buying-of-tools-other-items-is.html | COMPANIES REVISE PURCHASING PLANS; Buying of Tools, Other Items Is Stepped Up to Beat Cost of Living Wage Rises | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/nonexistent-eleven-honored.html | Non-Existent Eleven Honored | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/retires-after-35-years-with-the-public-library.html | Retires After 35 Years With the Public Library | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/to-push-atomic-unions-a-fl-metal-trades-leaders-map-organization.html | TO PUSH ATOMIC UNIONS; A. F. L. Metal Trades Leaders Map Organization Campaign | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/rebels-on-celebes-harass-indonesia-10000-guerrillas-fight-army-over.html | REBELS ON CELEBES HARASS INDONESIA; 10,000 Guerrillas Fight Army Over Grievances Growing From War's Aftermath Disturbance Upsets Economy | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/canadian-outlook-a-spur-to-grains-poor-situation-in-dominion.html | CANADIAN OUTLOOK A SPUR TO GRAINS; Poor Situation in Dominion, Livelier Export Outlook Lifts Wheat Buying Lag in Stocks of Corn Winter in Northwest | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/oil-merger.html | Oil Merger? | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/carrier-wasps-men-will-donate-blood.html | CARRIER WASP'S MEN WILL DONATE BLOOD | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/poly-prep-defeats-horace-mann-200-score-by-periods-score-by-periods.html | POLY PREP DEFEATS HORACE MANN, 20-0; SCORE BY PERIODS SCORE BY PERIODS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/james-h-mack.html | JAMES H. MACK | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/princeton-hopes-for-19th-in-row-expected-to-roll-over-browns.html | PRINCETON HOPES FOR 19TH IN ROW; Expected to Roll Over Brown's Injury-Riddled Squad and Equal Nassau Record SUBSTITUTES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/crude-petroleum-stocks-up.html | Crude Petroleum Stocks Up | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/grange-invests-officers-ld-smith-heads-state-group-convention.html | GRANGE INVESTS OFFICERS; L.D. Smith Heads State Group -- Convention Opposes U. M. T. | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/71119-to-see-michigan-play-illinois-team-today.html | 71,119 to See Michigan Play Illinois Team Today | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/tax-aide-here-held-as-income-falsifier-fraudulent-statement-charged.html | TAX AIDE HERE HELD AS INCOME FALSIFIER; Fraudulent Statement Charged --House Unit Head Accuses U.S. Attorney on Coast REVENUE AIDE HERE SEIZED ON FINANCES | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/ywca-group-gets-narcotics-advice-welfare-council-expert-says-most.html | Y.W.C.A. GROUP GETS NARCOTICS ADVICE; Welfare Council Expert Says Most Youthful Users Are Not Yet Addicts, Need Help | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/rev-matthew-kuebel.html | REV. MATTHEW KUEBEL | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/teachers-lose-again-in-extra-work-fight.html | TEACHERS LOSE AGAIN IN EXTRA WORK FIGHT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/trumans-statement-decries-budget-cut-sees-threat-to-security.html | TRUMAN'S STATEMENT; Decries Budget Cut Sees Threat to Security | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/flash-laid-to-meteor-arizona-new-mexico-and-utah-observers-describe.html | FLASH LAID TO 'METEOR'; Arizona, New Mexico and Utah Observers Describe It | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/lawrenceville-school-elects.html | Lawrenceville School Elects | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/us-awaits-survey-on-bases-in-spain.html | U.S. AWAITS SURVEY ON BASES IN SPAIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/news-of-food-gianduia-chocolate-popular-with-italians-since-1865-is.html | News of Food; Gianduia, Chocolate Popular With Italians Since 1865, Is Introduced by Shop Here Chocolate Truffles Baked Figs With Almonds Game Birds on Market | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/1700-apartments-rented-queensboro-corp-reports-on-jackson-heights.html | 1,700 APARTMENTS RENTED; Queensboro Corp. Reports on Jackson Heights Activity | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/reds-bar-un-poll-survey.html | Reds Bar U.N. Poll Survey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/prayers-for-united-nations.html | Prayers for United Nations | True | | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/bishop-strong-to-preach.html | Bishop Strong to Preach | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/guatemala-nine-scores-93.html | Guatemala Nine Scores, 9-3 | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mastic-tile-sales-up-20.html | Mastic Tile Sales Up 20% | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/charles-j-west.html | CHARLES J. WEST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/woolley-quits-c-c-c-to-join-farm-bureau.html | WOOLLEY QUITS C. C. C. TO JOIN FARM BUREAU | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/will-use-new-stadium.html | Will Use New Stadium | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/59650-to-be-called-in-january-draft-most-since-march-light-quota-in.html | 59,650 TO BE CALLED IN JANUARY DRAFT; MOST SINCE MARCH; 'Light' Quota in December and Reservists' Release Cited as Causes of Increase MARINES WILL GET 11,650 Collins Terms Turnover One of Army's Major Worries --Goal Lacks 200,000 Manpower Problems Dog Units 59,650 to Be Called in January, Highest Draft Quota Since March | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/marino-retains-title.html | Marino Retains Title | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/reds-peace-theme-atom-destruction-ehrenburg-develops-this-at.html | REDS' PEACE THEME: ATOM DESTRUCTION; Ehrenburg Develops This at Vienna's Uninvited Council-- Sees Europe Laid Waste | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/help-for-the-y-w-c-a.html | HELP FOR THE Y. W. C. A. | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/wood-field-and-stream-two-deer-sighted-but-noisy-crust-on-snow.html | Wood, Field and Stream; Two Deer Sighted, but Noisy Crust on Snow Ruins Day at Tunk River | True | By Raymond R. Camp Special To the New York Times. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/fall-below-1949-postwar-low-on-fears-of-measures-planned-by.html | Fall Below 1949 Post-War Low on Fears of Measures Planned by Churchill Government; MARKET IN LONDON IN RECORD PLUNGE Average closing prices follow: | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/cotton-stronger-on-exchange-here-futures-also-more-active-in.html | COTTON STRONGER ON EXCHANGE HERE; Futures Also More Active in Trading and Close at Best Levels, Up 52 to 68, Net | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/enemy-losses-in-korea-rise.html | Enemy Losses in Korea Rise | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/named-director-of-sales-of-us-time-corporation.html | Named Director of Sales Of U.S. Time Corporation | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mrs-boyd-triumphs-cards-89-for-low-gross-prize-low-net-to-mrs.html | MRS. BOYD TRIUMPHS; Cards 89 for Low Gross Prize-- Low Net to Mrs. Knobbe | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dressen-is-signed-dodger-star-hints-impression-left-by-robinson-in.html | DRESSEN IS SIGNED, DODGER STAR HINTS; Impression Left by Robinson in 'Defending' Pilot Is Held Premature by Bavasi Official Makes Statement | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/annual-fete-here-helps-stony-wold-many-entertain-dinner-guests.html | ANNUAL FETE HERE HELPS STONY WOLD; Many Entertain Dinner Guests Before 16th Tip Top Ball to Assist Sanatorium Edward L. Hunts Jr. Hosts Robert N. Wests Have Guests | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/vatican-clarifies-attitude-on-birth-says-doctor-must-try-to-save.html | VATICAN CLARIFIES ATTITUDE ON BIRTH; Says Doctor Must Try to Save Both Mother and Child When Life Is Imperiled | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/liquor-deaths-bring-indictment.html | Liquor Deaths Bring Indictment | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/wage-board-eases-rules-on-welfare-plans-some-changes-allowed.html | Wage Board Eases Rules on Welfare Plans; Some Changes Allowed Pending Policy Shift | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/william-w-higgins-breeder-of-dogs73.html | WILLIAM W. HIGGINS, BREEDER OF DOGS,-73 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/jobs-let-for-35-landing-ships.html | Jobs Let for 35 Landing Ships | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/almond-cites-red-defeat-says-battles-in-spring-led-to-truce-talks.html | ALMOND CITES RED DEFEAT; Says Battles in Spring Led to Truce Talks in Korea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/stork-club-letter-branded-forgery-billingsley-tells-prosecutor-he.html | STORK CLUB LETTER BRANDED 'FORGERY'; Billingsley Tells Prosecutor He Had 'Nothing to Do With' Josephine Baker Missive Basis of Action by Mayor Excerpt from the Lettter | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/domestic-bonds-foreign-bonds.html | DOMESTIC BONDS; FOREIGN BONDS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/coal-output-gains-in-week.html | Coal Output Gains in Week | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/miss-richmond-heard-in-city-center-debut.html | MISS RICHMOND HEARD IN CITY CENTER DEBUT | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/other-blood-tests-for-cancer.html | Other Blood Tests for Cancer | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/finletter-expects-atomplenty-era-he-asserts-it-is-beginning-and.html | FINLETTER EXPECTS 'ATOM-PLENTY' ERA; He Asserts It Is Beginning and Will Yield Tactical Weapons 'in Important Quantity' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/bay-state-disbars-hiss-supreme-court-justice-acts-on-boston-law.html | BAY STATE DISBARS HISS; Supreme Court Justice Acts on Boston Law Group's Plea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/preview-of-paint-your-wagon-on-friday-will-assist-manhatten-school.html | Preview of 'Paint Your Wagon' on Friday Will Assist Manhatten School of Music | True | Dribben | 1979-08-07 | RE0000036249 | B00000326744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/un-employees-raise-bail-for-ousted-aide.html | U.N. EMPLOYES RAISE BAIL FOR OUSTED AIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mrs-paul-r-jackson.html | MRS. PAUL R. JACKSON | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/horwitz-directed-to-aid-fire-inquiry-deputy-commissioner-accused-of.html | HORWITZ DIRECTED TO AID FIRE INQUIRY; Deputy Commissioner Accused of Contempt Is Told by Court He Has Duty to Answer Had Not Cooperated | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/reformed-church-units-to-meet.html | Reformed Church Units to Meet | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/soybean-oil-prices-ease.html | Soybean Oil Prices Ease | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/oil-refinery-to-expand-pan-american-plans-8000000-construction-at.html | OIL REFINERY TO EXPAND; Pan American Plans $8,000,000 Construction at Texas City | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/panjets-nip-chiefs-2827.html | Panjets Nip Chiefs, 28-27 | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/ships-warned-on-derelict.html | Ships Warned on Derelict | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-all-arrival.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (All arrival and departure information is subject to change due to longshore strike.) Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Freighters and Tankers Due Today Incoming Passenger and Mail Ships Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/edward-davis.html | EDWARD DAVIS | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/frances-l-wellwood.html | FRANCES L. WELLWOOD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-03 | 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/callahan-to-lead-fordhams-eleven-he-will-take-franz-place-in-the.html | CALLAHAN TO LEAD FORDHAM'S ELEVEN; He Will Take Franz' Place in the Hall of Fame Battle Against Rutgers Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036249 | B00000326744 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/bloom-all-winter-continuous-color-is-easy-to-achieve-indoors.html | BLOOM ALL WINTER; Continuous Color Is Easy To Achieve Indoors | True | By Ruth Marie Peters | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/conrad-k-brodhead.html | CONRAD K. BRODHEAD | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/backtojob-bloc-wins-pier-session-longshore-council-summons-rebel.html | BACK-TO-JOB BLOC WINS PIER SESSION; Longshore Council Summons Rebel Local for Tomorrow-- State Speeds Fact-Finding | True | By George Horne | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/oregon-tops-idaho-1413-shaw-and-harvey-get-team-out-of-conference.html | OREGON TOPS IDAHO, 14-13; Shaw and Harvey Get Team Out of Conference Cellar | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/cairo-racing-season-canceled.html | Cairo Racing Season Canceled | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/michigan-ballcarrier-getting-good-blocking-in-game-with-illinois.html | MICHIGAN BALL-CARRIER GETTING GOOD BLOCKING IN GAME WITH ILLINOIS | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/housing-cutbacks-for-1952-inspire-debate-in-capital-heads-own.html | HOUSING CUTBACKS FOR 1952 INSPIRE DEBATE IN CAPITAL; HEADS OWN COMPANY | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mary-ramos-bride-of-former-captain-has-3-attendants-at-marriage-to.html | MARY RAMOS BRIDE OF FORMER CAPTAIN; Has 3 Attendants at Marriage to Dr. Xenophon C. Callas in Holyrood Episcopal Church | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/new-formosa-role-eschewed-by-us-trusteeship-bid-to-be-fought-in-the.html | NEW FORMOSA ROLE ESCHEWED BY U.S.; Trusteeship Bid to Be Fought in the U.N.--Acheson Plan's Machinery Moot Point | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/many-buy-tickets-for-chelsea-guild-hudson-center-to-gain-by-jan-7.html | MANY BUY TICKETS FOR CHELSEA GUILD; Hudson Center to Gain by Jan 7 Performance at Ziegfeld of 'Antony and Cleopatra' | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/brick-church-fair-will-aid-missions-womens-association-to-hold.html | BRICK CHURCH FAIR WILL AID MISSIONS; Women's Association to Hold Benefit Fashion Show and Bazaar There Nov. 15-16 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/worst-virginia-tech-defeat.html | Worst Virginia Tech Defeat | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/birds-fail-in-arithmetic-think-1-from-2-equals-0.html | Birds Fail in Arithmetic; Think 1 From 2 Equals 0 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/around-the-garden-color-overhead.html | AROUND THE GARDEN; Color Overhead | True | By Dorothy H. Jenkins | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/army-coffee-urn-gives-perfection-in-every-cup.html | Army Coffee Urn Gives 'Perfection in Every Cup' | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/boys-town-singers-give-benefit-here.html | BOYS TOWN SINGERS GIVE BENEFIT HERE | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/group-plans-to-aid-jersey-orchestra.html | GROUP PLANS TO AID JERSEY ORCHESTRA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/reillypatterson.html | Reilly--Patterson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/marriage-in-ohio-for-miss-weymar-west-orange-girl-becomes-the-bride.html | MARRIAGE IN OHIO FOR MISS WEYMAR; West Orange Girl Becomes the Bride of Kingsley Brown Jr. at Church in Cleveland | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/record-vote-due-for-nassau-posts-tuesdays-returns-face-close.html | RECORD VOTE DUE FOR NASSAU POSTS; Tuesday's Returns Face Close Analysis for Trends Set by New Balloters in County | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/talk-with-laura-z-hobson.html | Talk With Laura Z. Hobson | True | By Harvey Breit | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/from-the-mail-pouch-opportunities-for-singers-in-the-midwest.html | FROM THE MAIL POUCH: OPPORTUNITIES FOR SINGERS; In the Midwest | True | VIKTOR FUCHS. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/fechteler-arrives-in-rome.html | Fechteler Arrives in Rome | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/taft-seeks-to-make-un-a-big-issue-for-1952-his-stand-on-korea-finds.html | TAFT SEEKS TO MAKE U.N. A BIG ISSUE FOR 1952; His Stand on Korea Finds Support, But Broader Position Is in Doubt | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/troth-of-miss-chambers-english-girl-will-become-bride-of-james-a.html | TROTH OF MISS CHAMBERS; English Girl Will Become Bride of James A. Machin Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/neighbors-to-the-north.html | NEIGHBORS TO THE NORTH | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/cottonseed-oil.html | COTTONSEED OIL | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/republican-gains-in-jersey-are-seen-party-chief-predicts-winning-of.html | REPUBLICAN GAINS IN JERSEY ARE SEEN; Party Chief Predicts Winning of 10 More Assembly and 2 Senate Seats Tuesday | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/violinist-introduces-new-composition.html | VIOLINIST INTRODUCES NEW COMPOSITION | True | Albert Freeman | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/soccer-lead-goes-to-arsenal-team-gunners-down-middlesbrough-as.html | SOCCER LEAD GOES TO ARSENAL TEAM; Gunners Down Middlesbrough as Portsmouth Upsets the Bolton Wanderers | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/bowdoin-triumphs-2712-deckers-aerials-set-pace-in-victory-over.html | BOWDOIN TRIUMPHS, 27-12; Decker's Aerials Set Pace in Victory Over Bates Eleven | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dawson-outpoints-salas-gains-easy-victory-in-10round-contest-at.html | DAWSON OUTPOINTS SALAS; Gains Easy Victory in 10-Round Contest at Hollywood | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dartmouth-rally-subdues-elis-1410-howards-55yard-touchdown-run-caps.html | DARTMOUTH RALLY SUBDUES ELIS, 14-10; Howard's 55-Yard Touchdown Run Caps Big Green's Second-Half Drive | True | By Joseph C. Nichols Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/venizelos-off-for-new-york.html | Venizelos Off for New York | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/helen-m-mmahon-becomes-fiancee-engaged-to-student.html | HELEN M. M'MAHON BECOMES FIANCEE; ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/course-is-charted-on-foreign-trade-convention-here-points-way-for.html | COURSE IS CHARTED ON FOREIGN TRADE; Convention Here Points Way for More Businesslike Ideas in U.S. Policy Abroad | True | By Brendan M. Jones | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/organist-sets-off-a-bomb.html | Organist Sets Off a Bomb | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/news-and-notes-along-camera-row-how-it-works.html | NEWS AND NOTES ALONG CAMERA ROW; How It Works | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/in-lewisohn-collection-at-the-metropolitan.html | IN LEWISOHN COLLECTION AT THE METROPOLITAN | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/vote-fraud-unit-compiles-challenge-list-of-946-here.html | Vote Fraud Unit Compiles Challenge List of 946 Here | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/players-in-musical-hit-which-is-nearing-first-anniversary.html | PLAYERS IN MUSICAL HIT WHICH IS NEARING FIRST ANNIVERSARY | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/korean-air-war-shows-no-letup-allies-lose-3-planes-damage-3.html | KOREAN AIR WAR SHOWS NO LET-UP; Allies Lose 3 Planes, Damage 3 MIG's—Kumsong Thrusts by Red Regiment Stopped | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/customs-broker-on-job-62-years-a-veteran-retires.html | CUSTOMS BROKER ON JOB 62 YEARS; A VETERAN RETIRES | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/newly-launched-french-luxury-liner.html | NEWLY LAUNCHED FRENCH LUXURY LINER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/drama-students-will-gain-by-play-preview-of-constant-wife-on-dec-6.html | DRAMA STUDENTS WILL GAIN BY PLAY; Preview of 'Constant Wife' on Dec. 6 Aids Neighborhood School Scholarships | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/a-trojan-away-on-long-touchdown-run-against-the-army-in-yankee.html | A Trojan Away on Long Touchdown Run Against the Army in Yankee Stadium | True | The New York Times (by Ernest Sisto) | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/eisenhower-here-balks-all-queries-on-political-aims-silent-on.html | EISENHOWER HERE; BALKS ALL QUERIES ON POLITICAL AIMS; SILENT ON POLITICS, NOT ON FAMILY | True | By Russell Porter Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/exatom-worker-seized-fbi-says-it-found-uranium-bar-in-his-oklahoma.html | EX-ATOM WORKER SEIZED; F.B.I. Says It Found Uranium Bar in His Oklahoma Home | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/jane-sisson-of-boston-engaged.html | Jane Sisson of Boston Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/jersey-builders-expand-activity-in-home-colonies-work-started-on.html | JERSEY BUILDERS EXPAND ACTIVITY IN HOME COLONIES; Work Started on New Group of 200 Houses on 141-Acre Tract in Livingston SPLIT-LEVELS FEATURED New Models Shown in Ramsey, Morristown, Closter and Pompton Lakes Areas | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nancy-olmsted-married-becomes-the-bride-of-t-howe-curry-in-chicago.html | NANCY OLMSTED MARRIED; Becomes the Bride of T. Howe Curry in Chicago Church | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/man-dies-in-train-leap-wife-is-at-police-station-to-ask-medical.html | MAN DIES IN TRAIN LEAP; Wife Is at Police Station to Ask Medical Help for Him | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/kellogg-company-buys-plant.html | Kellogg Company Buys Plant | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/harlems-housing-decried-by-halley-candidate-demands-more-slum.html | HARLEM'S HOUSING DECRIED BY HALLEY; Candidate Demands More Slum Clearance--He Also Calls for Building of New Schools | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/iranian-plot-data-given-paper-says-reds-tried-to-force-invasion-by.html | IRANIAN 'PLOT' DATA GIVEN; Paper Says Reds Tried to Force Invasion by British | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/comedy-of-manners.html | Comedy Of Manners | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/guinea-pigs-unhurt-sheep-tethered-3000-feet-away-only-dazed-in-test.html | 'GUINEA PIGS' UNHURT; Sheep Tethered 3,000 Feet Away Only Dazed in Test | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/church-dedication-today.html | Church Dedication Today | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/pan-americans-new-service.html | Pan American's New Service | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/2-killed-in-bus-crash-21-other-gis-hurt-as-vehicle-rams-tree-in.html | 2 KILLED IN BUS CRASH; 21 Other G.I.'s Hurt as Vehicle Rams Tree in Indiana | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/iris-usdan-becomes-bride.html | Iris Usdan Becomes Bride | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/agnes-king-married-in-queens.html | Agnes King Married in Queens | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/lindenhurst-gets-lowcost-houses-group-of-150-priced-at-8700-rising.html | LINDENHURST GETS LOW-COST HOUSES; Group of 150 Priced at $8,700 Rising on North Broome St. --Other L.I. Areas Active | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rare-prints-listed-in-sales-this-week-seasongood-collection-among.html | RARE PRINTS LISTED IN SALES THIS WEEK; Seasongood Collection Among Offerings--Decorations, Furniture to Be Sold | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/notes-on-science-dozen-new-angles-on-cortisone-changing-the-earths.html | NOTES ON SCIENCE; Dozen New Angles on Cortisone --Changing the Earth's Orbit CORTISONE PUZZLE-- | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/birds-delayed-by-storm-find-shelter-in-suburbs.html | Birds Delayed by Storm Find Shelter in Suburbs | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/cyrus-h-fraser.html | CYRUS H. FRASER | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/random-observations-on-pictures-and-people-derochemont-launches.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; DeRochemont Launches Feature Cartoon --New Puppet Process for 'Aladdin' | True | By A.h. Weiler | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/normality-is-only-a-mirage-only-a-mirage.html | Normality Is Only a Mirage; Only a Mirage | True | THE CONFORMIST. By Alberto Moravia, Translated From the Italian By Angus Davison. 376 Pp. New York: Farrar Straus & Young. $3.50. By Robert Lowry | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/navajos-prosper-in-uranium-hunt.html | NAVAJOS PROSPER IN URANIUM HUNT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/oklahoma-downs-kansas-state-330.html | OKLAHOMA DOWNS KANSAS STATE, 33-0 | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/surgeons-to-sift-advances-in-field-discussions-on-research-and.html | SURGEONS TO SIFT ADVANCES IN FIELD; Discussions on Research and Hospital Standardization to Begin on Coast Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/standing-of-the-teams.html | STANDING OF THE TEAMS | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/prosperity-noted-in-west-germany-output-and-employment-rise-as.html | PROSPERITY NOTED IN WEST GERMANY; Output and Employment Rise as Exports Increase--Bonn Aides Cite British Woes | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/awards-made-at-horse-show.html | Awards Made at Horse Show | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/recovery-sighted-in-rayon-textiles-price-rises-on-several-types-of.html | RECOVERY SIGHTED IN RAYON TEXTILES; Price Rises on Several Types of Goods Cited as Likely Turn in Recent Slump OVER-PRODUCTION EASED Some Mills Cut Off or Curtail Output--Fabric Inventories Lightest in Nine Months | True | By Herbert Koshetz | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tax-law-benefits-some-changes-in-levies-aid-photographers.html | TAX LAW BENEFITS; Some Changes in Levies Aid Photographers | True | By Jacob Deschin | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/phone-call-averts-death-on-st-louis-tip-police-find-woman-writer.html | PHONE CALL AVERTS DEATH; On St. Louis Tip Police Find Woman Writer Semiconscious | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/troth-announced-of-miss-ellen-eisler.html | TROTH ANNOUNCED OF MISS ELLEN EISLER | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/distributive-unit-gains-in-shakeup-tightens-grip-on-the-2-other.html | DISTRIBUTIVE UNIT GAINS IN SHAKE-UP; Tightens Grip on the 2 Other Left-Wing Unions in Merger --Inflated Rolls Seen | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rivington-center-to-benefit-dec-13.html | RIVINGTON CENTER TO BENEFIT DEC. 13 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/everymans-privilege.html | Everyman's Privilege | True | By Harold B. Hinton | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/republicans-losing-suffolk-clubhouse.html | REPUBLICANS LOSING SUFFOLK CLUBHOUSE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/norwich-triumphs-2013-downs-middlebury-as-meehan-stars-as-runner.html | NORWICH TRIUMPHS, 20-13; Downs Middlebury as Meehan Stars as Runner, Passer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-ruth-phinney-wed-in-bryn-mawr-pennsylvania-bride.html | MISS RUTH PHINNEY WED IN BRYN MAWR; PENNSYLVANIA BRIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/marinoliggio.html | Marino—Liggio | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-proper-setting-and-upkeep-location-is-as-important-for-house.html | THE PROPER SETTING AND UPKEEP; Location Is as Important For House Plants as Regular Care | True | By Frederic Morley | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/giambra-wins-by-knockout.html | Giambra Wins by Knockout | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/scholarship-fund-to-be-aided-nov-15-officials-of-rosemary-hall.html | SCHOLARSHIP FUND TO BE AIDED NOV. 15; OFFICIALS OF ROSEMARY HALL BENEFIT | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/lacquer-company-to-expand.html | Lacquer Company to Expand | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rhode-island-scores-turns-back-springfield-25-to-19-on-a-muddy.html | RHODE ISLAND SCORES; Turns Back Springfield, 25 to 19, on a Muddy Gridiron | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/report-on-moscows-reporters-in-america-the-operations-of-the-tass-a.html | Report on Moscow's Reporters in America; The operations of the Tass agency are examined for light on whether it is a security threat. | True | By A.h. Raskin | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/otterbein-ties-hiram.html | Otterbein Ties Hiram | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/superior-iron-ore-tonnage-heavy.html | Superior Iron Ore Tonnage Heavy | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/propeller-contract-awarded-chrysler.html | PROPELLER CONTRACT AWARDED CHRYSLER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rutgers-triumphs-over-rams-13-to-7-fordham-drops-hall-of-fame-day.html | RUTGERS TRIUMPHS OVER RAMS, 13 TO 7; Fordham Drops Hall of Fame Day Game, Failing to Score Until Two Minutes to Go | True | By Michael Strauss Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/berol-pointer-triumphs-country-boy-wins-allage-stake-in-jersey.html | BEROL POINTER TRIUMPHS; Country Boy Wins All-Age Stake in Jersey Field Trials | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/carolina-editor-killed-in-auto.html | Carolina Editor Killed in Auto | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/welcomed-at-fort-knox.html | Welcomed at Fort Knox | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/he-went-among-the-plain-people-in-the-middle-east-justice-douglas.html | HE WENT AMONG THE PLAIN PEOPLE; In the Middle East, Justice Douglas Sought The Reasons for Communism's Steady Appeal | True | By Louis Fischer | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tigers-halt-brown-by-120-for-19-in-row-and-tie-mark-princeton-downs.html | Tigers Halt Brown by 12-0 For 19 in Row and Tie Mark; PRINCETON DOWNS BROWN TEAM, 12-0 | True | By Louis Effrat Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/where-the-un-general-assembly-will-meet-in-paris.html | WHERE THE U.N. GENERAL ASSEMBLY WILL MEET IN PARIS | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/news-and-notes-from-the-studios-abctv-and-columbia-university-to.html | NEWS AND NOTES FROM THE STUDIOS; A.B.C.-TV and Columbia University to Start Educational Series | True | By Sidney Lohman | 1979-08-07 | RE0000036250 | B00000326250 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/destroyer-recommissioned.html | Destroyer Recommissioned | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/cotton-is-active-rises-1121-points-heavy-evening-in-december-march.html | COTTON IS ACTIVE, RISES 11-21 POINTS; Heavy Evening in December, March, May, With Market Independently Strong | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-news-in-faces.html | The News in Faces | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/leaders-to-study-outlook-for-food-survey-of-world-situation-will-be.html | LEADERS TO STUDY OUTLOOK FOR FOOD; Survey of World Situation Will Be Major Task of Session Planned for Next Week | True | By John Stuart | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/vietminh-force-retreats-french-report-killing-of-156-rebels-in.html | VIETMINH FORCE RETREATS; French Report Killing of 156 Rebels in Indo-China | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/oregon-state-tops-washington-4014-beavers-conquer-huskies-with.html | OREGON STATE TOPS WASHINGTON, 40-14; Beavers Conquer Huskies With Second-Half Rally as Baker Rolls Up Three Scores | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V.s. Pritchett | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-boggus-is-wed-to-vmi-alumnus-bride-of-yesterday.html | MRS. BOGGUS IS WED TO V.M.I. ALUMNUS; BRIDE OF YESTERDAY | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/troth-announced-of-miss-spaulding-engaged-to-be-wed.html | TROTH ANNOUNCED OF MISS SPAULDING; ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/bucknell-defeats-temple-for-11th-victory-in-row-bisons-win-by-287.html | Bucknell Defeats Temple for 11th Victory in Row; BISONS WIN BY 28-7 AS MYERS EXCELS Bucknell Back Crosses Thrice and Lifts Touchdown Total for the Season to 13 FUMBLE SETS UP MARKER Winners Also Capitalize on an Interception--Chironna Blocks Kick and Scores | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/speeders-get-no-mercy-in-ohio-traffic-court.html | Speeders Get No Mercy In Ohio Traffic Court | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/a-record-of-firsts.html | A Record Of Firsts | True | By Curtis Carroll Davis | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/daughter-to-the-richard-rubins.html | Daughter to the Richard Rubins | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tie-snares-marine-20-but-brass-saves-day.html | TIE SNARES MARINE, 20, BUT 'BRASS' SAVES DAY | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/building-men-protest-decry-finletters-reported-stand-on-air-base.html | BUILDING MEN PROTEST; Decry Finletter's Reported Stand on Air Base Construction | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/sophomores-register-four-touchdowns-as-purdue-blanks-penn-state.html | Sophomores Register Four Touchdowns as Purdue Blanks Penn State Eleven; BOILERMAKERS TRIP NITTANY LIONS, 28-0 Whitmer Gets Two Scores for Purdue Against Penn State on Passes From Samuels SCHMALING TALLIES TWICE Alert Defense Starts Drives as Montgomery Recovers a Fumble, Intercepts Pass | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/solitary-in-the-midst-of-a-crowd-in-the-midst-of-a-crowd.html | Solitary in the Midst of a Crowd; In the Midst Of a Crowd | True | By Joseph Wood Krutch | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-rohrbach-engaged-daughter-of-swiss-aide-to-be-wed-to-robert-k.html | MISS ROHRBACH ENGAGED; Daughter of Swiss Aide to Be Wed to Robert K. Massie 3d | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/congress-called-laggard-in-saving-citizens-group-on-reforming.html | CONGRESS CALLED LAGGARD IN SAVING; Citizens Group on Reforming Government Says 5 Billion Economy Was Ignored by It | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/whelan-presents-credentials.html | Whelan Presents Credentials | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/automobiles-safety-coordination-of-official-programs-urged-in.html | AUTOMOBILES: SAFETY; Coordination of Official Programs Urged In Effort to Halt Rising Traffic Toll | True | By Bert Pierce | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-keith-is-wed-to-samuel-r-king-former-bernice-markle-bride-of.html | MRS. KEITH IS WED TO SAMUEL R. KING; Former Bernice Markle Bride of Phone Research Aide in Drew University Chapel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/education-in-review-work-of-metropolitan-school-study-council.html | EDUCATION IN REVIEW; Work of Metropolitan School Study Council Illustrates Value of Cooperative Effort | True | By Benjamin Fine | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/wisconsin-trims-indiana-team-60-pass-of-36-yards-by-coatta-to.html | WISCONSIN TRIMS INDIANA TEAM, 6-0; Pass of 36 Yards by Coatta to Hutchinson Wins for Badgers Before 51,000 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/new-york-city.html | NEW YORK CITY | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/3-main-nominees-to-council-predict-victory-tuesday-sharkey-aide.html | 3 MAIN NOMINEES TO COUNCIL PREDICT VICTORY TUESDAY; Sharkey Aide Sees Plurality of 225,000--Halley's Manager Puts Margin at 250,000 DEWEY PRAISES LATHAM Governor Calls Him the 'Ablest' Candidate--A.L.P. Expects Rise in Its Vote in City | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/municipal-votes-in-spotlight-few-national-issues-at-stake-loan-for.html | Municipal Votes in Spotlight; Few National Issues at Stake; Loan for City a State Issue | True | By James A. Hagerty | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/paper-output-ratio-eases.html | Paper Output Ratio Eases | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/elise-cresswell-to-be-bride.html | Elise Cresswell to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/out-for-mackerel-annual-run-off-the-jersey-shore-attracts-camera.html | OUT FOR MACKEREL; Annual Run Off the Jersey Shore Attracts Camera Addicts as Well as Anglers | True | By Carroll Stalcup | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-cheney-to-be-wed-stephens-alumna-is-affianced-to-pvt-ralph-b.html | MISS CHENEY TO BE WED; Stephens Alumna Is Affianced to Pvt. Ralph B. Wilson Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/held-in-death-of-deer-hunter.html | Held in Death of Deer Hunter | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/wesleyan-beaten-60-sellarole-scores-in-the-last-six-minutes-for-aic.html | WESLEYAN BEATEN, 6-0; Sellarole Scores in the Last Six Minutes for A.I.C. Team | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-william-chapman-has-son.html | Mrs. William Chapman Has Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/connecticut-wins-200-holds-new-hampshire-scoreless-in-rain-sleet.html | CONNECTICUT WINS, 20-0; Holds New Hampshire Scoreless in Rain, Sleet, Snow | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rpi-tops-clarkson-tech-beard-tallies-twice-in-200-triumph-for.html | R.P.I. TOPS CLARKSON TECH; Beard Tallies Twice in 20-0 Triumph for Engineers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hrh-in-washington-president-and-princess.html | H.R.H. in Washington; President and Princess | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dr-a-grossman-60-obstetrician-dies-bronx-physician-was-delegate-to.html | DR. A. GROSSMAN, 60, OBSTETRICIAN, DIES; Bronx Physician Was Delegate to '36 World Jewish Congress --Active in Philanthropy | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/honor-for-retiring-head-of-palestine-corporation.html | Honor for Retiring Head Of Palestine Corporation | True | The New York Times Studio | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/return-of-eisenhower-opens-large-questions-truman-will-want-to-know.html | RETURN OF EISENHOWER OPENS LARGE QUESTIONS; Truman Will Want to Know About N.A.T.O. Progress and How Long General Will Stay in Command PUZZLE FOR G.O.P. LEADERS | True | By Arthur Krock | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ways-of-interpreting-joan-character-in-shaw-play-is-analyzed-by-a.html | WAYS OF INTERPRETING 'JOAN'; Character in Shaw Play Is Analyzed by A Director | True | By Margaret Webster | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/for-younger-readers-japanese-heritage.html | For Younger Readers; Japanese Heritage | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-radiotv-mailbag-query.html | THE RADIO-TV MAILBAG; Query | True | Mrs. J. CARTON. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/anticoagulants-kill-rats-and-mice-slow-death.html | Anticoagulants Kill Rats and Mice; Slow Death | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/first-salvo-fired-in-fair-trade-row-sunbeam-suit-against-macys-for.html | FIRST SALVO FIRED IN FAIR TRADE ROW; Sunbeam Suit Against Macy's for $6,000,000 Is Expected to Be Only One of Many | True | By Alfred R. Zipser Jr. | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/pamela-scull-engaged-she-will-be-married-to-john-s-smith-bucknell.html | PAMELA SCULL ENGAGED; She Will Be Married to John S. Smith, Bucknell Graduate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/quakers-put-at-115000-friends-list-971-meetings-in-46-statesindiana.html | QUAKERS PUT AT 115,000; Friends List 971 Meetings in 46 States--Indiana Leads | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/interception-that-led-to-first-kentucky-score.html | INTERCEPTION THAT LED TO FIRST KENTUCKY SCORE | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/2d-woman-named-aide-to-churchill-gets-british-post.html | 2D WOMAN NAMED AIDE TO CHURCHILL; GETS BRITISH POST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/spring-is-where-you-find-it.html | Spring Is Where You Find It | True | By Walter Magnes Teller | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/harvard-aims-at-versatile-engineer-key-appointments.html | Harvard Aims at Versatile Engineer; Key Appointments | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/trade-show-scheduled.html | Trade Show Scheduled | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/giselle-and-francois-szony.html | GISELLE AND FRANCOIS SZONY | True | Maurice Seymour | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-world-of-music-ambitious-schedule-with-help-of-large-state.html | THE WORLD OF MUSIC: AMBITIOUS SCHEDULE; With Help of Large State Grant Naples Opera Plans New Works and Revivals | True | By Ross Parmenter | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-joan-sommer-betrothed.html | Miss Joan Sommer Betrothed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/voters-reminded-of-their-civic-duty-rabbi-segal-calls-for-choice-of.html | VOTERS REMINDED OF THEIR CIVIC DUTY; Rabbi Segal Calls for Choice of Candidates Who Will Back Good Government | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/news-notes-from-the-field-of-travel-hot-springs-festival.html | NEWS NOTES FROM THE FIELD OF TRAVEL; HOT SPRINGS FESTIVAL | True | By Diana Rice | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-outlay-spurs-scientific-study-truman-approves-3500000-for.html | U.S. OUTLAY SPURS SCIENTIFIC STUDY; Truman Approves $3,500,000 for Foundation to Foster Research and Training | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/37-seeking-berths-in-seafarers-vote-union-polls-open-until-dec-31.html | 37 SEEKING BERTHS IN SEAFARERS VOTE; Union Polls Open Until Dec. 31 -- 29 Posts Vacant, but Only 8 Are Being Contested | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dry-goods-decline-is-seen-persisting-pressure-to-hold-prices-low-to.html | DRY GOODS DECLINE IS SEEN PERSISTING; Pressure to Hold Prices Low to Spur Buying Laid Mostly to Increase in Taxes | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/cincinnati-victor-by-1312.html | Cincinnati Victor by 13-12 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/chapmans-choices.html | Chapman's Choices | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/conference-maps-school-bus-study-educators-and-transit-experts.html | CONFERENCE MAPS SCHOOL BUS STUDY; Educators and Transit Experts Launch Surdey to Guide in Uniform Policy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/fashion-show-for-upstate-school.html | Fashion Show for Upstate School | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/choate-beats-lawrenceville.html | Choate Beats Lawrenceville | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/congressional-junketswhere-lawmakers-are-traveling.html | CONGRESSIONAL JUNKETS--WHERE LAWMAKERS ARE TRAVELING | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/sedgman-scores-net-sweep.html | Sedgman Scores Net Sweep | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-lineup.html | The Line-Up | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dinner-on-friday-to-help-nursery-many-reservations-made-for.html | DINNER ON FRIDAY TO HELP NURSERY; Many Reservations Made for Manhattanville Day Project Benefit at the Delmonico | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/william-and-mary-back-finds-a-gap-in-penn-forward-wall-to-score.html | WILLIAM AND MARY BACK FINDS A GAP IN PENN FORWARD WALL TO SCORE | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/wayne-eleven-on-top.html | Wayne Eleven on Top | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hicksville-gets-new-home-colony-five-models-opening-today-in.html | HICKSVILLE GETS NEW HOME COLONY; Five Models Opening Today in 300-Family Group--Bayside and Brightwaters Active | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/following-sculptural-lines.html | Following Sculptural Lines | True | By Betty Pepis | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/marilyn-krayer-a-bride-wed-to-victor-c-lawrence-in-st-thomas-more-c.html | MARILYN KRAYER A BRIDE; Wed to Victor C. Lawrence in St. Thomas More Church | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/conservatism-under-the-elms.html | Conservatism Under the Elms | True | By Peter Viereck | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/queens-housing-95-rented.html | Queens Housing 95% Rented | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/zoo-gets-17foot-python-denizen-of-thailand-forest-is-gift-of-us.html | ZOO GETS 17-FOOT PYTHON; Denizen of Thailand Forest Is Gift of U.S. Official | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/what-we-dont-know-can-hurt-us-opinion-polls-reveal-dangerous-gaps.html | What We Don't Know Can Hurt Us; Opinion polls reveal dangerous gaps in our command of facts on vital public questions. | True | By George H. Gallup | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/demonstration-of-us-powerthree-atomic-explosions-in-the-nevada.html | DEMONSTRATION OF U.S. POWER--THREE ATOMIC EXPLOSIONS IN THE NEVADA DESERT | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/soldier-killed-by-train.html | Soldier Killed by Train | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/soviet-claims-sole-power-over-traffic-from-berlin.html | Soviet Claims Sole Power Over Traffic From Berlin | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/siskinthan.html | Siskin--Than | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tennessee-routs-no-carolina-270-lauricella-puts-on-a-brilliant-show.html | TENNESSEE ROUTS N.O. CAROLINA, 27-0; Lauricella Puts on a Brilliant Show as Unbeaten Vols Run Streak to 16 Games | True | By Lincoln A. Werden Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/east-berlin-reversal-brechtdessau-opera-runs-into-political-trouble.html | EAST BERLIN REVERSAL; Brecht-Dessau Opera Runs Into Political Trouble | True | By Farnsworth Fowle | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/daughter-to-mrs-stephan-lion.html | Daughter to Mrs. Stephan Lion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-cg-garlock-lists-attendants-plans-marriage-to-lieut-wg-boales.html | MISS C.G. GARLOCK LISTS ATTENDANTS; Plans Marriage to Lieut. W.G. Boales Jr., U.S.A.F., Nov. 24 in Orange, N.J., Church | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/distributing-of-funds-for-public-assistance.html | Distributing of Funds For Public Assistance | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/catholics-to-meet-in-chicago.html | Catholics to Meet in Chicago | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/homecoming-day-at-manhattan.html | Homecoming Day at Manhattan | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/pin-swallower-gets-aid-filipina-baby-is-being-flown-to-us-for.html | PIN SWALLOWER GETS AID; Filipina Baby Is Being Flown to U.S. for Treatment | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nyu-harriers-lose.html | N.Y.U. Harriers Lose | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/africa-majestic-immemorial.html | Africa, Majestic, Immemorial. | True | By John Barkham | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-murdoch-wed-to-navy-designer-bride-of-francis-l-woolley-jr-in.html | MISS MURDOCH WED TO NAVY DESIGNER; Bride of Francis L. Woolley Jr. in St. Stephen's Episcopal in Port Washington, L.I. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-unit-in-manila-sifts-surplus-sale-philippine-government-frowns.html | U.S. UNIT IN MANILA SIFTS SURPLUS SALE; Philippine Government Frowns on Congressional Inquiry-- Its Stay Will Be Brief | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/col-mariles-of-mexico-captures-international-horse-show-trophy-col.html | Col. Mariles of Mexico Captures International Horse Show Trophy; COL. MARILES WINS AGAIN AT GARDEN | True | By John Rendel | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/lumber-dealers-call-on-federal-agencies-to-ease-restrictions-on.html | Lumber Dealers Call on Federal Agencies To Ease Restrictions on Private Building | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/north-korean.html | North Korean | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/bonn-aides-get-un-privileges.html | Bonn Aides Get U.N. Privileges | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nursery-will-gain-by-treasure-hunt-luncheon-fashion-show-for.html | NURSERY WILL GAIN BY TREASURE HUNT; Luncheon, Fashion Show for Virginia Day School Nov. 15 at Cotillion Room of Pierre | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/st-bonaventure-winner-defeats-youngstown-396-as-walsh-paces-the.html | ST. BONAVENTURE WINNER; Defeats Youngstown, 39-6, as Walsh Paces the Attack | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/heartlung-machine-device-is-used-for-first-time-in-a-surgical-case.html | Heart-Lung Machine; Device Is Used for First Time In a Surgical Case | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/greater-yeshivah-dedication.html | Greater Yeshivah Dedication | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/help-and-reconstruction-fete.html | Help and Reconstruction Fete | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-indoor-scene-as-curtain-rises-on-a-new-growing-season.html | THE INDOOR SCENE AS CURTAIN RISES ON A NEW GROWING SEASON | True | Gottscho-Schleisner | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/knick-five-wins-6866-defeats-milwaukee-in-league-opener-for-both.html | KNICK FIVE WINS, 68-66; Defeats Milwaukee in League Opener for Both Teams | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-marilyn-muse-wed-in-pittsburgh-married-yesterday.html | MISS MARILYN MUSE WED IN PITTSBURGH; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/son-to-mrs-robert-l-mills.html | Son to Mrs. Robert L. Mills | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/soviet-offer-revealed-russians-would-sell-japan-coal-and-cotton-for.html | SOVIET OFFER REVEALED; Russians Would Sell Japan Coal and Cotton for Light Products | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/new-model-homes-shown-on-island-farmingdale-great-neck-and.html | NEW MODEL HOMES SHOWN ON ISLAND; Farmingdale, Great Neck and Massapequa Park Are Among Areas Opening Displays | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hotel-industry-show-will-open-tomorrow.html | HOTEL INDUSTRY SHOW WILL OPEN TOMORROW | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/air-markers-down-at-truce-talk-site-possibility-of-incident-seen-as.html | AIR MARKERS DOWN AT TRUCE TALK SITE; Possibility of Incident Seen as Crews Await Asbestos Suits to Handle Hydrogen Bags | True | By Greg MacGregor Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mental-research-drive-group-seeks-signers-to-petition-for-state.html | MENTAL RESEARCH DRIVE; Group Seeks Signers to Petition for State Appropriation | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/to-the-polls-the-outlook.html | To the Polls; The Outlook | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/british-columbia-strikes-first-oil-find-marks-end-of-30year.html | BRITISH COLUMBIA STRIKES FIRST OIL; Find Marks End of 30-Year Search—Fourth Gusher Is Reported in North Dakota | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/fire-records.html | Fire Records | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/levitts-design-for-steel-workers-community.html | LEVITT'S DESIGN FOR STEEL WORKERS' COMMUNITY | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dutch-suggest-cut-in-military-goals-authorities-act-after-reports.html | DUTCH SUGGEST CUT IN MILITARY GOALS; Authorities Act After Reports Allies May Concentrate on First Twenty Divisions | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/in-the-shadow-of-doom.html | In the Shadow of Doom | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/li-house-with-four-bedrooms.html | L.I. HOUSE WITH FOUR BEDROOMS | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/cabblestephenson.html | Cabble--Stephenson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/georgia-tech-tied-by-duke-14-to-14-yellow-jackets-let-victory-slip.html | GEORGIA TECH TIED BY DUKE, 14 TO 14; Yellow Jackets Let Victory Slip as Pass Goes Astray in the Last Period | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/sergeant-maher-takes-over.html | Sergeant Maher Takes Over | | By Brendan Gill | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/veterans-fiancee-miss-rhoda-eisner-eg-gordon-to-wed.html | VETERAN'S FIANCEE; MISS RHODA EISNER, E.G. GORDON TO WED | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/program-for-today.html | Program for Today | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nancy-r-kamin-weds-today.html | Nancy R. Kamin Weds Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/sports-of-the-times-no-margin-for-error.html | Sports of The Times; No Margin for Error | True | By Arthur Daley | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/capital-to-wait-as-general-tucks-in-grandchildren.html | Capital to Wait as General Tucks in Grandchildren | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-grace-s-fleming.html | MISS GRACE S. FLEMING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/pot-to-suit-the-plant-poor-substitute.html | POT TO SUIT THE PLANT; Poor Substitute | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/in-and-out-of-books-full-circle.html | IN AND OUT OF BOOKS; Full Circle | | By David Dempsey | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/bayside-taxpayer-to-save-15-stores-lamsons-leases-in-building-under.html | BAYSIDE TAXPAYER TO SAVE 15 STORES; Lamson's Leases in Building Under Way-- Great Neck Shops Nearing Completion | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ernest-ipsen-dies-portrait-painter-member-of-national-academy-was.html | ERNEST IPSEN DIES; PORTRAIT PAINTER; Member of National Academy Was 82--Won Many Prizes for Pictures of Notables | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/four-boys-perish-in-flaming-cabin-burn-to-death-in-connecticut.html | FOUR BOYS PERISH IN FLAMING CABIN; Burn to Death in Connecticut Trailer Camp Before Mother Can Come to Aid | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/childrens-village-triumphs.html | Children's Village Triumphs | | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nat-brusiloff-47-conductor-is-dead-orchestra-leader-for-many-radio.html | NAT BRUSILOFF, 47, CONDUCTOR, IS DEAD; Orchestra Leader for Many Radio Shows Made Concert Debut as Violinist at 5 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/official-reports-of-the-days-operations-in-korea-ground-action.html | Official Reports of the Day's Operations in Korea; GROUND ACTION SLOWED IN KOREA FIGHTING | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tax-withholding-charts-ready.html | Tax Withholding Charts Ready | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/some-spiders-use-lassos.html | Some Spiders Use Lassos | True | By Jonathan N. Leonard | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/asta-convention-france-hails-us-travel-agents-as-vital-factor-in.html | A.S.T.A. CONVENTION; France Hails U.S. Travel Agents as Vital Factor in Economy of the Continent | True | By Naomi Jolles Barry | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-pictures-are-incidental.html | The Pictures Are Incidental | True | By Jane Cooper Bland | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/3-policemen-held-in-detroit-theft-accused-in-8000-warehouse.html | 3 POLICEMEN HELD IN DETROIT THEFT; Accused in $8,000 Warehouse Burglary That Recruit Thought Was 'Test of Honesty' | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/maryland-routs-missouri-by-350-hornings-100yard-run-with.html | MARYLAND ROUTS MISSOURI BY 35-0; Horning's 100-Yard Run With Intercepted Pass Features Easy Terrapin Victory | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/duff-refuses-comment.html | Duff Refuses Comment | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-martha-sowdon-married.html | Miss Martha Sowdon Married | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/scenic-splendors-south-of-santiago-planned-tours.html | SCENIC SPLENDORS SOUTH OF SANTIAGO; Planned Tours | True | By James and Claire Fitch | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/twins-to-mrs-ca-mccarthy-jr.html | Twins to Mrs. C.A. McCarthy Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/sister-m-veronica.html | SISTER M. VERONICA | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/em-forster-speaks-out-for-the-things-he-holds-dear.html | E.M. Forster Speaks Out for the Things He Holds Dear | True | By Katherine Anne Porter | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/upstate-scandals-to-influence-vote-inquiries-are-factor-in-seven.html | UPSTATE SCANDALS TO INFLUENCE VOTE; Inquiries Are Factor in Seven Cities, but Not Open Issue-- Polling Will Be Light | True | By Leo Egan | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/vanderbilt-on-top-1914-wades-scoring-passes-in-wild-first-period.html | VANDERBILT ON TOP, 19-14; Wades Scoring Passes in Wild First Period Beat Chattanooga | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/stadium-drops-race-bar-4-negroes-sit-beside-whites-at-north.html | STADIUM DROPS RACE BAR; 4 Negroes Sit Beside Whites at North Carolina U. Game | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gets-baker-chemical-post.html | Gets Baker Chemical Post | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/personal-choice-the-lewisohn-collection-new-work-by-zerbe.html | PERSONAL CHOICE; The Lewisohn Collection --New Work by Zerbe | True | By Howard Devree | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/andrea-wolf-affianced-swarthmore-graduate-will-be-wed-to-alan.html | ANDREA WOLF AFFIANCED; Swarthmore Graduate Will Be Wed to Alan Rabinowitz | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/guatemala-congress-continued.html | Guatemala Congress Continued | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/yanks-and-giants-to-battle-today-phelan-forces-seek-seasons-first.html | YANKS AND GIANTS TO BATTLE TODAY; Phelan Forces Seek Season's First Victory in Opener of Series at Polo Grounds | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/student-migration-20-of-college-undergraduates-study-in-outside.html | Student Migration; 20% of College Undergraduates Study in Outside States | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/counterpoint-cruising-home-first-in-rich-empire-city-handicap.html | COUNTERPOINT CRUISING HOME FIRST IN RICH EMPIRE CITY HANDICAP | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/peak-output-rate-in-all-of-1952-is-projected-for-heavy-industry.html | Peak Output Rate in All of 1952 Is Projected for Heavy Industry; Tentative Schedules Designed to Cut Into Large Backlogs--Vast Civilian Demand Piling Up to Cushion Reconversion | True | By Hartley W. Barclay | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/democrats-plan-districting-fight-fitzpatrick-sees-republicans.html | DEMOCRATS PLAN DISTRICTING FIGHT; Fitzpatrick Sees Republicans Seeking Gerrymander in Cutting House Seats | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/more-belfast-catholics-probritish-in-northern-ireland-worried-by-in.html | MORE BELFAST CATHOLICS; Pro-British in Northern Ireland Worried by Increase | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/canadian-troops-to-sail-unit-of-27th-infantry-brigade-leaves-for.html | CANADIAN TROOPS TO SAIL; Unit of 27th Infantry Brigade Leaves for Germany Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ruddylevey.html | Ruddy--Levey | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/art-exhibit-in-montclair.html | Art Exhibit in Montclair | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/conservation-thruway-control-of-billboards-along-new-yorks-super.html | CONSERVATION: THRUWAY; Control of Billboards Along New York's Super Highway Presents a Problem | True | By John B. Oakes | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/vmi-trims-davidson-secondperiod-touchdowns-help-gain-3513-victory.html | V.M.I. TRIMS DAVIDSON; Second-Period Touchdowns Help Gain 35-13 Victory | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/129-million-spent-for-flood-relief-red-cross-program-in-4state-area.html | 12.9 MILLION SPENT FOR FLOOD RELIEF; Red Cross Program in 4-State Area Last Summer Gave Help to 23,279 Families | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rangers-triumph-over-maple-leafs-red-wings-rally-to-defeat-canadien.html | Rangers Triumph Over Maple Leafs; Red Wings Rally to Defeat Canadien Six; BLUE SHIRTS ON TOP AT TORONTO, 2 TO 1 Mickoski and McLeod Register for Rangers After Sloan Tallies for Leafs RICHARD SCORES 2 FOR 301 But Detroit Triumphs, 3-2, as Kelly Leads Attack With 2 Goals at Montreal | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/price-rise-listed-for-52-packards-the-1952-packard-makes-its-debut.html | PRICE RISE LISTED FOR '52 PACKARDS; THE 1952 PACKARD MAKES ITS DEBUT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/enemy-air-power-in-korea-tests-value-of-our-b29s-un-fliers-wonder.html | ENEMY AIR POWER IN KOREA TESTS VALUE OF OUR B-29'S; U.N. Fliers Wonder Whether the Big Bomber Is Outmoded in the Jet Age | True | By Murray Schumach Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/holy-cross-team-capitalizes-on-colgates-mistakes-for-triumph-at.html | Holy Cross Team Capitalizes on Colgate's Mistakes for Triumph at Worcester; DEFENSIVE SQUAD PACES CRUSADERS Makes 2 Quick Touchdowns as Holy Cross Conquers Colgate Eleven, 34-6 MURPHY GOES 67 YARDS Carries Punt for First Score of Game--Maloy Returns to Action, Steadies Offense | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/expensive-suites-in-strong-demand-survey-shows-no-danger-of.html | EXPENSIVE SUITES IN STRONG DEMAND; Survey Shows 'No Danger' of Oversupply--Some Tenants Paying 30% of Incomes | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/judith-tanneys-troth-student-at-columbia-engaged-to-lloyd-edward.html | JUDITH TANNEY'S TROTH; Student at Columbia Engaged to Lloyd Edward Hamburger | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-sm-mouquin-to-be-bride-nov-17-summit-nj-nov-3plans-have-been.html | MISS S.M. MOUQUIN TO BE BRIDE NOV. 17; SUMMIT, N.J., Nov. 3--Plans have been completed by Miss Susannah Margaret Mouquin, daughter of Mr. and Mrs. Louis H.F. Mouquin, for her marriage on Nov. 17 to Vincent Joseph Toolan, son of Mr. and Mrs. Joseph P. Toolan of Bellaire, L.I. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/bridge-twoclub-forcing-bid-this-useful-convention-is-growing.html | BRIDGE: TWO-CLUB FORCING BID; This Useful Convention Is Growing Rapidly In Popularity | | By Albert H. Morehead | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/wichita-upsets-houston.html | Wichita Upsets Houston | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-ladder-in-hollywood.html | The Ladder In Hollywood | True | By Don M. Mankiewicz | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/32-gridiron-stars-gain-hall-of-fame-honors-court-also-names-31.html | 32 GRIDIRON STARS GAIN HALL OF FAME; Honors Court Also Names 31 Coaches for Plaques in Shrine at Rutgers | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/treasure-chest-the-simple-life.html | Treasure Chest; The Simple Life | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-george-a-laubach.html | MRS. GEORGE A. LAUBACH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/uses-splitlevel-floor-plan.html | USES SPLIT-LEVEL FLOOR PLAN | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/japanese-get-tanker-contract.html | Japanese Get Tanker Contract | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/reenlisting-encouraged-army-and-air-force-offer-old-grades-to-those.html | RE-ENLISTING ENCOURAGED; Army and Air Force Offer Old Grades to Those Returning | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/financier-defends-nehrus-red-policy-birla-voices-faith-in-china.html | FINANCIER DEFENDS NEHRU'S RED POLICY; Birla Voices Faith in China, Insists India Is a Friend of the United States | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/vermont-defeated-60-captain-also-lost-as-eleven-bows-to.html | VERMONT DEFEATED, 6-0; Captain Also Lost as Eleven Bows to Massachusetts | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/cugats-wife-wins-alimony.html | Cugat's Wife Wins Alimony | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tomahawk-and-rifle.html | Tomahawk and Rifle | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/pressures-on-tito-the-marshal-talks.html | Pressures on Tito; The Marshal Talks | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/lh-canan-to-be-ordained.html | L.H. Canan to Be Ordained | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-john-mundy.html | MRS. JOHN MUNDY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/suzanne-pierce-fiancee-teacher-in-jenkintown-pa-to-be-bride-of-dw.html | SUZANNE PIERCE FIANCEE; Teacher in Jenkintown, Pa., to Be Bride of D.W. Rosborough | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/peron-cites-deeds-in-election-talk-argentine-president-predicts.html | PERON CITES DEEDS IN ELECTION TALK; Argentine President Predicts Victory-- Publishing House for Wife's Book Bombed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/to-be-first-on-turnpike-new-york-repeater-gets-right-from-jersey.html | TO BE FIRST ON TURNPIKE; New York Repeater Gets Right From Jersey Authority | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/difficulty-found-in-path-of-peace-depressed-countries-need-aid.html | DIFFICULTY FOUND IN PATH OF PEACE; Depressed Countries Need Aid First, McCloskey Warns at Forest House Conference | True | By Milton M. Levenson Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/belgium-to-spend-488000000.html | Belgium To Spend $488,000,000 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-news-men-invited.html | U.S. News Men Invited | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mideast-and-asia-pose-main-issues-before-un-soviet-russia-acting-as.html | MIDEAST AND ASIA POSE MAIN ISSUES BEFORE U.N.; Soviet Russia, Acting as Champion of Complaining Nations, Can Make Trouble for Western Powers MAJOR DISPUTES TO BE OPENED | True | By Thomas J. Hamilton | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gag-rule-stirs-protest-art-teachers-call-off-session-score-ohio.html | 'GAG RULE' STIRS PROTEST; Art Teachers Call Off Session, Score Ohio State Curb | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/senora-peron-in-hospital-to-undergo-an-operation.html | Senora Peron in Hospital To Undergo an Operation | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/only-two-of-the-big-three-are-likely-to-meet-churchill-and-truman.html | ONLY TWO OF THE BIG THREE ARE LIKELY TO MEET; Churchill and Truman Are Expected to Get Together, but Not With Stalin | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/martin-beisgen.html | MARTIN BEISGEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/plan-to-move-gold-cup-boat-races-to-various-parts-of-country-gains.html | Plan to Move Gold Cup Boat Races to Various Parts of Country Gains Favor; PROPOSAL IS MADE AT MIAMI MEETING Schafer's Plan Would Send Speed Classic to Various Courses in Country FIVE NEW CLUBS ADMITTED More International Racing Is Seen as Eppel Is Asked to Go Abroad for A.P.B.A. | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-samuel-h-halle.html | MRS. SAMUEL H. HALLE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/then-came-the-perons.html | Then Came The Perons | True | By Milton Bracker | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/extremes-characterize-tulip-trend-contrasting-colors.html | EXTREMES CHARACTERIZE TULIP TREND; Contrasting Colors | True | By Mary C. Seckman | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-copperheads.html | The Copperheads | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/italian-to-be-honored.html | Italian to Be Honored | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/toscanini-returns-to-nbc-podium-conducts-orchestra-in-brahms-first.html | TOSCANINI RETURNS TO N.B.C. PODIUM; Conducts Orchestra in Brahms First Symphony and Weber's Euryanthe Overture | True | By Olin Downes | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/son-to-mrs-barry-golomb.html | Son to Mrs. Barry Golomb | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/plan-for-umt.html | Plan for U.M.T. | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/social-welfare-drive-started.html | Social Welfare Drive Started | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/thai-revolt-cost-577800.html | Thai Revolt Cost $577,800 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-making-of-our-world.html | The Making of Our World | True | By Francis Henry Taylor | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-helene-hogan-garden-city-bride-wed-in-suburban-ceremonies.html | MISS HELENE HOGAN GARDEN CITY BRIDE; WED IN SUBURBAN CEREMONIES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/raid-tests-scheduled-sites-in-five-boroughs-listed-for-defense.html | RAID TESTS SCHEDULED; Sites in Five Boroughs Listed for Defense Personnel | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/kleinkrantz.html | Klein--Krantz | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/reds-demonstrate-in-tel-aviv.html | Reds Demonstrate in Tel Aviv | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-elsie-o-bull.html | MISS ELSIE O. BULL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/drying-up-the-wetbacks.html | DRYING UP THE "WETBACKS" | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/soviet-note-warns-turkey-on-pact-tie-moscow-charging-atlantic-role.html | SOVIET NOTE WARNS TURKEY ON PACT TIE; Moscow, Charging Atlantic Role Is a Threat, Demands 'Explanation' by Ankara | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/minneapolishoneywell-names-vice-president.html | Minneapolis-Honeywell Names Vice President | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-stars-victors-on-19-hits-13-to-2-get-six-home-runs-in-game-with.html | U.S. STARS VICTORS ON 19 HITS, 13 TO 2; Get Six Home Runs in Game with Japanese at Osaka-- Shantz Wins on Mound | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/turkish-cabinet-studying-note.html | Turkish Cabinet Studying Note | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/siegel-again-gives-bail-wife-posts-22500-in-2-counties-in-baby.html | SIEGEL AGAIN GIVES BAIL; Wife Posts $22,500 in 2 Counties in Baby-Selling Case | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/queens-church-seeks-150000.html | Queens Church Seeks $150,000 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/charles-a-oehm.html | CHARLES A. OEHM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-team-in-australia-for-davis-cup-matches.html | U.S. Team in Australia For Davis Cup Matches | True | By the United Press. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/partings-such-sweet.html | Partings Such Sweet... | True | GUESTS; Or How to Survive Hospitality. By Russell Lynes. Illustrated By the Author. 79 Pp. New York: Harper & Bros. $1.50.by Ted Robinson Jr. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/son-of-liberty.html | Son of Liberty | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/oil-industry-upset-anew-in-near-east-developments-in-egypt-and.html | OIL INDUSTRY UPSET ANEW IN NEAR EAST; Developments in Egypt and Lebanon Are Threat to Flow to North Africa, Europe STAKE 1,500,000 BARRELS Should Suez Canal Be Closed Added Tankers Seen Needed to Keep Up Supplies | True | By J.h. Carmical | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/muriel-burr-becomes-fiancee.html | Muriel Burr Becomes Fiancee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/la-rochefoucaulds-glory-rochefoucauld.html | La Rochefoucauld's Glory; Rochefoucauld | True | By F.w. Dupee | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/amendment-7-backed-state-bar-leader-asks-upstate-voters-to-support.html | AMENDMENT 7 BACKED; State Bar Leader Asks Upstate Voters to Support It | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/new-york-paralyzed-port.html | NEW YORK; Paralyzed Port | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/executive-branch-cuts-civilian-jobs-september-drop-of-11875-leaving.html | EXECUTIVE BRANCH CUTS CIVILIAN JOBS; September Drop of 11,875, Leaving 2,495,519, Is First Reported in 15 Months | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/papandreous-son-tries-suicide.html | Papandreou's Son Tries Suicide | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/college-plans-radio-series.html | College Plans Radio Series | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-order-of-finish.html | THE ORDER OF FINISH | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/late-illinois-pass-nips-michigan-70-late-illinois-pass-nips.html | Late Illinois Pass Nips Michigan, 7-0; Late Illinois Pass Nips Michigan Before 71,119 at Champaign, 7-0 | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/auburn-in-front-49-to-0-beats-louisiana-college-on-fumbles-and.html | AUBURN IN FRONT, 49 TO 0; Beats Louisiana College on Fumbles and Interceptions | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/major-sports-news-football.html | Major Sports News; FOOTBALL | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-emily-burch-married-in-chapel-hempstead-girl-becomes-bride-of.html | MISS EMILY BURCH MARRIED IN CHAPEL; Hempstead Girl Becomes Bride of Thomas P. Thompson at St. Patrick's Cathedral | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/alabamas-passes-sink-georgia-1614-hobson-tosses-to-mccain-for-both.html | ALABAMA'S PASSES SINK GEORGIA, 16-14; Hobson Tosses to McCain for Both Tallies--Lutz Boots Victors' Field Goal | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/30-dead-in-japan-crashes-two-bus-accidents-mar-annual-culture-day.html | 30 DEAD IN JAPAN CRASHES; Two Bus Accidents Mar Annual Culture Day There | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-woolly-bear.html | THE WOOLLY BEAR | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/no-2d-korea-winter-for-most-combat-gis.html | NO 2D KOREA WINTER FOR MOST COMBAT G.I.'S | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/cio-convention-to-open-tomorrow-murray-in-keynote-will-stress.html | C.I.O. CONVENTION TO OPEN TOMORROW; Murray in Keynote Will Stress Policies for What May Be His Last Term as President | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/historical-society-elects-two.html | Historical Society Elects Two | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/vienna-exhibits-us-paintings.html | Vienna Exhibits U.S. Paintings | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/american-prisoners-abroad.html | AMERICAN PRISONERS ABROAD | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/a-first-down-for-cornell-against-the-lions.html | A FIRST DOWN FOR CORNELL AGAINST THE LIONS | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/wedding-next-month-for-ann-breckwoldt.html | WEDDING NEXT MONTH FOR ANN BRECKWOLDT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-world-new-goals-for-nato.html | THE WORLD; New Goals for N.A.T.O. | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-devil-vs-man-and-bernard-shaw.html | The Devil vs. Man-- And Bernard Shaw | True | By George Bernard Shaw By Arrangement With the Public Trustee and the Society of Authors. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ralph-w-ellis.html | RALPH W. ELLIS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/iowas-rally-ties-minnesota-2020-reichardt-sparks-lastperiod.html | IOWA'S RALLY TIES MINNESOTA, 20-20; Reichardt Sparks Last-Period Uprising With 14 Points to Erase 20-0 Gopher Lead | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/freight-forwarder-list-1100-independents-named-in-associations-new.html | FREIGHT FORWARDER LIST; 1,100 Independents Named in Association's New Directory | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/other-books-of-the-week-american-scene.html | Other Books Of the Week; AMERICAN SCENE | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gifford-sets-pace-nimblefooted-back-is-star-as-s-california-crushes.html | GIFFORD SETS PACE; Nimble-Footed Back Is Star as S. California Crushes the Army CADETS SLOWED BY MUD Take One of Worst Beatings After a 'Miracle' Tally in the Opening Quarter | True | By Allison Danzig | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/in-hospital-3-years-slowly-recovering-from-burns-boy-celebrates.html | IN HOSPITAL 3 YEARS; Slowly Recovering From Burns, Boy Celebrates 11th Birthday | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/32-die-in-preview-of-winter-frost-snow-grip-wide-area-a-silvery.html | 32 Die in Preview of Winter; Frost, Snow Grip Wide Area; A SILVERY LANDSCAPE IN SYRACUSE | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/un-offers-compromise-neutral-kaesong-rejected-by-reds.html | U.N. Offers Compromise; NEUTRAL KAESONG REJECTED BY REDS | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/laws-on-pollution-stressed-to-states-book-by-public-health-service.html | LAWS ON POLLUTION STRESSED TO STATES; Book by Public Health Service Asks Regulation of Water Use --Peril of Dirty Air Cited | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/diversity-in-groups-three-of-the-new-shows-stress-arts-variety.html | DIVERSITY IN GROUPS; Three of the New Shows Stress Arts Variety | True | By Stuart Preston | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-sylvia-p-bryant-to-be-bride-on-nov-22.html | MRS. SYLVIA P. BRYANT TO BE BRIDE ON NOV. 22 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/harriman-has-triple-task-in-europe-military-and-economic-problems.html | HARRIMAN HAS TRIPLE TASK IN EUROPE; Military and Economic Problems Assigned to New Agency | True | By Felix Belair Jr. Special to the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-younger-set-vying-for-ribbons-at-garden-show-and-a-triple.html | THE YOUNGER SET VYING FOR RIBBONS AT GARDEN SHOW AND A TRIPLE WINNER | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/eleanor-russell-wed-in-scarsdale-her-nuptials-held.html | ELEANOR RUSSELL WED IN SCARSDALE; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/jane-lippmans-troth-louisville-girl-becomes-fiancee-of-dr-james-a.html | JANE LIPPMAN'S TROTH; Louisville Girl Becomes Fiancee of Dr. James A. Kaufmann | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/philippines-prevote-toll-rises.html | Philippines Pre-Vote Toll Rises | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/death-of-nimitz-board-frees-mcarrans-hand-president-now-has-no.html | DEATH OF NIMITZ BOARD FREES M'CARRAN'S HAND; President Now Has No Quasi-Official Unit to Study Inquiry Methods | True | By William S. White Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/building-congress-protests-controls-requests-6-major-changes-in.html | BUILDING CONGRESS PROTESTS CONTROLS; Requests 6 Major Changes in 'Unrealistic' Rules-- Seeks Voice in Federal Decisions | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-km-wuerth-to-become-bride-nurse-here-a-smith-graduate-fiancee.html | MISS K.M. WUERTH TO BECOME BRIDE; Nurse Here, a Smith Graduate, Fiancee of Robert W. Lynn, Yale Divinity Student | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/bird-converts-3-points.html | Bird Converts 3 Points | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/pro-bono-publico-spoken-for-the-audiences-response-to-films.html | PRO BONO PUBLICO; Spoken for the Audience's Response to Films | True | By Bosley Crowther | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/seized-as-bookmaker-metalsmith-first-to-face-charge-in-queens-since.html | SEIZED AS BOOKMAKER; Metalsmith First to Face Charge in Queens Since New Tax Law | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/woman-driver-a-myth-exploded-she-learns-faster-drives-better-has.html | Woman Driver: A Myth Exploded; She learns faster, drives better, has fewer accidents and won't take nonsense from a car, it says in figures. | True | By Sam Boal | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gossip-of-the-rialto-plans-advance-for-the-production-of-russell.html | GOSSIP OF THE RIALTO; Plans Advance for the Production of 'Russell Patterson's Sketchbook' | True | By Lewis Funke | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/honduran-official-to-visit-us.html | Honduran Official to Visit U.S. | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/thruway-is-seen-selfliquidating-proposed-tolls-may-produce-enough.html | THRUWAY IS SEEN SELF-LIQUIDATING; Proposed Tolls May Produce Enough to Obviate Use of Taxes to Service Debt EXPERIENCE IS RECALLED If Vote Tuesday Is Favorable on Referendum, Financing at 2% Is Held Possible | True | By Paul Heffernan | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/25-ancient-autos-race-up-mile-hill-18yearold-driver-wins-first.html | 25 ANCIENT AUTOS RACE UP MILE HILL; 18-Year-Old Driver Wins First Honors in Judging Time in West Orange Competition | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/fireman-seized-as-thief-jersey-city-man-accused-here-of.html | FIREMAN SEIZED AS THIEF; Jersey City Man Accused Here of Delicatessen Holdup | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-m-hugo-lindberg.html | MRS. M. HUGO LINDBERG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/shapirokleiman.html | Shapiro—Kleiman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/kings-point-defeated-bows-to-st-michaels-260-in-snow-on-vermont.html | KINGS POINT DEFEATED; Bows to St. Michael's, 26-0, in Snow on Vermont Field | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/justice-douglas-to-lecture.html | Justice Douglas to Lecture | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/three-operatic-sets-occasional-piece.html | THREE OPERATIC SETS; Occasional Piece | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/doris-cohen-engaged-to-wed.html | Doris Cohen Engaged to Wed | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/alberta-ormsby-fiancee-to-be-bride-of-david-r-ludwig-both-studying.html | ALBERTA ORMSBY FIANCEE; To Be Bride of David R. Ludwig --Both Studying at Temple U. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/jersey-timber-race-to-mginty-moore.html | JERSEY TIMBER RACE TO M'GINTY MOORE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/they-asked-for-it.html | They Asked For It | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/insight-is-urged-in-salesman-mind-grinnell-college-head-tells-ohio.html | INSIGHT IS URGED IN SALESMAN' MIND; Grinnell College Head Tells Ohio State University Meeting of Need for Psychology | True | By James J. Nagle | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/fall-shows-still-hold-spotlight-the-accents-on-mums-as-the-season.html | FALL SHOWS STILL HOLD SPOTLIGHT; The Accent's on 'Mums as The Season Approaches Colorful Finale | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rice-triumphs-over-pitt-by-tallying-two-touchdowns-in-last-four.html | Rice Triumphs Over Pitt by Tallying Two Touchdowns in Last Four Minutes; OWLS STAGE RALLY FOR 21-13 VICTORY Rice Sends Pitt to Sixth Loss as McCurry and Daniels Go Across in the Last Period FUMBLES HELP PANTHERS They Pave Way for Tallies by Cimarillo and Reynolds in Contest at Houston | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/doctors-12000-raided-adopted-son-caught-but-two-playmates-go-on.html | DOCTOR'S $12,000 RAIDED; Adopted Son Caught but Two Playmates Go on Spree | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/coop-suites-planned-mutual-ownership-group-picks-hastingsonhudson.html | 'CO-OP' SUITES PLANNED; Mutual Ownership Group Picks Hastings-on-Hudson Site | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rider-whips-bridgeport-120.html | Rider Whips Bridgeport, 12-0 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nuptials-of-modeste-e-manna.html | Nuptials of Modeste E. Manna | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/todays-steamed-pudding.html | Today's Steamed Pudding | True | By Jane Nickerson | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/news-of-the-world-of-stamps-fortyfive-philatelic-bills-drafted-in.html | NEWS OF THE WORLD OF STAMPS; Forty-five Philatelic Bills Drafted in Congress' Recent Session | True | By Kent B. Stiles | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/diplomats-angered-by-a-tangier-ouster.html | DIPLOMATS ANGERED BY A TANGIER OUSTER | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nuptials-of-ruth-reid-barmore-alumna-is-scarsdale-bride-of-robert.html | NUPTIALS OF RUTH REID; Barmore Alumna Is Scarsdale Bride of Robert Lee Wittig | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/jane-katzin-prospective-bride.html | Jane Katzin Prospective Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nyu-fencers-are-victors.html | N.Y.U. Fencers Are Victors | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/vienna-reds-erase-airlift-project-peace-partisans-raid-a-site-for-a.html | VIENNA REDS ERASE 'AIRLIFT' PROJECT; 'Peace Partisans' Raid a Site for Allied Landing Strip-- U.S. Attacked Again | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nancy-costello-to-be-bride.html | Nancy Costello to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/quotation-marks-comments-and-asides-on-the-passing-scene.html | Quotation Marks; Comments and asides on the passing scene. | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-frederic-miller-has-child.html | Mrs. Frederic Miller Has Child | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/champlain-victor-1912-upsets-brandeis-in-final-game-on-long-runs.html | CHAMPLAIN VICTOR, 19-12; Upsets Brandeis in Final Game on Long Runs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/weeks-best-promotions-evening-separates-wool-dresses-and-childrens.html | WEEK'S BEST PROMOTIONS; Evening Separates, Wool Dresses and Children's Wear Wanted | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/katrina-graves-nuptials-she-is-married-in-bryn-mawr-to-michael.html | KATRINA GRAVES' NUPTIALS; She Is Married in Bryn Mawr to Michael Brodine | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/taft-clubs-open-drive-seek-to-enlist-5-million-by-july-ranks-put-at.html | TAFT CLUBS OPEN DRIVE; Seek to Enlist 5 Million by July -- Ranks Put at 12,000 Now | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/egyptians-pushing-resistance-units-british-troops-are-warned-to.html | EGYPTIANS PUSHING RESISTANCE UNITS; British Troops Are Warned to Guard Against the Theft of Guns When in Crowds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rain-washes-out-school-football-many-contests-are-reset-for.html | RAIN WASHES OUT SCHOOL FOOTBALL; Many Contests Are Reset for Tuesday--Salisbury Game Is Called at the Half | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/notre-dame-stopping-navy-air-attack.html | NOTRE DAME STOPPING NAVY AIR ATTACK | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/maude-wetmore-dead-in-newport-exhead-of-womans-national-republican.html | MAUDE WETMORE DEAD IN NEWPORT; Ex-Head of Woman's National Republican Club Here, Once Prominent as a Golfer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/share-in-gas-plant-sold.html | Share in Gas Plant Sold | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/korean-wounded-give-blood-here.html | KOREAN WOUNDED GIVE BLOOD HERE | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tea-dance-benefit-for-judson-center-debutantes-aiding-charity-event.html | TEA DANCE BENEFIT FOR JUDSON CENTER; DEBUTANTES AIDING CHARITY EVENT | True | D'Arlene | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/croceandrews.html | Croce--Andrews | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/japan-lays-plans-to-rebuild-tourist-trade-advance-planning.html | JAPAN LAYS PLANS TO REBUILD TOURIST TRADE; Advance Planning | True | By Greg MacGregor | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/india-gets-186-for-two-merchants-106-paces-cricket-play-against.html | INDIA GETS 186 FOR TWO; Merchant's 106 Paces Cricket Play Against England | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/maria-leoni-engaged-will-become-bride-of-pvt-alan-charles-egler-of.html | MARIA LEONI ENGAGED; Will Become Bride of Pvt. Alan Charles Egler of Army | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/shippingmails-all-hours-given-in-eastern-standard-time-all-arrival.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (All arrival and departure information is subject to change due to longshore strike.) | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/three-long-runs-by-irish-set-back-navy-team-190-notre-dame-tops.html | Three Long Runs by Irish Set Back Navy Team, 19-0; NOTRE DAME TOPS MIDSHIPMEN, 19-0 | True | By Joseph M. Sheehan Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/spellman-to-be-speaker.html | Spellman to Be Speaker | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/california-beaten-by-ucla-21-to-7-56418-see-big-upset-on-coast.html | CALIFORNIA BEATEN BY U.C.L.A., 21 TO 7; 56,418 See Big Upset on Coast --Cameron, a sophomore, Excels for Winners | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/army-team-beats-manhattan-in-run-shea-first-davis-second-in-1645.html | ARMY TEAM BEATS MANHATTAN IN RUN; Shea First, Davis Second in 16-45 Victory for Cadets' Undefeated Harriers | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/edith-louise-quinn-to-marry.html | Edith Louise Quinn to Marry | True | Special to THE NEW YORK TIMES.. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/east-stroudsburg-scores.html | East Stroudsburg Scores | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/home-safety-inquiry-children-and-parents-are-to-be-asked-to-check.html | HOME SAFETY INQUIRY; Children and Parents Are to Be Asked to Check on Hazards | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/new-rochelle-homes-use-old-farm-site.html | NEW ROCHELLE HOMES USE OLD FARM SITE | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dolly-hemphill-engaged-prospective-bride-of-robert-e-frisch-harvard.html | DOLLY HEMPHILL ENGAGED; Prospective Bride of Robert E. Frisch, Harvard Alumnus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/stravinsky-ballet-brilliant-petrouchka-disk-by-the-philharmonic.html | STRAVINSKY BALLET; Brilliant 'Petrouchka' Disk By the Philharmonic | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/woes-for-taxpayers.html | Woes for Taxpayers | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/aviation-marking-time-chief-complaint-of-air-travelers-is-still-the.html | AVIATION: MARKING TIME; Chief Complaint of Air Travelers Is Still The Unexpected Delay on the Ground | True | By Frederick Graham | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/emmonsmacdougall.html | Emmons--MacDougall | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mary-joan-prizer-is-engaged-to-wed-their-betrothals-made-known.html | MARY JOAN PRIZER IS ENGAGED TO WED; THEIR BETROTHALS MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/benefit-committee-will-meet-at-tea-mrs-paul-raymer-to-entertain.html | BENEFIT COMMITTEE WILL MEET AT TEA; Mrs. Paul Raymer to Entertain Tomorrow for Group Helping Porter School Fete Dec. 11 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hamilton-college-scholarship.html | Hamilton College Scholarship | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/winged-giant.html | Winged Giant | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/peasant-resistance-rises-to-critical-stage-for-tito-movement-grows.html | PEASANT RESISTANCE RISES TO CRITICAL STAGE FOR TITO; Movement Grows Despite Harsh Strictures Imposed by the Belgrade Government | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/in-two-concertos.html | IN TWO CONCERTOS | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/jailed-protesting-rommel-film.html | Jailed Protesting Rommel Film | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/yonkers-trots-off-again.html | Yonkers Trots Off Again | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/fleisigsmith.html | Fleisig-Smith | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/liberty-has-always-to-be-rewon.html | Liberty Has Always to Be Rewon | True | By John B. Oakes | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mao-acclaimed-in-india-crowd-in-old-delhi-warmly-greets-chinese.html | MAO ACCLAIMED IN INDIA; Crowd in Old Delhi Warmly Greets Chinese Mission | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/vivid-language.html | Vivid Language | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-to-press-plea-for-un-arms-curb-paris-delegates-aim-to-seize.html | U.S TO PRESS PLEA FOR U.N. ARMS CURB; Paris Delegates Aim to Seize Initiative From Soviet in Move for Weapons Safeguards | True | By Walter H. Waggoner Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/son-of-lost-explorer-says-bones-are-not-fawcetts.html | Son of Lost Explorer Says Bones Are Not Fawcett's | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/wood-field-and-stream-precepts-of-good-sportsmanship-often-violated.html | Wood, Field and Stream; Precepts of Good Sportsmanship Often Violated Because of Ignorance | True | By Raymond R. Camp | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/models-shown-here-nov-14.html | Models Shown Here Nov. 14 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ann-brewster-lauer-affianced.html | Ann Brewster Lauer Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/west-java-fears-banditred-links-fights-fanatical-moslem-body-hard.html | WEST JAVA FEARS BANDIT-RED LINKS; Fights Fanatical Moslem Body, Hard Core of Insurrection Movement in Province | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/to-inspect-war-cemeteries.html | To Inspect War Cemeteries | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/senator-mccarran-improves.html | Senator McCarran Improves | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/lighthouse-helps-promote-democracy-among-japanese-film-with-blind.html | Lighthouse Helps Promote Democracy Among Japanese; Film With Blind Children as Actors Aimed at More Consideration for Afflicted | True | By Howard A. Rusk, M.d. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/elizabeth-m-baker-will-become-bride.html | ELIZABETH M. BAKER WILL BECOME BRIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rector-to-end-career-rev-jb-whiteman-to-retire-from-greenfield-mass.html | RECTOR TO END CAREER; Rev. J.B. Whiteman to Retire From Greenfield, Mass., Pulpit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/sharkey-qualifies-sales-tax-repeal-will-vote-for-it-if-practical.html | SHARKEY QUALIFIES SALES TAX REPEAL; Will Vote for It if 'Practical Alternative' Is Offered- He Mentions More State Aid | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mixture-as-before.html | Mixture As Before | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rehearsal-at-the-met.html | REHEARSAL AT THE MET | True | Sedge Leblang | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nehru-on-nationalism.html | NEHRU ON NATIONALISM | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rovers-beat-olympics-54.html | Rovers Beat Olympics, 5-4 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/bagby-foundation-will-hold-concert-warren-de-los-angeles-and-hines.html | BAGBY FOUNDATION WILL HOLD CONCERT; Warren, De Los Angeles and Hines to Be Heard at Music Lovers Annual on Nov. 27 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/edward-u-anderson.html | EDWARD U. ANDERSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nyu-to-complete-technology-unit-new-applied-science-building-to-be.html | N.Y.U. TO COMPLETE TECHNOLOGY UNIT; New Applied Science Building to Be Erected on Bronx Campus Next Year | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/4000000-koreans-aided-by-un.html | 4,000,000 Koreans Aided by U.N. | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/susquehanna-wins-again.html | Susquehanna Wins Again | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-lists-project-loans-communities-got-25-million-in-2-years-to.html | U.S. LISTS PROJECT LOANS; Communities Got 25 Million in 2 Years to Plan Works | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-short-story-in-furs.html | The Short Story in Furs | True | By Virginia Pope | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-nation-abomb-no-21.html | THE NATION; A-Bomb No. 21 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tax-on-gain-in-sale-of-home-is-eased-effect-of-amendment-in-new.html | TAX ON GAIN IN SALE OF HOME IS EASED; Effect of Amendment in New Revenue Act, However, Is Held Merely a Deferment SOME EXAMPLES CITED Principle of Levy Is Seen IllFounded, Since, 'Profit' IsUsually Inflated 'Value' | True | By Godfrey N. Nelson | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-hour-is-late.html | The Hour Is Late | True | By Harold C. Gardiner | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/pilot-club-to-hold-dinner.html | Pilot Club to Hold Dinner | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus and in the Classroom ECOLE LIBRE--Opening | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/west-german-black-market-hit.html | West German Black Market Hit | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tighter-market-seen-higher-costs-and-buyer-resistance-in-home-sales.html | 'TIGHTER' MARKET SEEN; Higher Costs and Buyer Resistance in Home Sales Predicted | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tulsa-triumphs-357-beats-oklahoma-aand-m-after-babers-is-knocked.html | TULSA TRIUMPHS, 35-7; Beats Oklahoma A.and M. After Babers Is Knocked Out | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/eye-clinic-is-expanded.html | Eye Clinic Is Expanded | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/evelyn-morse-to-be-wed-exstudent-at-nyu-affianced-to-walter-devanas.html | EVELYN MORSE TO BE WED; Ex-Student at N.Y.U. Affianced to Walter Devanas, Navy Man | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/london-atomic-defenses-will-be-televised-here.html | London Atomic Defenses Will Be Televised Here | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/archives/miss-overstreet-is-married-here-louisville-girl-becomes-bride-of.html | MISS OVERSTREET IS MARRIED HERE; Louisville Girl Becomes Bride of Robert Kempton in Little Church Around Corner | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/archives/texas-turns-back-smu-team-2013-pass-interceptions-help-longhorns-as.html | TEXAS TURNS BACK S.M.U. TEAM, 20-13; Pass Interceptions Help Longhorns as Opponents' AirAttack Bogs Down | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/marygrace-grady-married-in-jersey-she-becomes-bride-of-thomas.html | MARYGRACE GRADY MARRIED IN JERSEY; She Becomes Bride of Thomas Durkin in North Arlington --Her Uncle Officiates | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/archives/plant-to-process-herring-oil.html | Plant to Process Herring Oil | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/pact-body-meets-in-paris.html | Pact Body Meets in Paris | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mcloy-for-delay-on-german-unity-asserts-integration-with-west-must.html | M'CLOY FOR DELAY ON GERMAN UNITY; Asserts Integration With West Must Come First Despite Clamor for Negotiations | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/archives/synopsis.html | Synopsis | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/archives/hollywood-wire-gene-autry-unleashes-heavy-artillery-against.html | HOLLYWOOD WIRE; Gene Autry Unleashes Heavy Artillery Against Republic-- Other Matters | True | By J.d. Spiro | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/henry-c-du-bois.html | HENRY C. DU BOIS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-shattered-dream.html | The Shattered Dream | True | By Dana Adams Schmidt | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/on-dinosaur-wharf.html | ON "DINOSAUR WHARF" | True | Arthur Kramer | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/personalities.html | Personalities | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/2-held-on-marijuana-charge.html | 2 Held on Marijuana Charge | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/utah-in-front-by-2820.html | Utah in Front by 28-20 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/state-drafts-plan-to-better-route-17-proposed-quickway.html | STATE DRAFTS PLAN TO BETTER ROUTE 17; PROPOSED 'QUICKWAY' MODERNIZATION OF ROUTE 17 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rutgers-gets-research-gift.html | Rutgers Gets Research Gift | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/clarkes-odyssey-divorcee.html | CLARKE'S ODYSSEY; DIVORCEE | True | By Stephen Watts | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/truce-in-korea-would-leave-many-problems-communists-led-by-moscow.html | TRUCE IN KOREA WOULD LEAVE MANY PROBLEMS; Communists, Led by Moscow, Believed at work on Far-Reaching Plans | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/peace-seen-rare-in-3865-years.html | Peace Seen Rare in 3,865 Years | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-vanderbilt-prospective-bride-west-hartford-girl-fiancee-of.html | MISS VANDERBILT PROSPECTIVE BRIDE; West Hartford Girl Fiancee of John Thomson Dobbin, Graduate of Amherst | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/buckeye-charging-through-northwestern-line-in-game-at-columbus.html | BUCKEYE CHARGING THROUGH NORTHWESTERN LINE IN GAME AT COLUMBUS | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-bonds-rain-in-iowa-as-wind-robs-robbers.html | U.S. Bonds Rain in Iowa As Wind Robs Robbers | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/desperation-pass-wins-geo-washington-aerial-at-gun-upsets-south.html | DESPERATION PASS WINS; Geo. Washington Aerial at Gun Upsets South Carolina, 20-14 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/jeanne-l-munning-east-orange-bride-married-and-affianced.html | JEANNE L. MUNNING EAST ORANGE BRIDE; MARRIED AND AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-max-rosenberg.html | MRS. MAX ROSENBERG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/atom-plants-stir-the-sleepy-south-mrs-sherwood-anderson-back-from.html | ATOM PLANTS STIR THE SLEEPY SOUTH; Mrs. Sherwood Anderson Back From Tour of Area Reports on Wide Social Change | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-camping-ideas-aiding-egyptians-american-woman-consultant-back.html | U.S. CAMPING IDEAS AIDING EGYPTIANS; American Woman Consultant, Back After Work There, Tells of Recent Gains | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dual-race-for-office-off-gop-bows-to-court-selects-new-upstate.html | DUAL RACE FOR OFFICE OFF; G.O.P. Bows to Court, Selects New Upstate Bench Nominee | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/kitchen-bouquet.html | Kitchen Bouquet | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/colossus-of-colossi.html | Colossus of Colossi | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/how-the-creatures-are-faring.html | How the Creatures Are Faring | True | By Paul Steiner | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/you-can-change-politics.html | 'You Can Change Politics' | True | By Philip Burnham | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hobart-routs-haverford-triumphs-416-in-snow-with-morton-scoring-4.html | HOBART ROUTS HAVERFORD; Triumphs, 41-6, in Snow, With Morton Scoring 4 Times | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/new-wage-policy-is-urged-by-labor-afl-men-on-stabilization-board.html | NEW WAGE POLICY IS URGED BY LABOR; A.F.L. Men on Stabilization Board Suggest Pay Rises for Efficiency and Output | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/margaret-mlean-is-bride-in-jersey-pomona-alumna-wed-to-el-winpenny.html | MARGARET M'LEAN IS BRIDE IN JERSEY; Pomona Alumna Wed to E.L. Winpenny Jr., Ex-Officer in Upper Montclair | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dewey-to-be-honored.html | Dewey to Be Honored | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/big-red-push-fails-kirk-misses-conversion-after-cornells-second.html | BIG RED PUSH FAILS; Kirk Misses Conversion After Cornell's Second Last-Period Tally PRICE AND TONER GO OVER Wynott Gets Columbia's Third Touchdown—Ward Kicks for the Lions' Extra Points | True | By Roscoe McGowen Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/archives/mississippi-ties-lsu-eleven-66-boykin-matches-tally-by-labat-in.html | MISSISSIPPI TIES L.S.U. ELEVEN, 6-6; Boykin Matches Tally by Labat in Third Quarter--Fumbles Mark Night Contest | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/eisenhower-race-tafts-main-peril-poll-of-states-shows-senator.html | EISENHOWER RACE TAFT'S MAIN PERIL; Poll of States Shows Senator Facing Fight of His Life if General Seeks Nomination | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/chiefs-win-two-derby-tests.html | Chiefs Win Two Derby Tests | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-joseph-f-kiernan.html | MRS. JOSEPH F. KIERNAN | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/sister-mary.html | SISTER MARY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/woman-leaves-38-descendants.html | Woman Leaves 38 Descendants | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/barge-salvage-delayed-snow-halts-buffalo-operation-to-float-craft.html | BARGE SALVAGE DELAYED; Snow Halts Buffalo Operation to Float Craft After Collision | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/jeanne-a-chapell-becomes-a-bride-married-in-jersey.html | JEANNE A. CHAPELL BECOMES A BRIDE; MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/two-models-ready-soon-builders-to-show-homes-in-gedney-manor-white.html | TWO MODELS READY SOON; Builders to Show Homes in Gedney Manor, White Plains | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/speciner-cooper-union-speaker.html | Speciner Cooper Union Speaker | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/greens-strike-keynote-during-months-ahead-basic-designs-are-changed.html | GREENS STRIKE KEYNOTE DURING MONTHS AHEAD; Basic Designs Are Changed Occasionally By Adding Dried Material or Fruit | True | By Myra J. Brooks | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/asks-15000-for-loss-of-cigar.html | Asks $15,000 for Loss of Cigar | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/he-served-queen-bess.html | He Served Queen Bess | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dub-it-gnp-great-new-party.html | Dub It G.N.P., 'Great New Party' | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hardings-eldest-sister-dies.html | Harding's Eldest Sister Dies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/reds-rebuff-plan-to-place-kaesong-in-a-no-mans-land-communists.html | REDS REBUFF PLAN TO PLACE KAESONG IN A NO MAN'S LAND; Communists Refuse to Discuss New Allied Move to Resolve Impasse on Truce Line STAND SEEN AS NOT FINAL U.N. Spokesman Gives Opinion --Second Session of Day Lasts Only 5 Minutes | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/drake-vanquishes-great-lakes-3520.html | DRAKE VANQUISHES GREAT LAKES, 35-20 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/card-party-to-help-crippled-children.html | CARD PARTY TO HELP CRIPPLED CHILDREN | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tattenham-shows-way-wins-sportsmans-perk-feature-8372-brave.html | TATTENHAM SHOWS WAY; Wins Sportsman's Perk Feature --8,372 Brave Snowstorm | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/costume-jewelry-growing-in-favor-industry-expects-sales-to-top-last.html | COSTUME JEWELRY GROWING IN FAVOR; Industry Expects Sales to Top Last Year's--Yule Demand Up in $5 to $10 Bracket | True | By George Auerbach | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/cecile-rothbergs-troth-hunter-alumna-will-be-wed-to-william-gold-of.html | CECILE ROTHBERG'S TROTH; Hunter Alumna Will Be Wed to William Gold of Columbia Law | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/youths-heroes-and-hero-worship.html | Youth's Heroes and Hero Worship | True | By Dorothy Barclay | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/sixroom-home-priced-at-12990.html | SIX-ROOM HOME PRICED AT $12,990 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/heads-fundraising-drive.html | Heads Fund-Raising Drive | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/south-dakota-clinches-title.html | South Dakota Clinches Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/brigham-young-wins-2119.html | Brigham Young Wins, 21-19 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/lenore-austins-troth-she-is-the-prospective-bride-of-lieut-robert-d.html | LENORE AUSTIN'S TROTH; She Is the Prospective Bride of Lieut. Robert D. Rosecrans | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-to-step-up-autograveyard-scrap-flow-also-studying-far-east.html | U.S. to Step Up Auto-Graveyard Scrap Flow; Also Studying Far East Salvage Program | True | By Thomas E. Mullaney | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gen-vandenberg-plans-trip.html | Gen. Vandenberg Plans Trip | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/records-mozart-g-minor-quintet-three-quartets-two-concertos-and.html | RECORDS: MOZART; G Minor Quintet, Three Quartets, Two Concertos and Serenade Newly Released | True | By Howard Taubman | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/classical-club-holds-session.html | Classical Club Holds Session | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/new-clinic-opens-tomorrow.html | New Clinic Opens Tomorrow | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/byrnes-decries-labels-hopes-people-will-ballot-to-regain-emergency.html | BYRNES DECRIES 'LABELS'; Hopes People Will Ballot to Regain 'Emergency Powers' | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/145-million-set-for-aid-to-israel-upa-adopts-budget-to-ease.html | $145 MILLION SET FOR AID TO ISRAEL; U.P.A. Adopts Budget to Ease Economic Strain Brought by Immigration Flow | True | By Irving Spiegel Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hershey-asks-umt-now-backs-proposals-and-says-we-must-not-miss-boat.html | HERSHEY ASKS U.M.T. NOW; Backs Proposals and Says We Must Not 'Miss Boat Again' | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hamilton-whips-kenyon.html | Hamilton Whips Kenyon | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/behind-the-violence-in-egypt-a-complex-emotional-national-feeling.html | Behind the Violence in Egypt; A complex, emotional national feeling wells up in angry bursts of anti-British action. | True | By Philip Toynbee | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/science-in-review-confirming-popular-notion-that-there-is-a-banker.html | SCIENCE IN REVIEW; Confirming Popular Notion That There Is a 'Banker Type' and an 'Artist Type' of Man | True | By Waldemar Kaempffert | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/louis-pierard.html | LOUIS PIERARD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/new-group-of-new-york-apartments-show-striking-architectural.html | New Group of New York Apartments Show Striking Architectural Variations | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/schacht-leaving-indonesia.html | Schacht Leaving Indonesia | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/freedmantapper.html | Freedman--Tapper | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/federal-agencies-help-real-estate-felt-criticizes-extreme-view-that.html | FEDERAL AGENCIES HELP REAL ESTATE; Felt Criticizes Extreme View That Government Should Get Out of the Business | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/buyers-sampling-spring-offerings-special-items-are-reordered-with.html | BUYERS SAMPLING SPRING OFFERINGS; Special Items Are Reordered With Values Good--Holiday Fill-Ins Are Requested | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/arkansas-winner-over-texas-aggies-mchan-tallies-2-touchdowns-passes.html | ARKANSAS WINNER OVER TEXAS AGGIES; McHan Tallies 2 Touchdowns, Passes for Two Others to Pace 33-21 Triumph | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/lathams-election-is-urged-by-dewey-governor-calls-him-ablest-and.html | LATHAM'S ELECTION IS URGED BY DEWEY; Governor Calls Him 'Ablest and Best-Qualified' Candidate in Council Head Race | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/jean-g-leftwich-bronxville-bride-has-7-attendants-at-wedding-in.html | JEAN G. LEFTWICH BRONXVILLE BRIDE; Has 7 Attendants at Wedding in Dutch Reformed Church to Richard Edmund DeCew | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/marianne-conrad-wed-in-greenwich-first-presbyterian-is-scene-of-her.html | MARIANNE CONRAD WED IN GREENWICH; First Presbyterian Is Scene of Her Marriage to Crosby Wells of Law Firm Here | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/maine-trounces-colby-four-touchdowns-in-first-half-win-for-unbeaten.html | MAINE TROUNCES COLBY; Four Touchdowns in First Half Win for Unbeaten Team, 24-0 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/radio-hillbillies-for-the-ear-only.html | RADIO: HILLBILLIES FOR THE EAR ONLY | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/escalator-pay-system-scored.html | 'Escalator' Pay System Scored | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-healer.html | The Healer | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/progress-at-panmunjom-hope-at-the-front.html | Progress at Panmunjom; Hope at the Front | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/marian-conkling-wed-cornell-alumna-becomes-bride-of-arthur.html | MARIAN CONKLING WED; Cornell Alumna Becomes Bride of Arthur Valenzuela Arms | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/archives/miss-mary-p-king-engaged-to-marry-massachusetts-and-jersey-fiancees.html | MISS MARY P. KING ENGAGED TO MARRY; MASSACHUSETTS AND JERSEY FIANCEES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/truman-will-go-on-air-wednesday-in-a-major-foreign-policy-address.html | Truman Will Go on Air Wednesday In a Major Foreign Policy Address; TRUMAN TO SPEAK ON FOREIGN POLICY | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rail-notes-new-rates-increase-on-southern-roads-is-expected-to.html | RAIL NOTES: NEW RATES; Increase on Southern Roads Is Expected To Raise Miami Coach Fare About $5 | True | By Ward Allan Howe | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/conclave-urges-stassen-minnesota-gop-convention-endorses-him-for.html | CONCLAVE URGES STASSEN; Minnesota G.O.P. Convention Endorses Him for 1952 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/where-eisenhower-stands.html | WHERE EISENHOWER STANDS | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/peru-retains-spanish-mission.html | Peru Retains Spanish Mission | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/two-montreal-players-farmed-out-for-2-weeks.html | Two Montreal Players Farmed Out for 2 Weeks | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tax-showdown-asked-wisconsin-representative-says-justice-unit.html | TAX SHOWDOWN ASKED; Wisconsin Representative Says Justice Unit Blocks Inquiry | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/upper-mississippi-cargo-more-tonnage-moved-this-year-than-in-the.html | UPPER MISSISSIPPI CARGO; More Tonnage Moved This Year Than in the 1950 Period | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-mv-walrath-engaged-to-marry-troth-to-roderick-a-barrett-is.html | MISS M.V. WALRATH ENGAGED TO MARRY; Troth to Roderick A. Barrett Is Announced by Her Parents --Fiance a Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/kate-scott-and-emily-dickinson-kate-scott-and-emily-dickinson.html | Kate Scott and Emily Dickinson; Kate Scott and Emily Dickinson | True | By Thomas H. Johnson | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/anatomy-of-theatre-reading-of-don-juan-in-hell-is-a-performance.html | ANATOMY OF THEATRE; Reading of 'Don Juan in Hell' Is a Performance | True | By Brooks Atkinson | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/levitts-plan-many-extras-in-homes-for-defense-workers-in-bucks.html | Levitts Plan Many 'Extras' in Homes For Defense Workers in Bucks County; 'EXTRAS' PLANNED IN DEFENSE HOMES | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/truman-greets-players-wishes-missouri-team-luck-but-maryland.html | TRUMAN GREETS PLAYERS; Wishes Missouri Team Luck, but Maryland Triumphs | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/margaret-bettman-to-be-a-bride-nov-17-will-be-wed-soon.html | MARGARET BETTMAN TO BE A BRIDE NOV. 17; WILL BE WED SOON | True | Selby | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/la-corredora-takes-the-pimlico-breeders-stakes-after-trailing-in-la.html | La Corredora Takes the Pimlico Breeders' Stakes After Trailing in Last Place; LATE BID TRIUMPHS FOR JUVENILE FILLY La Corredora Defeats Favored Jeannie C. by Length at Pimlico-- More Better 3d TRIPLE FOR VICTOR'S RIDER Jockey Cook Scores in Feature Event, Then Boots Tenure Home for Winner No. 3 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/operators-buy-housing-fischerlandis-in-a-deal-for-property-on.html | OPERATORS BUY HOUSING; Fischer-Landis in a Deal for Property on 'Heights' | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/safirwiener.html | Safir--Wiener | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/business-index-steady-in-week.html | BUSINESS INDEX STEADY IN WEEK | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/andover-conquers-tuffs-cubs-by-147-late-dash-by-wennik-wins-new.html | ANDOVER CONQUERS TUFFS CUBS BY 14-7; Late Dash by Wennik Wins - New Hampshire Freshmen Vanquish Exeter, 27-0 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/medical-center-opened-united-cerebral-palsys-project-in.html | MEDICAL CENTER OPENED; United Cerebral Palsy's Project in Philadelphia Dedicated | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-joan-gourlie-becomes-engaged-betrothed-to-former-army-men.html | MISS JOAN GOURLIE BECOMES ENGAGED; BETROTHED TO FORMER ARMY MEN | True | Bradford Bachrach | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/betancourt-warns-on-venezuela.html | Betancourt Warns on Venezuela | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dr-blankfeld-dead-a-throat-specialist.html | DR. BLANKFELD DEAD; A THROAT SPECIALIST | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/pushbutton-garage-plan-studied-as-means-of-easing-traffic-jams.html | Push-Button Garage Plan Studied As Means of Easing Traffic Jams; PUSH-BUTTON PLAN IN GARAGE STUDIED | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ywca-sets-fellowship-week.html | Y.W.C.A. Sets Fellowship Week | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/freight-rate-rise-announced.html | Freight Rate Rise Announced | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/kansas-sets-back-nebraska-by-277-drives-across-three-times-in-the.html | KANSAS SETS BACK NEBRASKA BY 27-7; Drives Across Three Times in the Second Quarter-- Both Sides Fumble | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/named-to-administer-radcliffe-alamnae-fund.html | Named to Administer Radcliffe Alamnae Fund | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/opinions-culled-from-the-mail-some-readers-comments-on-the-desert.html | OPINIONS CULLED FROM THE MAIL; Some Readers' Comments On 'The Desert Fox' And Its Review | True | GERTRUDE J. BUCK. Bayside, N.Y. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/benefits-to-help-lenox-hill-group-neighborhood-association-will-be.html | BENEFITS TO HELP LENOX HILL GROUP; Neighborhood Association Will Be Aided by 'Gigi' on Dec. 5 and 'Constant Wife' Dec. 18 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-aid-to-red-bloc-underground-faces-suppression-by-un-in-paris-us.html | U.S. Aid to Red Bloc Underground Faces Suppression by U.N. in Paris; U.S. LIBERATION AID FACES CURB BY U.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/drama-mailbag-a-note-on-the-death-of-an-actressviews.html | DRAMA MAILBAG; A Note on the Death of An Actress--Views | True | ELMER RICE. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/bus-strike-ties-up-reading-pa.html | Bus Strike Ties Up Reading, Pa. | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/moves-after-forty-years.html | Moves After Forty Years | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-pridday-wed-to-john-m-wilson-brides-here-and-in-jersey-and-a.html | MISS PRIDDAY WED TO JOHN M. WILSON; BRIDES HERE AND IN JERSEY AND A FIANCEE | True | Hal Phyfe | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/all-gains-in-week-yielded-by-stocks-leaders-off-fractions-to-two.html | ALL GAINS IN WEEK YIELDED BY STOCKS; Leaders Off Fractions to Two Ports and 3 to 6 in More Volatile Market Issues | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gloria-buda-fiancee-of-sgt-rn-raphael-a-future-bride.html | GLORIA BUDA FIANCEE OF SGT. R.N. RAPHAEL; A FUTURE BRIDE | True | Bradford Bachrach | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/session-is-slated-on-mental-health-international-congress-will-meet.html | SESSION IS SLATED ON MENTAL HEALTH; International Congress Will Meet in Mexico City Dec. 11-- 'Flying Seminars' Planned | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/west-va-victor-357-overcomes-western-reserve-as-mcinerney-passes.html | WEST VA. VICTOR, 35-7; Overcomes Western Reserve as McInerney Passes Set Pace | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/moravia-ny-area-flooded.html | Moravia, N.Y., Area Flooded | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/carolyn-degress-wed-glen-ridge-girl-bride-of-paul-mitchell-alumnus.html | CAROLYN DEGRESS WED; Glen Ridge Girl Bride of Paul Mitchell, Alumnus of Yale | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/carusos-snuff-box-solo-here-for-900.html | CARUSO'S SNUFF BOX SOLO HERE FOR $900 | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/3-elected-to-college-board.html | 3 Elected to College Board | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/new-policies-for-anta-public-to-be-eligible-for-membership-under.html | NEW POLICIES FOR ANTA; Public to Be Eligible for Membership Under Terms of Revised By-Laws | True | By Arthur Gelb | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ohio-state-beats-northwestern-30-71089-see-janowicz-field-goal.html | OHIO STATE BEATS NORTHWESTERN, 3-0; 71,089 See Janowicz' Field Goal Decide Battle in Final Period | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/daughter-to-the-arthur-botties.html | Daughter to the Arthur Botties | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/courtyard-of-the-trocadero.html | COURTYARD OF THE TROCADERO | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/national-basketball-assn-last-nights-results.html | National Basketball Ass'n; LAST NIGHT'S RESULTS | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/brooklyn-juniors-plan-ball-nov-30-leagues-annual-event-to-aid-units.html | BROOKLYN JUNIORS PLAN BALL NOV. 30; League's Annual Event to Aid Unit's Toy Workshop, Youth Theatre and Other Work | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/new-york-waterfront-breeds-labor-trouble-longshoreman-law-unto.html | NEW YORK WATERFRONT BREEDS LABOR TROUBLE; Longshoremen, Law Unto Themselves, Can Easily Tie Up the Great Port | True | By George Home | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/joan-ceil-smith-is-betrothed.html | Joan Ceil Smith Is Betrothed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/builder-starting-homes-in-ramapos-200-ranch-units-planned-near.html | BUILDER STARTING HOMES IN RAMAPOS; 200 Ranch Units Planned Near Resorts--Weather Spurs Other N.J. Projects | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/atombomb-watching-a-new-outdoor-pastime-in-west-las-vegas-is-the.html | ATOM-BOMB WATCHING A NEW OUTDOOR PASTIME IN WEST; Las Vegas Is the Headquarters but Dice Get More Attention There Than Atoms | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/williams-trims-union-cramers-3-touchdowns-in-first-half-pace-400.html | WILLIAMS TRIMS UNION; Cramer's 3 Touchdowns in First Half Pace 40-0 Victory | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gi-dividends-half-paid-47-million-insurance-checks-sentrest-due-by.html | G.I. DIVIDENDS HALF PAID; 4.7 Million Insurance Checks Sent--Rest Due by April | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mississippi-state-beats-tulane-107-field-goal-and-an-85yard-kickoff.html | MISSISSIPPI STATE BEATS TULANE. 10-7; Field Goal and an 85-Yard Kick-Off Return Highlight New Orleans Battle | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-weeks-programs-spanish-and-oriental-items-lecture-series-at-y.html | THE WEEK'S PROGRAMS; Spanish and Oriental Items -- Lecture Series at 'Y' | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/british-families-begin-exodus.html | British Families Begin Exodus | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/jerseys-turnpike-southern-half-of-118mile-toll-highway-opens.html | JERSEY'S TURNPIKE; Southern Half of 118-Mile Toll Highway Opens Tomorrow Ahead of Schedule | True | By Joseph C. Ingraham | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/model-home-of-centerhall-type.html | MODEL HOME OF CENTER-HALL TYPE | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/unbeaten-elevens-in-tie-coast-guard-and-northeastern-battle-to-1313.html | UNBEATEN ELEVENS IN TIE; Coast Guard and Northeastern Battle to 13-13 Draw | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/st-lawrence-wins-200-downs-hofstra-at-canton-for-sixth-victory-of.html | ST. LAWRENCE WINS, 20-0; Downs Hofstra at Canton for Sixth Victory of Season | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/carol-oechale-engaged-to-wed.html | Carol Oechale Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/arrangements-outofseason-rival-spring-nowadays.html | ARRANGEMENTS OUT-OF-SEASON RIVAL SPRING NOWADAYS | True | Arrangements by Edna Whitsitt, F.w. Romley, Mrs. Randolph C. Harrison; Photos By Giottacho-Schleinser, Hugeimeyer | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rectorschwartz.html | Rector--Schwartz | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/long-touchdown-runs-mark-boston-universitys-victory-over-nyu-eleven.html | Long Touchdown Runs Mark Boston University's Victory Over N.Y.U. Eleven; VIOLETS DEFEATED BY TERRIERS, 52-6 Kastan Sprints 57, 76 Yards for Boston U. in First Half Against N.Y.U. SCHULTZ REGISTERS TWICE Goes Over on 30 and 62-Yard Dashes--Sauchelli Plunges for Losers' Lone Tally | True |  | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/canadian-football.html | CANADIAN FOOTBALL | True |  | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hershey-asks-check-on-deferred-groups.html | HERSHEY ASKS CHECK ON DEFERRED GROUPS | True |  | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/1-in-13-now-draws-federal-security-reducing-relief-national-trend.html | 1 IN 13 NOW DRAWS FEDERAL SECURITY, REDUCING RELIEF; National Trend Seen This Year as Insuring Adds 1,000,000, Welfare Loses 500,000 12,000,000 ON U.S. ROLL 350,000 More to Get Benefits Next Month--Cost Cut in Public Aid to 5,500,000 | True | By Lucy Freeman | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/bars-pay-dispute-during-strike.html | Bars Pay Dispute During Strike | True |  | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/detroit-nips-bradley.html | Detroit Nips Bradley | True |  | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/virginia-nesbitt-wed-to-veteran-of-oss.html | VIRGINIA NESBITT WED TO VETERAN OF O.S.S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/stanford-subdues-wash-state-2113-kerkorian-passes-to-mccoll-for.html | STANFORD SUBDUES WASH. STATE, 21-13; Kerkorian Passes to McColl for Tally, Sets Up Other Markers With Aerials | True |  | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/9-in-new-england-killed-by-storm-rain-and-wind-batter-area-plane-on.html | 9 IN NEW ENGLAND KILLED BY STORM; Rain and Wind Batter Area-- Plane on Mercy Mission Is Forced Down on Atlantic | True |  | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/new-link-in-the-easts-chain-of-super-highways.html | NEW LINK IN THE EAST'S CHAIN OF SUPER HIGHWAYS | True | Thomas Airviews | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/barbara-shedden-bride-of-veteran-principals-in-local-wedding.html | BARBARA SHEDDEN BRIDE OF VETERAN; PRINCIPALS IN LOCAL WEDDING | True | The New York Times | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hamburg-strike-still-on-peoples-donations-said-to-aid-12day-wildcat.html | HAMBURG STRIKE STILL ON; 'People's Donations' Said to Aid 12-Day Wildcat Action | True |  | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/underminers-at-work.html | Underminers at Work | True |  | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True |  | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/spaak-sees-europe-changing-destiny-farreaching-steps-to-unify.html | SPAAK SEES EUROPE CHANGING DESTINY; Far-Reaching Steps to Unify Continent Will Be Taken at Strasbourg, He Predicts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/noble-warrum-sr-87-utah-civic-leader.html | NOBLE WARRUM SR., 87, UTAH CIVIC LEADER | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/test-for-insanity-bloodclotting-analysis-is-is-used-in-medical.html | Test for Insanity; Blood-Clotting Analysis Is Used In Medical Experiments | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/empire-handicap-to-counterpoint-favorite-defeats-hall-of-fame-by.html | EMPIRE HANDICAP TO COUNTERPOINT; Favorite Defeats Hall of Fame by Length and a Half at Jamaica--Pays $6.90 | True | By James Roach | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/leanne-stillman-becomes-engagd-their-engagements-are-announced.html | LEANNE STILLMAN BECOMES ENGAGED; THEIR ENGAGEMENTS ARE ANNOUNCED | True | De Kane | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/packard-prices-rise-increases-of-from-59-to-105-announced-on-52.html | PACKARD PRICES RISE; Increases of From $59 to $105 Announced on '52 Models | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-influence-of-inflation.html | The Influence Of Inflation | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/westchester-long-island.html | WESTCHESTER; LONG ISLAND | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/british-system-eases-switch-to-the-tories-under-civil-service-setup.html | BRITISH SYSTEM EASES SWITCH TO THE TORIES; Under Civil Service Set-Up Changes Are Confined to Top Policy Level | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/child-to-the-stanley-goldmans.html | Child to the Stanley Goldmans | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/letters-to-the-times-european-federation-plan-considered-in.html | Letters to The Times; European Federation Plan Considered in Relation to Principles of U.N. Charter | True | RICHARD W. FLOURNOY. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/elizabeth-phones-son-3-in-london-princess-and-husband-also-write.html | ELIZABETH PHONES SON, 3, IN LONDON; Princess and Husband Also Write 'Thank You' Notes at Laurentian Retreat | True | By Laurie Johnston Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/cut-flowers-galore-florist-shop-has-abundant-supply-that-takes-over.html | CUT FLOWERS GALORE; Florist Shop Has Abundant Supply That Takes Over Where Garden Leaves Off | True | By Elizabeth Turner | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/small-country-apartments.html | Small 'Country' Apartments | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nobody-wants-to-be-town-clerk-in-a-small-town-as-in-the-nation-the.html | Nobody Wants To Be Town Clerk; In a small town as in the nation, the problem is the same--finding good men for government. | True | By Frederic Fox | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/city-realty-filings-down-in-september.html | CITY REALTY FILINGS DOWN IN SEPTEMBER | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/matisse-show.html | MATISSE SHOW | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/fugitive-from-france.html | Fugitive From France | True | By Herbert Mitgang | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-financial-week-stocks-advance-then-fall-back-sharplytaxes-bite.html | THE FINANCIAL WEEK; Stocks Advance, Then Fall Back Sharply--Taxes Bite Deeply into Earnings | True | By John G. Forrest Financial Editor | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/its-earlier-than-you-think.html | 'It's Earlier Than You Think' | True | By Brooks Atkinson | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/letters-to-the-editor-chinas-revolution.html | Letters to the Editor; China's Revolution | True | HAROLD R. ISAACS. New York City. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nancy-gray-dodds-married-in-jersey-brides-of-veterans.html | NANCY GRAY DODDS MARRIED IN JERSEY; BRIDES OF VETERANS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/recruiting-pushed-by-foreign-service-campaign-opens-on-campuses-as.html | RECRUITING PUSHED BY FOREIGN SERVICE; Campaign Opens on Campuses as Diplomatic Needs Mount but Bids for Jobs Drop | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/new-peace-try-signs-of-kremlin-strategy.html | New Peace Try?; Signs of Kremlin Strategy | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hill-team-victor-over-peddie-126-blair-routs-bordentown-330.html | HILL TEAM VICTOR OVER PEDDIE, 12-6; Blair Routs Bordentown, 33-0 -- Massanutten Turns Back Mercersburg, 25 to 6 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miriam-grand-to-become-bride.html | Miriam Grand to Become Bride | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-knauff-plans-to-ask-citizenship-happy-to-be-admitted-to-us.html | MRS. KNAUFF PLANS TO ASK CITIZENSHIP; Happy to Be Admitted to U.S. After 3-Year Fight, She Says She Harbors No Grudges | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/recluse-26-quits-hills-to-join-army-arrives-via-first-ride-in-car.html | RECLUSE, 26, QUITS HILLS TO JOIN ARMY; Arrives Via First Ride in Car After 'Burying Paw on Mount' --Wins High Test Score | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-greenmans-plans-she-will-be-bride-in-december-of-mervyn-j.html | MISS GREENMAN'S PLANS; She Will Be Bride in December of Mervyn J. Dorfman | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/scarsdale-houses-in-active-demand.html | SCARSDALE HOUSES IN ACTIVE DEMAND | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dutch-medical-study-hard-for-americans.html | DUTCH MEDICAL STUDY HARD FOR AMERICANS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/a-billion-in-bonds-at-issue-in-voting-total-for-improvements-in-us.html | A BILLION IN BONDS AT ISSUE IN VOTING; Total for Improvements in U.S. Cities Shows Increase Over That Submitted Year Ago | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/benefit-group-to-meet-at-tea.html | Benefit Group to Meet at Tea | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-mr-komreich-has-son.html | Mrs. M.R. Komreich Has Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/virginia-winner-by-390-scores-quickly-then-coasts-to-victory-over.html | VIRGINIA WINNER BY 39-0; Scores Quickly, Then Coasts to Victory Over The Citadel | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/czechs-begin-fortifying-frontier-with-bavaria.html | Czechs Begin Fortifying Frontier With Bavaria | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-ja-saurman-prospective-bride-middlebury-alumna-betrothed-to.html | MISS J.A. SAURMAN PROSPECTIVE BRIDE; Middlebury Alumna Betrothed to William W. Myers, Cornell Graduate, Army Veteran | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/huntington-to-burn-bonds.html | Huntington to Burn Bonds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/oil-found-in-turin-area.html | Oil Found in Turin Area | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mother-and-child.html | MOTHER AND CHILD | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/defense-minister-coming-to-us.html | Defense Minister Coming to U.S. | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rev-g-mmanaway-leader-in-ulster-53.html | REV. G. M'MANAWAY, LEADER IN ULSTER, 53 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/thai-king-to-return-home.html | Thai King to Return Home | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/3-germans-sentenced-industrialists-go-to-prison-for-illegal-steel.html | 3 GERMANS SENTENCED; Industrialists Go to Prison for Illegal Steel Sales to East | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/connecticut-faces-5-major-elections-two-socialist-mayors-fighting.html | CONNECTICUT FACES 5 MAJOR ELECTIONS; Two Socialist Mayors Fighting for New Terms--Close Race Expected in New Haven | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/art-by-rousseau-going-on-display-23-of-his-paintings-will-be-shown.html | ART BY ROUSSEAU GOING ON DISPLAY; 23 of His Paintings Will Be Shown at Janis Gallery in Cerebral Palsy Benefit | True | By Aline B. Louchheim | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/guides-to-nutritional-values.html | Guides to Nutritional Values | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/french-fourth-force-will-try-to-carry-on-premier-urges-a-truce.html | FRENCH 'FOURTH FORCE' WILL TRY TO CARRY ON; Premier Urges a Truce While Cabinet Struggles With Its Many Problems | True | By Lansing Warren Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/churchill-takes-over-first-test.html | Churchill Takes Over; First Test | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/commodity-credit-post-to-wells.html | Commodity Credit Post to Wells | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/2-bench-contests-in-westchester-county-also-to-ballot-tuesday-on.html | 2 BENCH CONTESTS IN WESTCHESTER; County Also to Ballot Tuesday on Supervisors--Mayors in All Cities to Be Chosen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/store-chain-maps-many-new-units-big-establishments-not-usual-in.html | STORE CHAIN MAPS MANY NEW UNITS; Big Establishments, Not Usual in Smaller U.S. Cities, Will Be Opened by Federated | True | By William M. Freeman | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/kentucky-victor-over-miami-320-parilli-riddles-hurricanes-air.html | KENTUCKY VICTOR OVER MIAMI, 32-0; Parilli Riddles Hurricanes' Air Defense With Three Touchdown Passes | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/joan-robbins-fiancee-of-dr-marvin-nathan.html | JOAN ROBBINS FIANCEE OF DR. MARVIN NATHAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/television-in-review-television-hillbillies-for-the-eye-and-ear.html | TELEVISION IN REVIEW; TELEVISION: HILLBILLIES FOR THE EYE AND EAR | True | By Jack Gould | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/justine-e-prenosil-wed-to-rf-ellwood.html | JUSTINE E. PRENOSIL WED TO R.F. ELLWOOD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-aid-in-world-rule-urged-to-bar-chaos.html | U.S. AID IN WORLD RULE URGED TO BAR 'CHAOS' | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/to-carry-immigrants-argentina-to-make-three-trips-between-hamburg.html | TO CARRY IMMIGRANTS; Argentina to Make Three Trips Between Hamburg and Halifax | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/new-friends-open-16th-season-today.html | NEW FRIENDS OPEN 16TH SEASON TODAY | True | Ben Greenhaus | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/economists-role-large-in-banking-trained-analysts-are-getting-large.html | ECONOMISTS ROLE LARGE IN BANKING; Trained Analysts Are Getting Larger Voice in Management as Usefulness Grows | True | By George A. Mooney | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ccnypratt-soccer-put-off.html | C.C.N.Y.-Pratt Soccer Put Off | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/panama-parade-attack-fails.html | Panama Parade Attack Fails | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-dance-is-it-art-thoughts-on-the-szonys-acrobatics-and-ballet.html | THE DANCE: IS IT ART?; Thoughts on the Szonys, Acrobatics and Ballet | True | By John Martin | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ruth-mary-owen-is-married.html | Ruth Mary Owen Is Married | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/claire-m-mintzer-engaged-to-marry.html | CLAIRE M. MINTZER ENGAGED TO MARRY | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dean-atomic-chief-in-brazil.html | Dean, Atomic Chief, in Brazil | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/laurie-brooks-to-be-wed-engaged-to-jack-warren-irish-both-with.html | LAURIE BROOKS TO BE WED Engaged to Jack Warren Irish -- Both With Station WOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/alert-tcu-team-whips-baylor-207-pins-first-defeat-on-bruins-for.html | ALERT T.C.U. TEAM WHIPS BAYLOR, 20-7; Pins First Defeat on Bruins for Southwest Conference Lead-- McKown Excels | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/camera-notes-new-edition-of-annual-honors-by-council.html | CAMERA NOTES; New Edition of Annual-- Honors by Council | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tea-dance-dec-26-to-aid-bideawee-event-at-plaza-will-assist.html | TEA DANCE DEC. 26 TO AID BIDE-A-WEE; Event at Plaza Will Assist Building Fund and Mark 50th Anniversary | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nehru-would-retain-suez-as-world-canal.html | NEHRU WOULD RETAIN SUEZ AS WORLD CANAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/langton-to-talk-at-hunter.html | Langton to Talk at Hunter | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/wiseeyed-innocence.html | Wise-Eyed Innocence | True | By James Kelly | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/wyoming-trounces-montana.html | Wyoming Trounces Montana | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/engineers-dig-in-west-for-rare-earth-bonanza.html | Engineers Dig in West For Rare Earth 'Bonanza' | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tunneling-under-mont-blanc-proposed-tube-will-link-motor-routes-of.html | TUNNELING UNDER MONT BLANC; Proposed Tube Will Link Motor Routes of North Italy and France | True | By Michael L. Hoffman | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-summaries.html | THE SUMMARIES | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/strike-vote-taken-at-ge-reports-show-workers-against-walkout-plant.html | STRIKE VOTE TAKEN AT G.E.; Reports Show Workers Against Walkout, Plant Aide Says | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/churchills-first-challengunity-faced-with-a-nation-split-by-class.html | Churchill's First Challenge--Unity; Faced with a nation split by class and theory, he must mend the breach before he can build. | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/katharine-potter-prospective-bride-troth-made-known.html | KATHARINE POTTER PROSPECTIVE BRIDE; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/grosvenor-ball-nov-24-presentation-of-debutantes-to-take-place-in.html | GROSVENOR BALL NOV. 24; Presentation of Debutantes to Take Place in Plaza Ballroom | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gruenther-cites-need-for-stable-economy.html | GRUENTHER CITES NEED FOR STABLE ECONOMY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/academy-of-poets-will-gain-by-play-performance-of-antony-and.html | ACADEMY OF POETS WILL GAIN BY PLAY; Performance of 'Antony and Cleopatra' on Jan. 28 to Aid Work of American Unit | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/principals-in-detective-story-lineup.html | PRINCIPALS IN "DETECTIVE STORY" LINE-UP | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/library.html | LIBRARY | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/vagaries-of-sound-stir-atomic-study-erratic-blast-waves-hit-far.html | VAGARIES OF SOUND STIR ATOMIC STUDY; Erratic Blast Waves Hit Far Away, or Near By--Means to Forecast Effects Sought | True | By Gladwin Hill Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ste-agathe-des-monts.html | STE. AGATHE DES MONTS, | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/democrats-troubles.html | Democrats' Troubles | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/an-engaged-girl.html | AN ENGAGED GIRL | True | Egan | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/freeing-of-nazis-urged-cardinal-frings-wants-least-culpable-home.html | FREEING OF NAZIS URGED; Cardinal Frings Wants Least Culpable Home for Christmas | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/along-the-highways-and-byways-of-finance-shades-of-isabella.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Shades of Isabella | True | By Robert H. Fetridge | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hill-prince-fourth-as-call-over-wins-hill-prince-fourth-as-call.html | Hill Prince Fourth As Call Over Wins; HILL PRINCE FOURTH AS CALL OVER WINS | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/anticipating-a-concert-in-stalag-17.html | ANTICIPATING A CONCERT IN "STALAG 17" | True | Joseph Heppner | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/womens-exposition-to-show-handcraft.html | WOMEN'S EXPOSITION TO SHOW HANDCRAFT | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/munich-mayors-daughter-now-a-student-at-hunter.html | Munich Mayor's Daughter Now a Student at Hunter | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/in-londons-south-pacific.html | IN LONDON'S "SOUTH PACIFIC" | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/5-in-hospital-poisoned-contaminated-drink-kills-one-fells-four-at.html | 5 IN HOSPITAL POISONED; Contaminated Drink Kills One, Fells Four at Cincinnati | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/jockey-standings.html | Jockey Standings | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/county-clerk-race-interests-suffolk-wickham-a-novice-is-waging-an-a.html | COUNTY CLERK RACE INTERESTS SUFFOLK; Wickham, a Novice, Is Waging an Active Campaign Against Hughes, Republican Chief | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/planners-praised-for-school-action-bensley-calls-addition-of-7.html | PLANNERS PRAISED FOR SCHOOL ACTION; Bensley Calls Addition of 7 Building Projects to 1952 Budget 'Courageous' | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/public-schools-teaching-of-economics-criticized.html | Public Schools' Teaching Of Economics Criticized | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/lehigh-is-3to2-victor-trillhaases-thirdperiod-field-goal-defeats.html | LEHIGH IS 3-TO-2 VICTOR; Trillhaase's Third-Period Field Goal Defeats Muhlenberg | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/forum-to-discuss-war-series-of-5-seminars-planned-by-city-college.html | FORUM TO DISCUSS WAR; Series of 5 Seminars Planned by City College Students | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/weather-induces-buying-of-grains-gains-extending-to-several-cents.html | WEATHER INDUCES BUYING OF GRAINS; Gains Extending to Several Cents in Soybeans Recorded --Cold Is Widespread | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/in-brief.html | IN BRIEF | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mr-lows-postmortem-on-the-british-election.html | MR. LOW'S POST-MORTEM ON THE BRITISH ELECTION | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/son-to-mrs-seymour-sussman.html | Son to Mrs. Seymour Sussman | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/arlene-siegel-engaged-to-wed.html | Arlene Siegel Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/concert-and-opera-programs-of-the-week-opera-new-york-city-opera.html | CONCERT AND OPERA PROGRAMS OF THE WEEK; OPERA NEW YORK CITY OPERA City Center | True | Ben Greenhaus | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/eisenhower-test-in-new-hampshire-voters-may-express-preference-for.html | EISENHOWER TEST IN NEW HAMPSHIRE; Voters May Express Preference for Him in Primary Though Name Is Not on Ballot | True | By John H. Fenton Special To the New York Times. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-aiguier-plans-nuptials-on-nov-23-st-asaphs-in-balacynwyd-will.html | MISS AIGUIER PLANS NUPTIALS ON NOV. 23; St. Asaph's in Bala-Cynwyd Will Be Scene of Wedding to Harry W. Havemeyer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/city-will-offer-337-properties-auction-by-day-company-uses-in-rem.html | CITY WILL OFFER 337 PROPERTIES; Auction by Day Company Uses 'In Rem' Proceedings for Disposal of Realty | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/amherst-downs-tufts-triumphs-by-2113-for-second-triumph-of-campaign.html | AMHERST DOWNS TUFTS; Triumphs by 21-13 for Second Triumph of Campaign | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/pease-replacement-in-dybbuk.html | Pease Replacement in 'Dybbuk | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/who-in-52-eisenhower-has-answer.html | Who in 52?; Eisenhower Has Answer | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-bain-forced-to-adjourn-game-us-chess-leader-plays-for-8-hours.html | MRS. BAIN FORCED TO ADJOURN GAME; U.S. Chess Leader Plays for 8 Hours With Mrs. Gresser in Semi-Final Round | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/lace-curtains-like-new.html | Lace Curtains Like New | True | By George Y. Wells | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/william-and-mary-upsets-penn-2012-william-and-mary-upsets-penn-2012.html | William and Mary Upsets Penn, 20-12; WILLIAM AND MARY UPSETS PENN, 20-12 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/eisenhower-inspects-his-troops-the-generals-command-keeps-him-on.html | Eisenhower Inspects His Troops; The General's command keeps him on the move. | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/drawings-aid-the-rheims-museum-rare-cranachs-sent-here-a-galley.html | DRAWINGS AID THE RHEIMS MUSEUM; Rare Cranachs Sent Here --A Galley Experiment In Art Economics | True | By Aline B. Louchheim | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/flying-hostesses-aid-alaska-uso-teams-of-35-attend-dances-for.html | FLYING HOSTESSES AID ALASKA U.S.O.; Teams of 35 Attend Dances for Service Men Stationed at Remote Arctic Posts | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/susanne-mathews-becomes-fiancee-junior-at-bernard-to-be-wed-to.html | SUSANNE MATHEWS BECOMES FIANCEE; Junior at Bernard to Be Wed to Edmund Dunham Cook 3d, Colorado College Alumnus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dark-vigil-for-christians-of-neros-rome-in-quo-vadis.html | DARK VIGIL FOR CHRISTIANS OF NERO'S ROME IN "QUO VADIS" | True | | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/archives/mt-pleasant-wins-in-crosscountry-paced-to-victory-in-special-race.html | MT. PLEASANT WINS IN CROSS-COUNTRY; Paced to Victory in Special Race by Alger--Parillo of Nott Terrace Socond | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/foreign-in-trigue-sheldon-reynolds-talks-about-his-film-show.html | 'FOREIGN IN TRIGUE'; Sheldon Reynolds Talks About His Film Show | True | By Val Adams | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mary-n-whiteley-navy-mans-bride-married-in-washington-church-to.html | MARY N. WHITELEY NAVY MAN'S BRIDE; Married in Washington Church to Comdr. R. W. Parker, Aide of Atlantic Fleet Chief | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dr-leroy-l-hartman.html | DR. LEROY L. HARTMAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/atom-waste-inquiry-set-house-group-meets-tomorrow-on-georgia-plant.html | ATOM 'WASTE' INQUIRY SET; House Group Meets Tomorrow on Georgia Plant Manpower | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/sewage-plant-ceremony-cornerstone-of-facility-in-bronx-to-be-laid.html | SEWAGE PLANT CEREMONY; Cornerstone of Facility in Bronx to Be Laid Tomorrow | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/albright-triumphs-20-safety-on-bad-pass-from-center-decides-in.html | ALBRIGHT TRIUMPHS, 2-0; Safety on Bad Pass From Center Decides in Scranton Game | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/morgan-estate-sold-ny-buyer-to-occupy-big-house-at-lattingtown.html | MORGAN ESTATE SOLD; N.Y. Buyer to Occupy Big House at Lattingtown | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/research-expert-named-to-head-rutgers-fund.html | Research Expert Named To Head Rutgers Fund | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/verdi-the-librettist-composer-himself-had-decided-ideas-about-text.html | VERDI THE LIBRETTIST; Composer Himself Had Decided Ideas About Text and Rhythm of 'Aida' | True | By Olin Downes | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/letters-unplatonic.html | Letters; UN-PLATONIC | True | ARNOLD B. LEVINSON. Charlottesville, Va. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/toys-from-abroad-delayed-by-strike-wholesalers-here-fear-dock.html | TOYS FROM ABROAD DELAYED BY STRIKE; Wholesalers Here Fear Dock Dispute Will Have Serious Effect on Yule Market | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/brown-cubs-nip-cheshire.html | Brown Cubs Nip Cheshire | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/fishing-camp-is-sold-estate-disposes-of-pirates-cove-resort-in.html | FISHING CAMP IS SOLD; Estate Disposes of Pirates Cove Resort in Florida | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/twin-sons-to-tw-cohills-3d.html | Twin Sons to T.W. Cohills 3d | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/and-bookies-too.html | | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/uruguayan-drivers-end-strike.html | Uruguayan Drivers End Strike | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/kent-tops-loomis-206.html | Kent Tops Loomis, 20-6 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mt-hermon-wins-380.html | Mt. Hermon Wins, 38--0 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/patricia-shannon-students-fiancee-engaged-to-edward-d-booth-who-is.html | PATRICIA SHANNON STUDENT'S FIANCEE; Engaged to Edward D. Booth, Who Is Doing Graduate Work at Johns Hopkins University | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/to-handle-loans.html | TO HANDLE LOANS | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/meyer-dropped-as-pilot-adair-may-manage-dallas.html | Meyer Dropped as Pilot; Adair May Manage Dallas | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gotham-ball-here-to-aid-foundlings-thanksgiving-night-dance-at-the.html | GOTHAM BALL HERE TO AID FOUNDLINGS; Thanksgiving Night Dance at the St. Regis Roof Will Be for Hospital's Benefit | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/boiselangan.html | Boise--Langan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/theatre-benefit-to-help-nursery-performance-of-don-juan-in-hell-on.html | THEATRE BENEFIT TO HELP NURSERY; Performance of 'Don Juan in Hell' on Dec. 14 Will Assist Maintenance of Masters | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rochester-beats-oberlin-secor-runs-55-and-gibbons-56-yards-for-140.html | ROCHESTER BEATS OBERLIN; Secor Runs 55 and Gibbons 56 Yards for 14-0 Triumph | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/korea-victim-retrained-veteran-17-first-to-enroll-in-new.html | KOREA VICTIM RETRAINED; Veteran, 17, First to Enroll in New Rehabilitation Program | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/all-of-122-suites-taken-new-elevenstory-housing-in-riverdale-fully.html | ALL OF 122 SUITES TAKEN; New Eleven-Story Housing in Riverdale Fully Occupied | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/magnuson-opposes-program-to-sell-warbuilt-ships-at-bargain-rates.html | Magnuson Opposes Program to Sell War-Built Ships at 'Bargain' Rates; Senator, Receiving Legion Award Here, Says Disposal at Cut Prices Would Impair Incentive to Construct New Vessels | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/nazi-terror-corps-plans-a-reunion-for-next-spring.html | Nazi Terror Corps Plans A Reunion for Next Spring | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-04 | 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gettysburg-takes-bucket.html | Gettysburg Takes Bucket | True | | 1979-08-07 | RE0000036250 | B00000326745 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/coated-abrasives-to-go-up-3.html | Coated Abrasives to Go Up 3% | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/capt-louis-disessa.html | CAPT. LOUIS DISESSA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/neives-defeats-lynch.html | Neives Defeats Lynch | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/jamaica-entries-empire-city-meeting.html | Jamaica Entries; EMPIRE CITY MEETING | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/records-group-meets-tonight.html | Records Group Meets Tonight | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/barkleys-secretary-plans-to-keep-job.html | BARKLEY'S SECRETARY PLANS TO KEEP JOB | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/french-woman-beatified.html | French Woman Beatified | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/3-die-as-plane-falls-into-lake.html | 3 Die as Plane Falls Into Lake | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/summary-of-the-week-in-financial-markets-stock-exchange-curb.html | Summary of the Week In Financial Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/santa-clara-bows-to-san-francisco-broncos-beaten-by-267-as-matson.html | SANTA CLARA BOWS TO SAN FRANCISCO; Broncos Beaten by 26-7 as Matson Scores Three Times for Dons Before 32,695 Races 64 Yards to Goal | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/wide-career-basis-urged.html | Wide "Career Basis" Urged | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/bradfield-gets-speed-boat-post-succeeding-horsley-as-president.html | Bradfield Gets Speed Boat Post, Succeeding Horsley as President; Veteran Driver Becomes Head of A.P.B.A.--Three-Day Meeting of Miami Ends | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/merchandiser-for-minute-rice.html | Merchandiser for Minute Rice | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/wall-of-water-in-civil-defense-drill.html | WALL OF WATER IN CIVIL DEFENSE DRILL | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/the-face-of-a-voting-machine-in-manhattan-as-it-will-appear-to.html | The Face of a Voting Machine in Manhattan as It Will Appear to Voters at Tomorrow's Election | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/memorial-defeats-st-peters-6-to-0-west-new-york-high-extends.html | MEMORIAL DEFEATS ST. PETER'S 6 TO 0; West New York High Extends Unbeaten Streak to 25 on Touchdown by Donofrio | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/richard-wallace-film-director-57-paramount-aide-who-handled.html | RICHARD WALLACE, FILM DIRECTOR, 57; Paramount Aide Who Handled Chevalier's First U.S. Movie Dies After Football Game | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/5-executed-as-peiping-spies.html | 5 Executed as Peiping Spies | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/pier-rebels-assail-backtojob-group-will-picket-showdown-parley.html | PIER REBELS ASSAIL BACK-TO-JOB GROUP; Will Picket Showdown Parley Today-- Waterfront Quiet-- Caravans Take Holiday PIER REBELS ASSAIL BACK-TO-JOB GROUP Fact Panel Forms Today C.I.O. Unions Lend Support | True | By George Cable Wright | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dumont-officials-appointed.html | DuMont Officials Appointed | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dies-shoveling-snow-in-buffalo.html | Dies Shoveling Snow in Buffalo | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/the-royal-couple-relax-at-fireside.html | THE ROYAL COUPLE RELAX AT FIRESIDE | True | By the United Press. ste. Agathe, Des Monts, | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/498-at-dartmouth-getting-aid.html | 498 at Dartmouth Getting Aid | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/east-side-suites-rented.html | East Side Suites Rented | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/gop-leaders-ask-lathams-election.html | G.O.P. LEADERS ASK LATHAM'S ELECTION | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/american-golfers-retain-ryder-cup-scoring-seventh-triumph-over.html | American Golfers Retain Ryder Cup, Scoring Seventh Triumph Over British; U.S. PROS IN FRONT ON LINKS 9 -2 Lees Tops Oliver, Daiy Splits With Heafner for British Team's Singles Points HOGAN TURNS BACK WARD Rallies for 3- and-2 Victory With 4-Under-Par Golf-- Alexander Easy Winner Hogan Rallies to Win Winner Leads, 6 Up Lees Stars on Front Nine | True | By Lincoln A. Werden Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/child-discipline-is-topic.html | Child Discipline Is Topic | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/heads-eversharp-shaver-sales.html | Heads Eversharp Shaver Sales | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/1195-names-listed-as-us-casualties-roadside-sentinels-on-duty-in.html | 1,195 NAMES LISTED AS U.S. CASUALTIES; ROADSIDE SENTINELS ON DUTY IN KOREA | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/new-us-aide-in-greece.html | New U.S. Aide in Greece | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/parker-to-meet-tsaldaris.html | Parker to Meet Tsaldaris | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dr-ja-kelso-dies-archaeologist-78-western-theological-seminary.html | DR. J.A. KELSO DIES; ARCHAEOLOGIST, 78; Western Theological Seminary Ex-Head Unearthed Herod's Winter Capital in Jericho Born in India | True | Bachrach. 1937 | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/composers-group-opens-its-season-national-associations-town-hall.html | COMPOSERS' GROUP OPENS ITS SEASON; National Association's Town Hall Concert Is Marked by Contemporary Works | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mrs-james-r-schlegel.html | MRS. JAMES R. SCHLEGEL | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/souths-pulpwood-gains-report-says-yearly-cut-is-60-of-total-in.html | SOUTH'S PULPWOOD GAINS; Report Says Yearly Cut Is 60% of Total in Nation | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/city-civil-service-reform.html | CITY CIVIL SERVICE REFORM | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/de-gaulle-belabors-paris-foreign-policy.html | DE GAULLE BELABORS PARIS FOREIGN POLICY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/menswear-market-seen-shirt-and-pajama-makers-are-expecting-early.html | MENSWEAR MARKET SEEN; Shirt and Pajama Makers Are Expecting Early Upturn | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/columbia-speeds-engineer-center-in-proposed-columbia-center.html | COLUMBIA SPEEDS ENGINEER CENTER; IN PROPOSED COLUMBIA CENTER | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/lard-prices-hold-steady-some-hedge-pressure-noted-due-to-heavy.html | LARD PRICES HOLD STEADY; Some Hedge Pressure Noted Due to Heavy Production | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/left-front-hoof-crack-may-halt-counterpoint.html | Left Front Hoof Crack May Halt Counterpoint | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/a-milton-french.html | A. MILTON FRENCH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/halley-could-win-but-usual-omens-give-sharkey-edge-democrats-count.html | HALLEY COULD WIN, BUT USUAL OMENS GIVE SHARKEY EDGE; Democrats Count on Apathetic Vote Tomorrow--Decline in Registry Hurts Liberals QUEENS TO PICK PRESIDENT Methfessel's Job at Stake as Staten Island Prosecutor-- 2 Bench Posts Contested Basis for Election Tammany Is Fearful USUAL OMENS GIVE SHARKEY THE EDGE Halley's Background Registry Not Pressed | True | By James A. Hagerty | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/state-opens-drive-for-collegians.html | State Opens Drive for Collegians | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/egypt-protests-to-international-labor-body-says-british-at-suez.html | Egypt Protests to International Labor Body; Says British at Suez Force Workers to Stay | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/elected-to-nbc-board.html | Elected to N.B.C. Board | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/executives-are-elevated-by-atlantic-refining-co.html | Executives Are Elevated By Atlantic Refining Co. | True | Fablan Bachrach | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/tour-of-homes-scheduled.html | Tour of Homes Scheduled | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/firm-leases-9-floors-engineers-take-large-space-in-44-beaver-street.html | FIRM LEASES 9 FLOORS; Engineers Take Large Space in 44 Beaver Street | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/disputed-kaesong-capital-of-ancient-korea-center-of-nations.html | Disputed Kaesong, Capital of Ancient Korea, Center of Nation's Ginseng-Root Industry | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/new-look-for-nedicks-changes-to-be-made-in-stores-to-give-homey-air.html | NEW LOOK FOR NEDICK'S; Changes to Be Made in Stores to Give Homey Air | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/byrnes-bid-to-shun-label-stirs-south-daniels-a-truman-supporter.html | BYRNES' BID TO SHUN 'LABEL' STIRS SOUTH; Daniels, a Truman Supporter Cites Honors That Governor Received as a Democrat Independent Ticket Mentioned | True | By John N. Popham Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/air-reduction-co-offering-rights-owners-of-common-may-buy-1-of.html | AIR REDUCTION CO. OFFERING 'RIGHTS'; Owners of Common May Buy 1 of Preferred for Each 11 Shares Held, at $100 AIR REDUCTION CO. OFFERING 'RIGHTS' | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/stage-couple-lose-30000-in-jewelry-james-masons-latest-victims-in.html | STAGE COUPLE LOSE $30,000 IN JEWELRY; James Masons Latest Victims in Series of Hotel Thefts --Two Women Robbed | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/chaminade-wins-no-6.html | Chaminade Wins No. 6 | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mother-3-children-die-in-fire.html | Mother, 3 Children Die in Fire | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/records-of-college-football-teams-this-season-and-schedules-of.html | Records of College Football Teams This Season and Schedules of Remaining Games; Eastern Teams Southern Teams Western Teams | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/newark-properties-resold.html | Newark Properties Resold | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/capt-s-thompson-us-lines-veteran-merchant-marine-master-was.html | CAPT. S. THOMPSON, U.S. LINES VETERAN; Merchant Marine Master Was 49-- Decorated for Action With Fleet During War | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/description-of-course.html | Description of Course | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/days-toll-in-philippines-is-six.html | Day's Toll in Philippines Is Six | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/joins-executive-staff-of-foote-cone-belding.html | Joins Executive Staff Of Foote, Cone & Belding | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/testing-of-parts-by-radium-grows-rise-of-20-per-cent-this-year.html | TESTING OF PARTS BY RADIUM GROWS; Rise of 20 Per Cent This Year Reported in Applications to Industrial Uses | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/library-hours-for-tomorrow.html | Library Hours for Tomorrow | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/film-shows-surgery-in-three-dimensions.html | Film Shows Surgery In Three Dimensions | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/troth-made-known.html | TROTH MADE KNOWN | True | Bradford Bachrach | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/neutralist-policy-disavowed-by-nehru.html | 'NEUTRALIST' POLICY DISAVOWED BY NEHRU | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/arms-watchdog-backed-by-hoover-in-letter-to-lodge-he-says-huge-new.html | ARMS 'WATCHDOG' BACKED BY HOOVER; In Letter to Lodge He Says Huge New Spending Requires Special Congress Check 365-Day-a-Year Supervision Action on Earlier Plan Seen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/florence-chadwicks-father-dies.html | Florence Chadwick's Father Dies | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/tax-relief-sought-by-middle-classes-10nation-group-closes-world.html | TAX RELIEF SOUGHT BY MIDDLE CLASSES; 10-Nation Group Closes World Parley in France and Wins Backing of U.N. Official | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/frontado-knocks-out-jover.html | Frontado Knocks Out Jover | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/rug-union-gathers-with-management-ewing-of-alexander-smith-asks.html | RUG UNION GATHERS WITH MANAGEMENT; Ewing of Alexander Smith Asks 1,200 to Improve Its Competitive Position RECORD OF CENTURY CITED Plant Is Paid for and Will Not Be Moved From Yonkers, President Declares Good Work Stressed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mrs-oscar-winegard.html | MRS. OSCAR WINEGARD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/eisenhower-met-in-capital-by-highest-military-chiefs-a-meeting-of.html | Eisenhower Met in Capital By Highest Military Chiefs; A MEETING OF FIVE-STAR GENERALS | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/freighteres-and-tankers-due-today.html | Freightres and Tankers Due Today | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/disalle-sees-controls-till-53.html | DiSalle Sees Controls Till '53 | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/tree-in-brooklyn-faces-end-of-run-transfer-to-another-theatre-here.html | 'TREE IN BROOKLYN' FACES END OF RUN; Transfer to Another Theatre Here After Quitting the Alvin Dec. 8 Is Held Unlikely Top Banana' Ticket Row CO-STAR OF MUSICAL | True | By Sam Zolotow | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/news-of-food-price-of-french-champagne-due-to-rise-but-not-before.html | News of Food; Price of French Champagne Due to Rise, But Not Before Jan. 1, Distributors Say Not an Inexpensive Taste | True | By Jane Nickerson | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/italy-counts-her-people-60000-engaged-in-taking-first-national.html | ITALY COUNTS HER PEOPLE; 60,000 Engaged in Taking First National Census Since 1936 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/nuptials-in-pelham-for-eileen-e-gerard.html | NUPTIALS IN PELHAM FOR EILEEN E. GERARD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mrs-rn-ray.html | MRS. R.N. RAY | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/amendment-4-held-evasion-by-state-fitzpatrick-voices-doubt-of.html | AMENDMENT 4 HELD 'EVASION BY STATE'; Fitzpatrick Voices Doubt of 'Financial Soundness' of Thruway Bond Plan | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/carol-j-messing-is-married.html | Carol J. Messing Is Married | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/continental-can-has-68-25ers.html | Continental Can Has 68 '25ers' | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/better-status-of-indians-cutting-utah-relief-costs.html | Better Status of Indians Cutting Utah Relief Costs | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mrs-bain-takes-us-chess-title-beating-miss-raettig-in-45-moves.html | Mrs. Bain Takes U.S. Chess Title, Beating Miss Raettig in 45 Moves; Miami Contestant Scores at Marshall Club After 107-Play Eighth-Round Draw With Mrs. Gresser--Miss Karff Triumphs | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/alexei-badayev-68-high-soviet-leader.html | ALEXEI BADAYEV, 68, HIGH SOVIET LEADER | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/civil-services-tax-men-favored.html | Civil Services Tax Men Favored | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/police-memorial-held-shomrim-society-has-service-at-mount-neboh.html | POLICE MEMORIAL HELD; Shomrim Society Has Service at Mount Neboh Temple | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/sherwood-s-slaight.html | SHERWOOD S. SLAIGHT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/world-news-summarized.html | World News Summarized | True | MONDAY, NOVEMBER 5, 1951 | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/bears-turn-back-redskins-by-270-passes-by-lujack-romanik-and.html | BEARS TURN BACK REDSKINS BY 27-0; Passes by Lujack, Romanik and Blanda's 2 Field Goals Cap Chicago's Attack | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/heavy-red-attack-ends-korean-lull-assault-by-elements-of-division.html | HEAVY RED ATTACK ENDS KOREAN LULL; Assault by Elements of Division and 20 Tanks Is Repulsed --237 Jets Battle Attack Without Warning 10 Red Jets Are Hit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/two-are-promoted-by-c-o.html | Two Are Promoted by C. & O. | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/futures-in-cotton-at-seasonal-highs-prices-close-week-with-net.html | FUTURES IN COTTON AT SEASONAL HIGHS; Prices Close Week With Net Gains of 118 to 174 Points in Active Trading Hedge Selling a Factor | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/canadas-equestrian-team-wins-international-low-score-challenge.html | Canada's Equestrian Team Wins International Low Score Challenge Trophy; CANADIAN TEAM HONORED AFTER PERFECT PERFORMANCE IN HORSE SHOW | True | By Michael Straussthe New York Times | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/heads-fashion-group-binder-made-chairman-of-steering-committee-of.html | HEADS FASHION GROUP; Binder Made Chairman of Steering Committee of I.A.C.D. | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dr-john-m-atwood-theologian-was-82-dean-emeritus-at-st-lawrence.html | DR. JOHN M. ATWOOD, THEOLOGIAN, WAS 82; Dean Emeritus at St. Lawrence Seminary Dies--Once Head of Universalist Church | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/oneyear-maturities-of-us-53528089377.html | ONE-YEAR MATURITIES OF U.S. $53,528,089,377 | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/abroad-the-signs-point-to-a-turn-in-the-road-eisenhowers-view.html | Abroad; The Signs Point to a Turn in the Road Eisenhower's View Churchill's Intentions | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mount-holyoke-trustees-named.html | Mount Holyoke Trustees Named | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/rains-raise-water-supply.html | Rains Raise Water Supply | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mrs-harold-manser.html | MRS. HAROLD MANSER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/agitator-reported-to-be-a-red.html | Agitator Reported to Be a Red | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/noise-council-elects-officers.html | Noise Council Elects Officers | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/valero-outboxes-salas.html | Valero Outboxes Salas | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/supplies-wages-worry-steel-men-speculation-wide-on-how-soon-tight.html | SUPPLIES, WAGES WORRY STEEL MEN; Speculation Wide on How Soon Tight Situation Will Ease Up --Also Concerned on Prices RECORD OUTPUT HOLDS UP If Pace Is Maintained Industry Sees All Defense and Civilian Needs Met by Mid-1952 Prospects for 1952 Confusion Over Controls | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/advertisers-to-help.html | Advertisers to Help | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/naomi-r-davidsons-nuptials.html | Naomi R. Davidson's Nuptials | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/george-beaucage.html | GEORGE BEAUCAGE | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/giants-overcome-football-yanks-in-exciting-struggle-at-the-polo.html | Giants Overcome Football Yanks in Exciting Struggle at the Polo Grounds; RUNBACKS OF SUCCESSIVE KICK-OFFS IN POLO GROUNDS SCORING JAMBOREE | True | By Louis Effrat | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/minister-dies-of-car-injuries.html | Minister Dies of Car Injuries | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/british-in-no-rush-to-deal-with-iran-conservatives-doubt-urgency-or.html | BRITISH IN NO RUSH TO DEAL WITH IRAN; Conservatives Doubt Urgency or Inevitability of Settling With Mossadegh on Oil | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/french-curbs-set-on-capital-flight-government-will-limit-franc.html | FRENCH CURBS SET ON CAPITAL FLIGHT; Government Will Limit Franc Allotment for Tourists to Bar One Highway of Exit Laid to Capital Flight Currency Curb Planned | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/legion-bans-la-ronde-french-film-version-of-reigen-condemned-by.html | LEGION BANS 'LA RONDE'; French Film Version of 'Reigen' Condemned by Catholic Group | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/owen-roberts-renamed-former-chief-justice-reelected-head-of.html | OWEN ROBERTS RENAMED; Former Chief Justice Re-elected Head of Atlantic Union | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/israel-is-reserved-on-near-east-pact-sharett-cites-holdoff-policy.html | ISRAEL IS RESERVED ON NEAR EAST PACT; Sharett Cites Hold-Off Policy Plus Preparedness--Wary of West's Arming Egypt | True | By Sydney Gruson Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/housing-rebirth-seen-kervick-receives-catholic-war-veterans-service.html | HOUSING 'REBIRTH' SEEN; Kervick Receives Catholic War Veterans Service Award | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/candidates-speak-in-chinatown.html | Candidates Speak in Chinatown | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dr-van-note-installed-becomes-9th-head-of-clarkson-collegedavis-is.html | DR. VAN NOTE INSTALLED; Becomes 9th Head of Clarkson College--Davis Is Honored | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/becomes-a-vice-president-of-kenyon-eckhardt.html | Becomes a Vice President Of Kenyon & Eckhardt | True | Vandivert | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/table-tennis-group-picked.html | Table Tennis Group Picked | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/schweitzer-touched-by-hunter-class-gift.html | SCHWEITZER TOUCHED BY HUNTER CLASS GIFT | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/italian-mill-holds-velveteen-prices-cantoni-popular-grade-to-sell.html | ITALIAN MILL HOLDS VELVETEEN PRICES; Cantoni Popular Grade to Sell Here Landed at $1.94 a Yard for Delivery in 1952 | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/savings-banks-map-dividend-increase-to-offset-new-tax-savings-banks.html | SAVINGS BANKS MAP DIVIDEND INCREASE TO OFFSET NEW TAX; Savings Banks Plan to Lift Dividend as Tax Offset SAVINGS BANKS MAP DIVIDEND INCREASE Commercial Banks in Field Genesis of Modern Banks Proposal Is Pressed Requirements on Capital Loss of Ground Traced Services Are Outlined Function of Trustees | True | By George A. Mooney | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/patterns-of-the-times-american-designer-series-sylvia-franklin.html | Patterns of The Times: American Designer Series; Sylvia Franklin Offers 2-Piece Suit as Basic for Girl's Wardrobe Type of Belt Important Travel Is A Major Interest She Goes to Paris Often | True | By Virginia Pope | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/miss-grace-d-mosher.html | MISS GRACE D. MOSHER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/india-scores-record-418-leads-england-by-215-runs-in-cricket-at-new.html | INDIA SCORES RECORD 418; Leads England by 215 Runs in Cricket at New Delhi | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/new-cbscolumbia-dealers.html | New CBS-Columbia Dealers | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/terminal-sparkle-no-lickndab-job-a-nightly-cleaning-for-port.html | TERMINAL SPARKLE NO LICK-'N'-DAB JOB; A NIGHTLY CLEANING FOR PORT AUTHORITY BUS TERMINAL | True | By Robert Aldenthe New York Times (BY EDWARD HAUSNER) | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/new-york-field-hockey-victor.html | New York Field Hockey Victor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dr-romig-marks-anniversary.html | Dr. Romig Marks Anniversary | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/new-jet-ground-trainer-device-shows-up-fatal-errors-in-supersonic.html | NEW JET GROUND TRAINER; Device Shows Up 'Fatal' Errors in Supersonic Flight Study | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/in-japanese-garden-setting-here.html | IN JAPANESE GARDEN SETTING HERE | True | The New York Times | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/new-setup-at-allischalmers.html | New Set-Up at Allis-Chalmers | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/steel-mill-orders-placed.html | Steel Mill Orders Placed | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/benjamin-f-hale.html | BENJAMIN F. HALE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/600-at-princeton-u-mourn-dean-gauss-alumni-students-and-faculty-pay.html | 600 AT PRINCETON U. MOURN DEAN GAUSS; Alumni, Students and Faculty Pay Tribute to Educator at Service in Chapel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/rev-thomas-b-miller.html | REV. THOMAS B. MILLER | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/awards-made-at-horse-show-morning-events-afternoon-events-evening.html | Awards Made at Horse Show; MORNING EVENTS AFTERNOON EVENTS EVENING EVENTS | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/proposal-unanswered.html | Proposal Unanswered | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dodgers-to-decide-on-dressen-today-his-retention-as-manager-is.html | DODGERS TO DECIDE ON DRESSEN TODAY; His Retention as Manager Is Likely to Be Made Official at O'Malley Conference | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/kahan-mandolin-trio-plays.html | Kahan Mandolin Trio Plays | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/soviet-satellites-unifying-industry-moscow-directing-integration-of.html | SOVIET, SATELLITES UNIFYING INDUSTRY; Moscow Directing Integration of Communist Bloc--New Arms Interchangeable | True | By Harry Schwartz | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/miss-edith-t-pearce.html | MISS EDITH T. PEARCE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/advertising-news-and-notes-will-study-newspaper-costs-harwood-to.html | Advertising News and Notes; Will Study Newspaper Costs Harwood to Open Campaign Accounts Personnel Notes | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/of-local-origin-quo-vadis-at-two-theatres.html | Of Local Origin; Quo Vadis" at Two Theatres | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/indiana-police-sift-murder-plot.html | Indiana Police Sift Murder 'Plot | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/fawcett-mystery-unsolved.html | Fawcett Mystery Unsolved | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/socialized-medicine-decried.html | Socialized Medicine Decried | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/program-for-today.html | Program for Today | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/browns-capitalizing-on-fumbles-top-cards-for-5th-triumph-3417.html | Browns, Capitalizing on Fumbles, Top Cards for 5th Triumph, 34-17; Graham Goes Over Twice, Completes 15 of 21 Passes for Cleveland--Groza Gets 2 Field Goals and 4 Conversions | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/former-envoy-to-liberia-is-invested-by-university.html | Former Envoy to Liberia Is Invested by University | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/reds-report-ongin-attack.html | Reds Report Ongin Attack | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/states-differ-far-in-relief-grants-eleven-provide-none-and-seven.html | STATES DIFFER FAR IN RELIEF GRANTS; Eleven Provide None and Seven Take Whole Load--Per Capita Outlay 4 Cents to $6.09 AID TO AGED MUCH HIGHER Federal Matching Basis Gave Them, Children, Blind, Disabled $1,100,000,000 Last Year Variations of Standards Ratios of Federal Payment Effect of Lower Incomes Ranking in Assistance Outlay | True | By Lucy Freeman | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/tydings-challenges-critic.html | Tydings Challenges Critic | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/president-offices-report-on-trade-buyers-see-lines-for-spring.html | PRESIDENT OFFICES REPORT ON TRADE; Buyers See Lines for Spring -- Holiday Items in Staples and Gifts Are Reordered AFFILIATED CLOTHIERS, INC. | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/location-of-assembly-districts.html | Location of Assembly Districts | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/knapps-dinghy-in-front-takes-honors-in-first-regatta-of-larchmont.html | KNAPP'S DINGHY IN FRONT; Takes Honors in First Regatta of Larchmont Winter Series | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/arming-germans-seen-as-risky.html | Arming Germans Seen as Risky | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/football-results.html | FOOTBALL RESULTS | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/honored-for-service-to-orthopedically-handicapped.html | HONORED FOR SERVICE TO ORTHOPEDICALLY HANDICAPPED | True | The New York Times | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/aid-for-equestrian-team-womens-group-will-help-drive-to-send-unit.html | AID FOR EQUESTRIAN TEAM; Women's Group Will Help Drive to Send Unit to Olympics | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/steel-pay-benefits-by-incentive-plan-project-of-jones-laughlin.html | STEEL PAY BENEFITS BY INCENTIVE PLAN; Project of Jones & Laughlin Based on Machine Output-- Could Lift Earnings 35% | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/health-research-sifted-census-being-taken-on-extent-of-activities.html | HEALTH RESEARCH SIFTED; Census Being Taken on Extent of Activities in Nation | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/new-atomic-blast-awaited-in-nevada.html | NEW ATOMIC BLAST AWAITED IN NEVADA | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/judy-garland-to-be-honored.html | Judy Garland to Be Honored | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/afghan-majara-mirza-named-best-in-union-county-kennel-club-show-mrs.html | Afghan Majara Mirza Named Best In Union County Kennel Club Show; Mrs. Jagger's Hound Wins Top Honors in 650-Entry Exhibition at Elizabeth- -Doberman Is the Top Contender Carey Dog Highly Regarded Handled by Miss Baugh | | By William J. Briordy Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/harrell-sings-germont-role.html | Harrell Sings Germont Role | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/regional-director-named-by-ops-for-enforcement.html | Regional Director Named By O.P.S. for Enforcement | | Converse Studios | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/state-lists-49882074-for-roads.html | State Lists $49,882,074 for Roads | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/election-ticket-the-eight-amendments-for-president-of-the-city.html | ELECTION TICKET; The Eight Amendments For President of the City Council For District Attorney-- Richmond For the State Supreme Court For the County Judgeships For the Municipal Courts | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; GROUND AND AIR FIGHTING STEPPED UP IN KOREA | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/census-is-started-of-stockholders-questionnaires-sent-to-1050.html | CENSUS IS STARTED OF STOCKHOLDERS; Questionnaires Sent to 1,050 Companies Whose Stocks Are Listed, 450 Banks 3 Months Allowed Brookings Promises Report | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/bridge-skid-fatal-to-professor-wife-killed-in-crash.html | BRIDGE SKID FATAL TO PROFESSOR, WIFE; KILLED IN CRASH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/redemption-held-christian-aim.html | Redemption Held Christian Aim | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/new-reformation-urged-bonnell-sees-morals-at-low-ebb-us-drifting.html | NEW 'REFORMATION' URGED; Bonnell Sees Morals at Low Ebb, U.S. Drifting With Tide | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/goodwill-visitors-greeted-by-church-45-vermonters-entertained-by.html | GOODWILL VISITORS GREETED BY CHURCH; 45 Vermonters Entertained by Harlem Group on Annual Week-End Get-Together | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/brookhattans-check-americans-in-soccer.html | BROOKHATTANS CHECK AMERICANS IN SOCCER | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/wanted-apprentice-diplomats.html | WANTED: APPRENTICE DIPLOMATS | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/treasure-hunt-foiled-search-for-kidds-hoard-halted-by-english.html | TREASURE HUNT FOILED; Search for Kidd's Hoard Halted by English Channel Gale | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/national-hockey-league.html | National Hockey League | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/us-allstars-win-42-take-8th-straight-from-japan-as-lehman-excels.html | U.S. ALL-STARS WIN, 4-2; Take 8th Straight From Japan as Lehman Excels | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/museum-reproduction-of-antique-jewelry.html | MUSEUM REPRODUCTION OF ANTIQUE JEWELRY | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/3-pleven-supporters-win-defeats-a-communist-and-two-gaullists-in.html | 3 PLEVEN SUPPORTERS WIN; Defeats a Communist and Two Gaullists in By-Elections | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/cio-rejects-a-bid-for-afl-merger-murray-in-report-to-parley-opening.html | C.I.O. REJECTS A BID FOR A.F.L. MERGER; Murray in Report to Parley Opening Today Acts Before Green's Letter Reaches Him Outright Merger Proposed Industrial Theory Defended | True | By A.h. Raskin | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/27-us-college-elevens-still-undefeated-untied.html | 27 U.S. College Elevens Still Undefeated, Untied | True | By the United Press. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/topics-of-the-times-46-days-to-the-west-coast.html | Topics of The Times; 46 Days to the West Coast | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/catholic-martyrs-in-america-cited-bishop-scully-lauds-pioneers-in.html | CATHOLIC MARTYRS IN AMERICA CITED; Bishop Scully Lauds Pioneers in Talk at Sacred Heart Church, Former Pastorate | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/solomon-offers-recital-on-piano-mozart-and-brahms-sonatas-bach.html | SOLOMON OFFERS RECITAL ON PIANO; Mozart and Brahms Sonatas, Bach, Ravel, Debussy Works Presented in Carnegie Hall | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/pepper-memorial-gift-accepted.html | Pepper Memorial Gift Accepted | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/3-cio-officials-attend-mass-here.html | 3 C.I.O. OFFICIALS ATTEND MASS HERE | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/berkray-franchise-for-canada.html | Berkray Franchise for Canada | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/radio-and-television-toscanini-conducting-nbc-symphony-and-miss.html | RADIO AND TELEVISION; Toscanini Conducting N.B.C. Symphony and Miss Truman Jesting With Durante Enliven TV. | True | By Jack Gould | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/california-group-in-norfolk.html | California Group in Norfolk | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/kaesong-wrangle-deadlocks-parley-on-ceasefire-line-communists.html | KAESONG WRANGLE DEADLOCKS PARLEY ON CEASE-FIRE LINE; Communists Insist Town South of 38th Parallel Must Stay Under Their Control SPURN DEAL FOR ISLANDS Reds Say Areas Off Northern Coasts That Allies Propose to Cede Are Valueless Meet for Twelfth Time KAESONG WRANGLE SNAGS TRUCE TALKS Debate 'Compensation' Allied Arguments Listed | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/aviation-news-and-notes-american-military-aircraft-may-fly-in-miami.html | Aviation News and Notes; American Military Aircraft May Fly in Miami Show--Navy Lets Propeller Contract Propeller Contract Signed K.L.M. Sets a Record Swissair Adds Flight Jetliner Postponed C.A.A. Purchases Shown | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/war-lessonsii-toll-exacted-by-foes-jet-interceptors-in-korea.html | War Lessons--II; Toll Exacted by Foe's Jet Interceptors In Korea Indicates Danger to Bombers MIG Serving Purpose Losses Bigger Than Foe's | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/eighth-ave-corner-under-new-control.html | EIGHTH AVE. CORNER UNDER NEW CONTROL | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/economics-and-finance-monetary-policy-peace-or-armed-truce.html | ECONOMICS AND FINANCE; Monetary Policy: Peace, or Armed Truce? ECONOMICS AND FINANCE | True | By Edward H. Collins | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/safe-in-brooklyn-drilled-9500-in-money-and-stamps-lost-by-mortgage.html | SAFE IN BROOKLYN DRILLED; $9,500 in Money and Stamps Lost by Mortgage Concern | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/synthetic-fibers-set-for-expansion-600000000-pounds-forecast-in.html | SYNTHETIC FIBERS SET FOR EXPANSION; 600,000,000 Pounds Forecast in Next Ten Years, Mostly Concentrated in South FINDINGS BASED ON STUDY Chemstrand Research Chief Reports on Survey Made for Southern Association Chemical Industry's Growth Other Fibers Listed SYNTHETIC FIBERS SET FOR EXPANSION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/list-of-candidates-in-tomorrows-election.html | List of Candidates in Tomorrow's Election | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/form-budelman-radio-corp.html | Form Budelman Radio Corp. | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/arab-opinion-seen-easing.html | Arab Opinion Seen Easing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dr-dorothy-marigold.html | DR. DOROTHY MARIGOLD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/national-football-league.html | National Football League | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/legal-aid-society.html | LEGAL AID SOCIETY | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/houses-dominate-trading-in-bronx-investment-purchases-feature.html | HOUSES DOMINATE TRADING IN BRONX; Investment Purchases Feature Latest Borough Sales--Stores for Mosholu Avenue | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/harold-v-holmes.html | HAROLD V. HOLMES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/6-officers-cited-for-klan-arrest.html | 6 Officers Cited for Klan Arrest | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/myrna-freeman-wed-to-william-a-shedlin.html | MYRNA FREEMAN WED TO WILLIAM A. SHEDLIN | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/german-reds-issue-new-unity-scheme-4power-supervision-of-study-of.html | GERMAN REDS ISSUE NEW UNITY SCHEME; 4-Power Supervision of Study of Existing Freedoms Is Latest From Soviet Zone GERMAN REDS ISSUE NEW UNITY SCHEME | True | By Farnsworth Fowle Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/hayes-remains-undefeated.html | Hayes Remains Undefeated | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/arthur-warnock-retired-educator-dean-of-men-at-pennsylvania-state.html | ARTHUR WARNOCK, RETIRED EDUCATOR; Dean of Men at Pennsylvania State College 30 Years Dies --Led Fraternity Council | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/netherlands-to-buy-german-fire-engines.html | NETHERLANDS TO BUY GERMAN FIRE ENGINES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/article-1-no-title-mount-sinai-hospital.html | Article 1 -- No Title; MOUNT SINAI HOSPITAL, | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/3d-death-in-army-bus-crash.html | 3d Death in Army Bus Crash | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/whisky-prices-dip-two-brands-of-park-tilford-lowered-despite-tax.html | WHISKY PRICES DIP; Two Brands of Park & Tilford Lowered Despite Tax Rise | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/burglar-suspect-seized-police-say-youth-was-seeking-money-for-his.html | BURGLAR SUSPECT SEIZED; Police Say Youth Was Seeking Money for His Marriage | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/to-discuss-television-authority.html | To Discuss Television Authority | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/brown-and-schmidt-excel.html | Brown and Schmidt Excel | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mrs-gw-polhemus.html | MRS. G.W. POLHEMUS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/workshop-seeks-volunteers.html | Workshop Seeks Volunteers | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/king-of-thailand-sails-for-home.html | King of Thailand Sails for Home | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/city-now-skeptic-on-rainmaking-damage-claims-total-2138510-citys.html | City Now Skeptic on Rain-Making; Damage Claims Total $2,138,510; CITY'S RAINMAKING STIRS LEGAL STORM | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/fechteler-in-london-admiral-will-confer-with-top-british-military.html | FECHTELER IN LONDON; Admiral Will Confer With Top British Military Chiefs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/jewish-guild-memorial-service.html | Jewish Guild Memorial Service | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/trust-law-inquiry-asked.html | Trust Law Inquiry Asked | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/elizabeth-marie-morris-wed.html | Elizabeth Marie Morris Wed | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/portugal-gets-us-planes.html | Portugal Gets U.S. Planes | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/3-air-cadets-killed-as-six-die-in-crash.html | 3 AIR CADETS KILLED AS SIX DIE IN CRASH | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/135pound-report-to-city-city-urged-to-reshuffle-jobs-of-86000-raise.html | 135-POUND REPORT TO CITY; City Urged to Reshuffle Jobs Of 86,000, Raise Pay of 85% Payroll Rise of $23,000,000 City Receives a Job Reclassification Plan 14 Months Spent on Report 27 Pay Scales Urged Fairness to Citizens Urged | True | By Paul Crowell | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/observatory-director-at-harvard-is-retired.html | Observatory Director At Harvard Is Retired | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/grains-turn-weak-on-varied-factors-korean-news-lull-in-exports.html | GRAINS TURN WEAK ON VARIED FACTORS; Korean News, Lull in Exports, Stock Market Decline and Profit-Taking Spur Drop Loss Heavy in Canada Receipts for Week | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/lions-trip-packers-on-gridiron-2417-thomason-green-bay-tosses-13.html | LIONS TRIP PACKERS ON GRIDIRON, 24-17; Thomason, Green Bay, Tosses 13 Complete Passes in a Row in Losing Cause | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/charles-j-duffy.html | CHARLES J. DUFFY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/rector-installed-by-bishop-donegan-james-albert-paul-instituted-at.html | RECTOR INSTALLED BY BISHOP DONEGAN; James Albert Paul Instituted at Holy Trinity--Its Status as Mission Church Ended | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/bausch-lomb-98-marks-a-birthday.html | BAUSCH & LOMB, 98, MARKS A BIRTHDAY | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/americanstandard-converts.html | American-Standard Converts | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/rita-lambert-married-bride-in-alexandria-va-of-lieut-robin-b-page.html | RITA LAMBERT MARRIED; Bride in Alexandria, Va., of Lieut. Robin B. Page, U.S.M.C. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/food-called-vital-in-stemming-reds-free-world-must-allay-hunger.html | FOOD CALLED VITAL IN STEMMING REDS; Free World Must Allay Hunger, Symington Warns Palestine Appeal Session on Israel | True | By Irving Spiegel Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/van-natter-heard-in-german-program.html | VAN NATTER HEARD IN GERMAN PROGRAM | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/frederick-westphal.html | FREDERICK WESTPHAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/123-coal-mine-projects-construction-authorized-in-11-states-by-us.html | 123 COAL MINE PROJECTS; Construction Authorized in 11 States by U.S. Agency | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/saigon-reports-red-casualties.html | Saigon Reports Red Casualties | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/schadeosberg.html | Schade--Osberg | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/harvey-m-cooke.html | HARVEY M. COOKE | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/brooklyn-housing-sold-to-investor-operators-sell-apartments-on.html | BROOKLYN HOUSING SOLD TO INVESTOR; Operators Sell Apartments on Bergen St.--Coney Island Deal Is Reported | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/policeman-held-on-auto-tag-clue-in-narcotics-thefts-in-drug-stores.html | Policeman Held on Auto Tag Clue In Narcotics Thefts in Drug Stores; NARCOTICS HOLD-UP LAID TO POLICEMAN Killoran Reports Late for Work | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/chevrolet-to-mark-40th-year.html | Chevrolet to Mark 40th Year | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/283-in-city-a-new-low-death-toll-in-nation-100.html | 28.3 in City a New Low; Death Toll in Nation 100 | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/interracial-plans-for-bronx-devised-forest-house-meeting-charts.html | INTERRACIAL PLANS FOR BRONX DEVISED; Forest House Meeting Charts Coordinated Drive on Bias in Morrisania Area SPECIAL ZONING PROPOSED Goal Is to Mix Cultural Groups -- Parents Urged to Educate Young Against Prejudice Segregated School" Saved Groups Asked to Link Activities | True | By Milton M. Leverson Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/angler-reels-in-a-tired-swimmer-caught-in-tide-50-yards-out-in-sea.html | Angler Reels In a Tired Swimmer Caught in Tide 50 Yards Out in Sea | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/manchuria-sends-produce-to-soviet-ships-grain-and-coal-gets-arms-in.html | MANCHURIA SENDS PRODUCE TO SOVIET; Ships Grain and Coal, Gets Arms in Return-- Failure of 3-Year Plan Reported Observations Found Supported | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/crash-kills-navy-pilot-queens-flier-plunges-to-newport-estate-as.html | CRASH KILLS NAVY PILOT; Queens Flier Plunges to Newport Estate as Plane Breaks Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/ram-aerial-stops-fortyniners-2316-waterfieldhirsch-pass-play-covers.html | RAM AERIAL STOPS FORTY-NINERS, 23-16; Waterfield-Hirsch Pass Play Covers 76 Yards in Final Period Before 55,659 | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/both-parties-look-for-trend-in-vote-four-congress-seats-at-stake-in.html | BOTH PARTIES LOOK FOR TREND IN VOTE; Four Congress Seats at Stake —Indianapolis Mayor Race Watched as McKinney Test | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/chosen-associate-dean-of-medical-school-here.html | Chosen Associate Dean Of Medical School Here | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/technicolor-seeks-combining-method-kalmus-says-company-aims-to.html | TECHNICOLOR SEEKS COMBINING METHOD; Kalmus Says Company Aims to Develop New Facilities for Film Processing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/loan-plea-to-us-under-fire.html | Loan Plea to U.S. Under Fire | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/charities-to-gain-by-two-art-shows-wildenstein-and-janis-galleries.html | CHARITIES TO GAIN BY TWO ART SHOWS; Wildenstein and Janis Galleries List Rousseau and Masters —Annual Due at Whitney Other Openings Today | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/get-the-times-delivered-right-to-your-door-every-morning-just-call.html | Get The Times delivered right to your door every morning! Just call MUrray Hill 2-6810 now | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mme-bollinger-on-tour.html | Mme. Bollinger on Tour | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/teheran-university-closes-after-riot.html | TEHERAN UNIVERSITY CLOSES AFTER RIOT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/london-stocks-gird-for-tasks-ahead-prices-weaken-in-recognition-of.html | LONDON STOCKS GIRD FOR TASKS AHEAD; Prices Weaken in Recognition of Conservatives' Huge Job to undo 'Socialist Mess' Gold, Dollar Deficit LONDON STOCK GIRD FOR TASKS AHEAD Bank Rate Discussed | True | By Lewis L. Nettleton Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/need-of-sea-rules-is-held-to-persist-marine-group-says-truman.html | NEED OF SEA RULES IS HELD TO PERSIST; Marine Group Says Truman Awaits Other Nations' Action on Safety Revisions Must Be Widely Accepted | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/patrol-airship-designer-wins-the-wright-trophy.html | Patrol Airship Designer Wins the Wright Trophy | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/assistance-payments-compared-over-country.html | ASSISTANCE PAYMENTS COMPARED OVER COUNTRY | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/guiding-foreign-visitors-called-city-sewage-job.html | Guiding Foreign Visitors Called City 'Sewage' Job | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/eisenhowers-son-promoted.html | Eisenhower's Son Promoted | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/kurt-baum-of-met-sings-arias-lieder.html | KURT BAUM OF 'MET' SINGS ARIAS, LIEDER | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/all-hallows-triumphs.html | All Hallows Triumphs | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/norman-mellor.html | NORMAN MELLOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/final-standing-of-the-players.html | FINAL STANDING OF THE PLAYERS | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/college-football-picture-is-bedauhed-by-upsets-on-a-wintry.html | College Football Picture Is Bedauhed by Upsets on a Wintry Background; HE KEPT THE SNOW OUT OF HIS EYES | True | By Allison Danzig | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/bendix-aviation-expanding.html | Bendix Aviation Expanding | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/ford-editor-named-consultant.html | Ford Editor Named Consultant | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/us-will-sponsor-permanent-steps-in-un-for-peace-strategy-at-paris.html | U.S. WILL SPONSOR PERMANENT STEPS IN U.N. FOR PEACE; Strategy at Paris Expected to Include Wide Regional Ties and Disarmament Plan ACHESON BARS CHINA SEAT Secretary to Lead Opposition to Peiping's Representation --He Confers With Eden U.S. WILL SPONSOR PEACE STEPS IN U.N. Freshman Member of Delegation | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/frank-t-sheets.html | FRANK T. SHEETS | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mrs-mary-m-french.html | MRS. MARY M. FRENCH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/data-on-day-care-put-into-a-packet-child-welfare-unit-assembles.html | DATA ON DAY CARE PUT INTO A PACKET; Child Welfare Unit Assembles Information on Services-- Booklets Are Included | True | By Dorothy Barclay | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/drive-for-women-in-services-is-set-radio-plea-by-truman-sunday-will.html | DRIVE FOR WOMEN IN SERVICES IS SET; Radio Plea by Truman Sunday Will Be Followed by Rallies During Armistice Week Pageantry for Drive | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/higher-freight-rates-delayed.html | Higher Freight Rates Delayed | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/pravda-hits-un-stand-says-allied-attitude-on-kaesong-hinders-truce.html | PRAVDA HITS U.N. STAND; Says Allied Attitude on Kaesong Hinders Truce in Korea | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/byrd-called-republican.html | Byrd Called Republican | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dr-stevens-named-to-advisory-board-appointed-by-dewey.html | DR. STEVENS NAMED TO ADVISORY BOARD; APPOINTED BY DEWEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/books-of-the-times-a-varied-journey-of-discovery-caught-by-a.html | Books of The Times; A Varied Journey of Discovery Caught by a Naturalist's Eyes | True | By Orville Prescott | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/letters-to-the-times-to-meet-soviet-veto-in-un-creation-of.html | Letters to The Times; To Meet Soviet Veto in U.N. Creation of Associate Memberships Is Proposed to Admit Barred States Alternatives Suggested Walter Reed's Work Praised I.P.R. Defense Criticized Loss of Public Confidence Feared Through Stand on Nonpartisanship Deducting Medical Expenses | True | ALEKSANDER WITOLD RUDZINSKI.for Tropical Medicine.Yale University.MARIO A. PEL | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mary-s-kennedy-engaged-to-wed-bryn-mawr-sophomore-to-be-bride-of.html | MARY S. KENNEDY ENGAGED TO WED; Bryn Mawr Sophomore to Be Bride of Richard Storey Jr., '51 Harvard Alumnus | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/socialists-brew-new-bonn-strife-aim-to-raise-nationalization-issue.html | SOCIALISTS BREW NEW BONN STRIFE; Aim to Raise Nationalization Issue, Diverting Attention From Schuman Plan Allies Trouble Socialists Leaks" in Several Newspapers | True | By Jack Raymond Special To The New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/monckton-hoffe-70-british-playwright.html | MONCKTON HOFFE, 70, BRITISH PLAYWRIGHT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/tv-makers-study-new-station-ban-effect-both-of-lifting-and-of.html | TV MAKERS STUDY NEW STATION BAN; Effect Both of Lifting and of Continuing Building Curb is to Be Forecast | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/same-opera-boxes-taken-for-opening-many-subscribers-to-occupy-usual.html | SAME OPERA BOXES TAKEN FOR OPENING; Many Subscribers to Occupy Usual Places, Although 'Met' Starts on a Tuesday | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/diagnosis-at-cost.html | DIAGNOSIS AT COST | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/cerebral-palsy-studied-doctor-says-very-few-cases-are-result-of.html | CEREBRAL PALSY STUDIED; Doctor Says 'Very Few Cases' Are Result of Heredity | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/rangers-downed-by-red-wings-42-winners-add-to-hockey-league.html | RANGERS DOWNED BY RED WINGS, 4-2; Winners Add to Hockey League Lead--Bruins Triumph Over Black Hawk Sextet, 4-2 | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/voters-to-decide-on-8-amendments-pensions-thruway-bonds-city.html | VOTERS TO DECIDE ON 8 AMENDMENTS; Pensions, Thruway Bonds, City Transit Debt Are Among Issues Up for Consideration | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/typhus-control-studied-korean-strain-of-body-lice-found-to-resist.html | TYPHUS CONTROL STUDIED; Korean Strain of Body Lice Found to Resist D.D.T. | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/sharkey-to-close-campaign-tonight.html | SHARKEY TO CLOSE CAMPAIGN TONIGHT | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/no-planes-for-sark.html | NO PLANES FOR SARK | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/giants-lineup.html | Giants' Line-Up | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/reversed-censor-breaking-secrecy-he-makes-public-hidden-files-for.html | REVERSED CENSOR BREAKING SECRECY; He Makes Public Hidden Files for Industry and History—A Mile Done, 11 Still to Go His Reticence Declassified Historians, Too, Busy Key Documents Help Example in Steel Cited | True | By Anthony Leviero Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/candidate-takes-to-tv-glen-cove-republican-to-make-windup-speech-to.html | CANDIDATE TAKES TO TV; Glen Cove Republican to Make Wind-Up Speech Tonight | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/volume-is-published-on-business-cycles.html | VOLUME IS PUBLISHED ON BUSINESS CYCLES | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/hearst-beats-donovan.html | Hearst Beats Donovan | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/protest-antism-held-freedoms-guardian.html | PROTEST ANTISM HELD FREEDOM'S GUARDIAN | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/iransoviet-accord-due-agreement-on-border-rows-is-due-for-tomorrow.html | IRAN-SOVIET ACCORD DUE; Agreement on Border Rows Is Due for Tomorrow | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/delegates-support-open-gate.html | Delegates Support "Open Gate" | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/clifford-herrick-owen.html | CLIFFORD HERRICK OWEN | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/sports-of-the-times-monday-morning-quarterback-a-mere-glimpse-here.html | Sports of THE TIMES; Monday Morning Quarterback A Mere Glimpse Here and There Thither and Yon | True | By Arthur Daley | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/barge-in-crash-floated.html | Barge in Crash Floated | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/truman-speech-to-be-broadcast-holds-us-must-be-strong.html | Truman Speech to Be Broadcast; Holds U.S. Must Be Strong | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/edward-m-snyder.html | EDWARD M. SNYDER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/wheelers-craft-scores-leads-dyer-dhow-division-in-regatta-at.html | WHEELER'S CRAFT SCORES; Leads Dyer Dhow Division in Regatta at Greenwich | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/3-in-race-for-school-unit-head.html | 3 in Race for School Unit Head | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/analysis-is-issued-on-clothing-sales-study-of-manufacturing-group.html | ANALYSIS IS ISSUED ON CLOTHING SALES; Study of Manufacturing Group Is Based on Survey Made by Commerce Bureau Concentration of Sales Reasons for Purchasing | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/temple-israel-is-80-anniversary-marked-by-first-service-to-be.html | TEMPLE ISRAEL IS 80; Anniversary Marked by First Service to Be Televised | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/new-school-law-fought-pennsylvania-board-against-plan-to-ease-rules.html | NEW SCHOOL LAW FOUGHT; Pennsylvania Board Against Plan to Ease Rules for Amish | True | By Religious News Service. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/soviet-grenades-found-in-korea.html | Soviet Grenades Found in Korea | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/new-line-established-cargo-concern-would-operate-to-far-east-and.html | NEW LINE ESTABLISHED; Cargo Concern Would Operate to Far East and South Africa | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/inequalities-in-tax-deductions-on-payments-for-varying-pension.html | Inequalities in Tax Deductions on Payments For Varying Pension Plans Cause Concern | True | By J.e. McMahon | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/eagles-vanquish-steelers-by-3413-burk-hurls-three-touchdown-passes.html | EAGLES VANQUISH STEELERS BY 34-13; Burk Hurls Three Touchdown Passes to Pace Victors-- Geri Pittsburgh Star | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/soviet-opportunity.html | SOVIET OPPORTUNITY | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/sarah-armstrong-wed-becomes-bride-of-horace-dye-worman-in-chapel.html | SARAH ARMSTRONG WED; Becomes Bride of Horace Dye Worman in Chapel Here | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/eva-peron-reigns-from-hospital-bed-her-preelection-power-seen-even.html | EVA PERON 'REIGNS' FROM HOSPITAL BED; Her Pre-Election Power Seen Even Greater Now--2 Rival Parties Keep Rally Schedule Operation Still Not Decided | True | By Foster Hailey Special To the New York Times. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/volendam-sold-to-be-scrapped-dutch-liner-29-years-old-won-war-fame.html | VOLENDAM SOLD TO BE SCRAPPED; Dutch Liner, 29 Years Old, Won War Fame Carrying Troops and British Children | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/miss-anneke-ebert-army-mans-bride-two-brides-and-an-engaged-girl.html | MISS ANNEKE EBERT ARMY MAN'S BRIDE; TWO BRIDES AND AN ENGAGED GIRL | True | David Berns | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/new-friends-give-schnabel-tribute-opening-concert-is-memorial-to.html | NEW FRIENDS GIVE SCHNABEL TRIBUTE; Opening Concert Is Memorial to Late Pianist--Quartetto Italiano Scores in Debut | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/leslie-e-maxwell.html | LESLIE E. MAXWELL | True | | | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/hebrew-school-dedicated.html | Hebrew School Dedicated | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/light-vote-is-seen-in-city-and-state-polls-open-6-a-m-to-7-p-m.html | LIGHT VOTE IS SEEN IN CITY AND STATE; Polls Open 6 A. M. to 7 P. M. --Police Here Are Alerted for Duty--Bars to Be Shut Plans for Times Square | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/kulkingreenberger.html | Kulkin--Greenberger | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/knick-five-beaten-8475-fort-wayne-pulls-away-in-last-two-minutes.html | KNICK FIVE BEATEN, 84-75; Fort Wayne Pulls Away in Last Two Minutes for Victory | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/indonesia-releases-35-held-in-red-plot.html | INDONESIA RELEASES 35 HELD IN RED PLOT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/halley-and-berle-to-speak-tonight-candidate-and-state-head-of.html | HALLEY AND BERLE TO SPEAK TONIGHT; Candidate and State Head of Liberal Party Will Appear Prior to Panel Meeting | True | | 1979-08-07 | RE0000036251 | B00000326746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/enid-gotlieb-married-to-lee-m-blaymore.html | ENID GOTLIEB MARRIED TO LEE M. BLAYMORE | True | Harcourt-Harris | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/james-freeman.html | JAMES FREEMAN | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/irish-tanker-fleet-urged.html | Irish Tanker Fleet Urged | True | | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/welfare-rulings-scored-by-justice-department-takes-court-role-in.html | WELFARE RULINGS SCORED BY JUSTICE; Department Takes Court Role in Holding Children Are Neglected, Delany Says 'PUNITIVE ACTION' CHARGED Bureau's Ire Laid to Protest at Relief Total by Widow and Letters to Mayor Complaint Against Widow Proof Held Lacking | True | By Ira Henry Freeman | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-05 | 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/2711674-budgeted-for-jewish-welfare.html | $2,711,674 BUDGETED FOR JEWISH WELFARE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036251 | B00000326746 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/chairmans-son-elected-knott-hotels-president.html | Chairman's Son Elected Knott Hotels President | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/teacher-workshop-on-democracy-opens.html | TEACHER WORKSHOP ON DEMOCRACY OPENS | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/caucus-rule-seen-ending-in-jersey-three-republicans-who-favor.html | CAUCUS RULE SEEN ENDING IN JERSEY; Three Republicans Who Favor Killing Regulation Are Choice to Gain Senate Seats Today Elimination Seems Certain To Vote on Bingo | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sales-in-westchester-homes-conveyed-in-mamaroneck-larchmont-and-mt.html | SALES IN WESTCHESTER; Homes Conveyed in Mamaroneck, Larchmont and Mt. Vernon | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/6-arraigned-in-pittsburgh.html | 6 Arraigned in Pittsburgh | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/ratterman-gains-league-approval-star-back-restored-to-good-standing.html | RATTERMAN GAINS LEAGUE APPROVAL; Star Back, Restored to Good Standing With the Yanks. May See Action Sunday MUST PAY $2,000 FINE He Signs With New York Team Through 1953 at Salary of $12,500 Per Season Should Earn $15,000 Agreed to the Fine | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/colombian-general-heads-police.html | Colombian General Heads Police | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/new-york-telephone-raises-pay-of-17000.html | NEW YORK TELEPHONE RAISES PAY OF 17,000 | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/inquiry-is-opened-on-atom-project-hydrogen-bomb-plant-job-cant-be.html | INQUIRY IS OPENED ON ATOM PROJECT; Hydrogen Bomb Plant Job Can't Be Done Without Getting Men From Unions, Official Says Seeks to Find if Shop is "Closed" Got No Individual Complaints | True | By Joseph A. Loftus Special To the New York Times. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/books-of-the-times-two-patterns-in-sharp-relief-ultimate-reaches-of.html | Books of The Times; Two Patterns in Sharp Relief Ultimate Reaches of Their Writing | True | By Orville Prescott | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/borg-in-new-dispute-75-in-gear-division-quit-jobs-over-concerns.html | BORG IN NEW DISPUTE; 75 in Gear Division Quit Jobs Over Concern's Recall Policy | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/peter-kalblein.html | PETER KALBLEIN | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/passenger-casing-output-off.html | Passenger Casing Output Off | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/automobile-club-buys-on-broadway-takes-building-at-62d-street-for.html | AUTOMOBILE CLUB BUYS ON BROADWAY; Takes Building at 62d Street for Expansion Suites in Other Manhattan Sales | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/british-engineer-chief-on-trip.html | British Engineer Chief on Trip | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/immunity-to-disease-found-lower-in-us.html | IMMUNITY TO DISEASE FOUND LOWER IN U.S. | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/dr-adrian-a-ehler.html | DR. ADRIAN A. EHLER | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/new-gains-scored-by-dutch-economy-foreign-exchange-and-stocks-of.html | NEW GAINS SCORED BY DUTCH ECONOMY; Foreign Exchange and Stocks of Gold Show Further Rise of 47,000,000 Guilders International Confidence Up | True | By Paul Catz Special To the New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/parish-auxiliary-will-hold-bazaar-womens-group-of-incarnation.html | PARISH AUXILIARY WILL HOLD BAZAAR; Women's Group of Incarnation Church Plans Christmas Event Tomorrow and Thursday | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/wa-cook-in-a-new-post.html | W.A. Cook in a New Post | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/greeting-card-store-opens.html | Greeting Card Store Opens | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/brooklyn-store-robbed-of-2600.html | Brooklyn Store Robbed of $2,600 | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/foreign-chief-hails-envoy-menon-says-bowles-has-will-and-ability-to.html | FOREIGN CHIEF HAILS ENVOY; Menon Says Bowles Has 'Will and Ability' to Build Friendship | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/wife-acts-to-force-husband-to-visit-son.html | WIFE ACTS TO FORCE HUSBAND TO VISIT SON | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/americans-move-to-bonn.html | Americans Move to Bonn | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mrs-frances-foster-educator-and-editor.html | MRS. FRANCES FOSTER, EDUCATOR AND EDITOR | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/foreign-policy-issue-faces-french-house.html | FOREIGN POLICY ISSUE FACES FRENCH HOUSE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/leaps-to-her-death-daughter-of-chinese-educator-jumps-at-riverside.html | LEAPS TO HER DEATH; Daughter of Chinese Educator Jumps at Riverside Dr. Home | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/frank-j-heuser-sr.html | FRANK J. HEUSER SR. | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/archives/mghee-continues-mossadegh-talks-us-aides-informal-sessions-with.html | M'GHEE CONTINUES MOSSADEGH TALKS; U.S. Aide's Informal Sessions With Iran's Chief Keep Alive Hope of Settling Oil Row Lid on McGhee Talks Premier Sees Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/archives/miss-emeline-townley.html | MISS EMELINE TOWNLEY | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/archives/dolores-messar-to-be-wed-dec8-affianced.html | DOLORES MESSAR TO BE WED DEC.8; AFFIANCED | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/archives/schlueter-in-olympics-post.html | Schlueter in Olympics Post | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/smuggling-leader-shanghailed-tous-longsought-russian-declares-he.html | SMUGGLING LEADER 'SHANGHAILED' TO U.S.; Long-Sought Russian Declares He Was Forced on Plane in Cuba Seized in Miami Tells Strange Story. | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/4-firemen-suffer-burns.html | 4 Firemen Suffer Burns | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/french-honor-sylvan-gotshal.html | French Honor Sylvan Gotshal | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/chile-seeks-bar-on-red-parley.html | Chile Seeks Bar on Red Parley | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/philippines-to-honor-us-envoy.html | Philippines to Honor U.S. Envoy | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/british-need-empire-golf-team-to-take-ryder-cup-sarazen-says.html | British Need 'Empire' Golf Team To Take Ryder Cup, Sarazen Says | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/curb-change-seen-on-critical-goods-special-preferences-on-arms.html | CURB CHANGE SEEN ON CRITICAL GOODS; Special Preferences on Arms Materials May End in Year, Fleischmann Declares Takes Issue With Grace CURB CHANGE SEEN ON CRITICAL GOODS | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/new-show-business-directory.html | New Show Business Directory | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/pipe-line-raises-9month-income-panhandle-eastern-earns-net-of.html | PIPE LINE RAISES 9-MONTH INCOME; Panhandle Eastern Earns Net of $7,147,521 Reports of Other Utilities | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/curb-seat-price-at-3year-high.html | Curb Seat Price at 3-Year High | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/stamp-marks-brooklyn-battle.html | Stamp Marks Brooklyn Battle | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/george-stovall.html | GEORGE STOVALL | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/us-assails-soviet-for-note-to-turkey.html | U.S. ASSAILS SOVIET FOR NOTE TO TURKEY | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/fliers-death-tied-to-alcoholism.html | Flier's Death Tied to Alcoholism | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/museum-proposed-for-westchester-art-cows-hayfields-chamber-music.html | MUSEUM PROPOSED FOR WESTCHESTER; Art, Cows, Hayfields, Chamber Music and Historical Exhibit Are Part of 'Dynamic' Plan NO 'MONA LISAS' WANTED Community Center for Entire Family Projected-- County Board Applauds Idea Not Just a Warehouse Would Depict Life in Old Days | True | Special to The New York Times. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/college-ticket-ceiling-off.html | College Ticket Ceiling Off | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/conductors-ban-fought-emmanuel-rosenthals-lawyer-appeals-exclusion.html | CONDUCTOR'S BAN FOUGHT; Emmanuel Rosenthal's Lawyer Appeals Exclusion Order | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/plane-crashes-pilot-killed.html | Plane Crashes, Pilot Killed | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/rome-parley-delay-is-seen.html | Rome Parley Delay Is Seen | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/kashmir-body-convenes-ruler-stresses-amity-for-india-in-address-to.html | KASHMIR BODY CONVENES; Ruler Stresses Amity for India in Address to Assembly | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/baghdad-court-dooms-pair.html | Baghdad Court Dooms Pair | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mkinney-cites-liquor-tie-has-no-apology-for-holdings-of-stock-by.html | M'KINNEY CITES LIQUOR TIE; Has No Apology' for Holdings of Stock by His Family | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/carbon-monoxide-kills-motorist.html | Carbon Monoxide Kills Motorist | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/moscow-to-get-new-apartments.html | Moscow to Get New Apartments | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/edward-rhinehart.html | EDWARD RHINEHART | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/chinese-red-blames-us-delegate-at-peace-council-in-vienna-charges.html | CHINESE RED BLAMES U.S.; Delegate at 'Peace' Council in Vienna Charges Intervention | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/busanell-seeking-younger-officials-eastern-college-conference-head.html | BUSANELL SEEKING YOUNGER OFFICIALS; Eastern College Conference Head Says Applicants Are Needed for Football Hickman Cites Record Notre Dame Team Young | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/library-book-back-in-25-years.html | Library Book Back in 25 Years. | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/prof-gf-schulz-of-city-college-64-speech-department-chairman-since.html | PROF. G.F. SCHULZ OF CITY COLLEGE, 64; Speech Department Chairman Since 1938 Dies Helped Set Up Dramatic Society | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/li-lighting-plans-stock-sale-delay-10000000-of-new-preferred-held.html | L.I. LIGHTING PLANS STOCK SALE DELAY; $10,000,000 of New Preferred Held Up, but Common Issue and Bond Offer Progress | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/prize-films-to-be-shown.html | Prize Films to Be Shown | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/barber-strike-wanes-as-435-shops-sign-up.html | BARBER STRIKE WANES AS 435 SHOPS SIGN UP | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/two-days-rest-for-fordham.html | Two Days Rest for Fordham | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/george-t-drost.html | GEORGE T. DROST | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/deportation-order-upheld.html | Deportation Order Upheld | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/musical-making-progress.html | Musical Making Progress | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/us-approval-asked-in-airline-purchase.html | U.S. APPROVAL ASKED IN AIRLINE PURCHASE | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/bright-drake-ace-to-quit-football-broken-jaw-injured-again-he-takes.html | BRIGHT, DRAKE ACE, TO QUIT FOOTBALL; Broken Jaw Injured Again, He Takes Surgeon's Advice to Give up College Sport | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/elected-vice-president-of-standard-milling-co.html | Elected Vice President Of Standard Milling Co. | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/texts-of-days-official-reports-of-the-war-operations-in-korea-reds.html | Texts of Day's Official Reports of the War Operations in Korea; REDS STRIKE HARD NEAR DISPUTED KAESONG | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/2-slain-1-wounded-ih-holdup-battle-policeman-and-bystander-die-in.html | 2 SLAIN, 1 WOUNDED IH HOLD-UP BATTLE; Policeman and Bystander Die in New Britain Payroll Found on Injured Gunman Telephones Police Gunman Kills Two | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/chilean-urges-ties-with-soviet.html | Chilean Urges Ties With Soviet | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/general-shepherd-to-head-marines-named-marine-head.html | GENERAL SHEPHERD TO HEAD MARINES; NAMED MARINE HEAD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/bissell-sues-winchell-republican-bench-candidate-charges-libel-in.html | BISSELL SUES WINCHELL; Republican Bench Candidate Charges Libel in Broadcast | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/peiping-rebuffed-by-old-assembly-un-body-ends-5th-session-as-it.html | PEIPING REBUFFED BY 'OLD' ASSEMBLY; U.N. Body Ends 5th Session as It Opened It: With the Soviet Tilting for Red China Seat | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/michael-wofsey-48-stamford-attorney.html | MICHAEL WOFSEY, 48, STAMFORD ATTORNEY | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/170-workers-absent-fail-to-report-at-rug-plant-after-caution-on.html | 170 WORKERS ABSENT; Fail to Report at Rug Plant After 'Caution' on Walkout | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/brazil-may-get-atom-aid-dean-begins-discussions-with-countrys.html | BRAZIL MAY GET ATOM AID; Dean Begins Discussions With Country's Research Leaders | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/wellesley-to-gain-by-tours-of-homes.html | WELLESLEY TO GAIN BY TOURS OF HOMES | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/the-proceedings-in-washington-the-president-congress-scheduled-for.html | The Proceedings In Washington; THE PRESIDENT CONGRESS SCHEDULED FOR TODAY | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/koreans-to-seek-un-entry.html | Koreans to Seek U.N. Entry | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/korea-veteran-dies-9-on-plane-injured.html | KOREA VETERAN DIES, 9 ON PLANE INJURED | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/pritchard-harrison.html | Pritchard Harrison | | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mexican-ace-gains-individual-title-two-winners-in-last-nights.html | MEXICAN ACE GAINS INDIVIDUAL TITLE; TWO WINNERS IN LAST NIGHT'S EVENTS AT THE NATIONAL HORSE SHOW | | By John Rendelthe New York Times (BY NEAL BOENZL) | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/gertrude-hmunns-of-chicago-is-engaged-to-henry-faurot-3d-veteran-of.html | Gertrude H.Munns of Chicago Is Engaged To Henry Faurot 3d, Veteran of the Army | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/80000-see-delta-win-in-australia-topweighted-racer-first-in.html | 80,000 SEE DELTA WIN IN AUSTRALIA; Top-Weighted Racer First in Melbourne Cup Morse Code, Choice, Falls Near End | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/negro-is-illinois-u-queen-chicago-girl-20-tops-15-others-in-vote.html | NEGRO IS ILLINOIS U. QUEEN; Chicago Girl, 20, Tops 15 Others in Vote for Homecoming Title | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/son-born-to-mrs-landis-gores.html | Son Born to Mrs. Landis Gores | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/ailing-senora-peron-has-speech-recorded.html | AILING SENORA PERON HAS SPEECH RECORDED | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/citys-draft-quota-for-january-6240-cobb-says-boards-must-adopt-much.html | CITY'S DRAFT QUOTA FOR JANUARY 6,240; Cobb Says Boards Must Adopt 'Much Stiffer' Attitude to Meet Sharp Increase Childless Husbands Face Call | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/miss-emma-mills-honored.html | Miss Emma Mills Honored | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mrs-charles-e-euler.html | MRS. CHARLES E. EULER | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/alexander-b-jobson.html | ALEXANDER B. JOBSON | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/merger-in-philadelphia-pennsylvania-co-and-northeast-national-bank.html | MERGER IN PHILADELPHIA; Pennsylvania Co. and Northeast National Bank to Consolidate | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/cattle-sales-set-tenyear-record-prices-off-5075c-a-hundred-in.html | CATTLE SALES SET TEN-YEAR RECORD; Prices Off 50-75c a Hundred in Chicago as Receipts Soar Hogs Are 50-60c Lower Weather Held a Factor Threshing Off Till Spring | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/allister-miller.html | ALLISTER MILLER | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/new-jersey-turnpike-opens-53mile-link.html | NEW JERSEY TURNPIKE OPENS 53-MILE LINK | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/danish-ship-makes-maiden-transatlantic-crossing.html | DANISH SHIP MAKES MAIDEN TRANSATLANTIC CROSSING | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/labor-still-disunited.html | LABOR STILL DISUNITED | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/little-orchestra-gives-3-premieres-concertos-by-martinu-and-vivaldi.html | LITTLE ORCHESTRA GIVES 3 PREMIERES; Concertos by Martinu and Vivaldi and a Novelty by Wigglesworth Offered | True | By Olin Downes | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/brazil-to-enlarge-naval-base.html | Brazil to Enlarge Naval Base | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/pinay-accuses-reds-in-moroccan-riots.html | PINAY ACCUSES REDS IN MOROCCAN RIOTS | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/christenberrys-son-wounded.html | Christenberry's Son Wounded | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/approval-not-required-company-to-go-ahead-in-texas-cincinnati-plans.html | 'APPROVAL NOT REQUIRED'; Company to Go Ahead In Texas; Cincinnati Plans Not Clear | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/new-trilogy-on-tap.html | New Trilogy on Tap | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/swiss-belgians-revive-trade-pact-renew-suspended-agreement-for.html | SWISS, BELGIANS REVIVE TRADE PACT; Renew Suspended Agreement for Control of Settlements on Payments Balances Operation of System Special Arrangements Made | True | By George H. Morison Special To the New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sharkey-on-radio-cites-long-record-limited-to-five-minutes-on-air.html | SHARKEY ON RADIO CITES LONG RECORD; Limited to Five Minutes on Air by Sore Throat, He Pleads 18 Years' 'Constructive' Work | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/stock-market-rise-flattens-at-close-efforts-to-pull-out-of-the.html | STOCK MARKET RISE FLATTENS AT CLOSE; Efforts to Pull Out of the Depressed Area of Last Week Are Too Mild DROP IN SHARE TURNOVER Number of Issues Involved Is Smallest Since Oct. 1-404 Are Down and 408 Up Brokers Are Cautious Volume Leader Gains STOCK MARKET RISE FLATTENS AT CLOSE | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sudan-freedom-discussed.html | Sudan Freedom Discussed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/truman-pay-policy-rejected-by-cio-parley-opening-here-bars-bid-to.html | TRUMAN PAY POLICY REJECTED BY C.I.O.; Parley Opening Here Bars Bid to Temper Demands Hears President's Unity Plea TRUMAN PAY POLICY REJECTED BY C.I.O. Murray Praises Truman Union Strength Discounted Wage Board Criticized | True | By A.h. Raskin | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/fair-employment-hearing-humphrey-announces-senate-will-act-on-civil.html | FAIR EMPLOYMENT HEARING; Humphrey Announces Senate Will Act on Civil Rights | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/3000-at-will-rogers-tribute.html | 3,000 at Will Rogers Tribute | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/revamping-is-urged-for-health-bureau.html | REVAMPING IS URGED FOR HEALTH BUREAU | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/granite-city-issue-filed-registers-102276-preferred-shares-with.html | GRANITE CITY ISSUE FILED; Registers 102,276 Preferred Shares With Commission | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/julia-perkins-betrothed-will-be-married-on-jan-4-to-andrew-giraud.html | JULIA PERKINS BETROTHED; Will Be Married on Jan. 4 to Andrew Giraud Foote Jr. | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/german-canal-reopened-first-westzone-barges-cross-elbe-since-last.html | GERMAN CANAL REOPENED; First West-Zone Barges Cross Elbe Since Last January | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/maternity-fashions-for-2-seasons-shown.html | MATERNITY FASHIONS FOR 2 SEASONS SHOWN | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mighty-blast-ends-atom-test-series-final-atom-blast-in-current.html | MIGHTY BLAST ENDS ATOM TEST SERIES; FINAL ATOM BLAST IN CURRENT SERIES | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/joseph-mann-dies-railroad-counsel-chief-attorney-and-a-director-of.html | JOSEPH MANN DIES; RAILROAD COUNSEL; Chief Attorney and a Director of Union Pacific Was Leader of Princeton '11 Alumni | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/ignorance-is-seen-on-us-health-plan-addresses-surgeons.html | IGNORANCE IS SEEN ON U.S. HEALTH PLAN; ADDRESSES SURGEONS | True | By William L. Laurence Special To the New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/gross-tale-of-graft-quoted-as-30-policemen-go-on-trial-the-first.html | Gross' Tale of Graft Quoted As 30 Policemen Go on Trial; THE FIRST WITNESS AT POLICE TRIALS | True | By Charles Grutznerthe New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mary-fenn-to-be-married-mount-cuba-del-girl-fiancee-of-robert.html | MARY FENN TO BE MARRIED; Mount Cuba (Del.) Girl Fiancee of Robert Lester Raley | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/perjury-trial-jury-picked-in-brooklyn.html | PERJURY TRIAL JURY PICKED IN BROOKLYN | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/stranded-missouri-pupils-safe.html | Stranded Missouri Pupils Safe | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/king-gives-attlee-award-just-short-of-a-peerage.html | King Gives Attlee Award Just Short of a Peerage | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/cocacola-shows-9month-decline-20988997-or-491-a-share-compares-with.html | COCA-COLA SHOWS 9-MONTH DECLINE; $20,988,997 or $4.91 a Share Compares With $25,339,111 or $5.89 in 1950 Period GALLON SALES SET RECORD Reports of Operations Given by Other Companies, With Comparative Figures | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/brig-will-become-floating-college-new-york-school-official-buys.html | BRIG WILL BECOME FLOATING COLLEGE; New York School Official Buys Craft Count von Luckner Associated in Venture | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/business-failures-decline.html | Business Failures Decline | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/college-and-school-results-crosscountry.html | College and School Results; CROSS-COUNTRY | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/decline-in-steel-output-is-expected-this-week.html | Decline in Steel Output Is Expected This Week | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/no-sign-of-relief-upstate.html | No Sign of Relief Upstate | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/fanelli-victor-in-billiards.html | Fanelli Victor in Billiards | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/british-soccer-standings-english-league-first-division.html | British Soccer Standings; ENGLISH LEAGUE First Division | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/rockefeller-quits-point-four-board-resigns-aivisory-post.html | ROCKEFELLER QUITS POINT FOUR BOARD; RESIGNS AIVISORY POST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/spanish-ship-in-distress.html | Spanish Ship in distress | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/ge-strike-voted-down-schenectady-and-elmira-locals-may-change-minds.html | G.E. STRIKE VOTED DOWN; Schenectady and Elmira Locals May Change Minds, However | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/weather-forecast-for-private-pilots-new-broadcast-service-is.html | WEATHER FORECAST FOR PRIVATE PILOTS; New Broadcast Service Is Started by Bureau to Aid in Planning Flights | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/majority-on-public-rolls-have-physical-disability.html | Majority on Public Rolls Have Physical Disability | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/copper-peace-affirmed-only-2-union-disputes-remain-inquiry-board.html | COPPER PEACE AFFIRMED; Only 2 Union Disputes Remain. Inquiry Board Tells Truman | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/news-of-food-restaurant-with-continental-cuisine-places-tables-wide.html | News of Food; Restaurant With Continental Cuisine Places Tables Wide Apart for Privacy Owners' Experience Varied Pastry Cook Keep Busy | True | By Jane Nickerson | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/ordnance-inquiry-pushed-civilians-said-to-have-given-contracts-to.html | ORDNANCE INQUIRY PUSHED; Civilians Said to Have Given Contracts to Own Concerns | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/in-the-nation-cleaning-house-before-the-company-comes.html | In The Nation; Cleaning House Before the Company Comes | True | By Arthur Krock | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/negroes-plan-special-show.html | Negroes Plan Special Show | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/gain-by-richfield-oil-net-for-9-months-equals-530-a-share-against.html | GAIN BY RICHFIELD OIL; Net for 9 Months Equals $5.30 a Share, Against $3.95 | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/utility-issue-947-subscribed.html | Utility Issue 94.7% Subscribed | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/cost-of-output-increase-council-estimates-965000000-to-raise.html | COST OF OUTPUT INCREASE; Council Estimates $965,000,000 to Raise Million Barrels a Day | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/harlem-parking-meter-turns-up-in-brooklyn.html | Harlem Parking Meter Turns Up in Brooklyn | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/robinson-to-get-1-for-fight.html | Robinson to Get $1 for Fight | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/carolina-mills-worried-textile-makers-fear-planned-cut-in-machinery.html | CAROLINA MILLS WORRIED; Textile Makers Fear Planned Cut in Machinery Production | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/erasmus-will-play-manual-team-today.html | ERASMUS WILL PLAY MANUAL TEAM TODAY | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/building-executive-joins-board-of-provident-trust.html | Building Executive Joins Board of Provident Trust | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/egypt-bars-talks-till-british-leave-british-troops-pass-reminder-of.html | EGYPT BARS TALKS TILL BRITISH LEAVE; BRITISH TROOPS PASS REMINDER OF ANOTHER ERA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/maiocco-accepts-sugar-bowl-bid.html | Maiocco Accepts Sugar Bowl Bid | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/opera-on-credit-plan-5-down-2-weekly-covers-the-admission-to.html | OPERA ON CREDIT PLAN; $5 Down, $2 Weekly Covers the Admission to Brooklyn Series | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/king-georges-health-improved.html | King George's Health Improved | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/troy-lock-off-limits-army-will-prohibit-rivermen-from-upstate.html | TROY LOCK OFF LIMITS; Army Will Prohibit Rivermen From Upstate Installation | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/benefit-planned-for-stepney-camp-aiding-in-plans-for-future-benefit.html | BENEFIT PLANNED FOR STEPNEY CAMP; AIDING IN PLANS FOR FUTURE BENEFIT | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/refinery-unit-in-operation.html | Refinery Unit in Operation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/alfred-de-macedo.html | ALFRED DE MACEDO | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/action-needed.html | ACTION NEEDED | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/tax-lien-for-dressen-homes-of-dodgers-chief-and-band-leader-frozen.html | TAX LIEN FOR DRESSEN; Homes of Dodgers' Chief and Band Leader Frozen | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/robert-g-maltbie-sr.html | ROBERT G. MALTBIE SR. | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/hungarian-red-correspondent-says-these-are-allied-prisoners-of-war.html | HUNGARIAN RED CORRESPONDENT SAYS THESE ARE ALLIED PRISONERS OF WAR | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/crash-kills-veteran-of-korea.html | Crash Kills Veteran of Korea | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/business-concerns-here-rise.html | Business Concerns Here Rise | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/tax-inquiry-turns-to-detroit-office-senate-small-business-group.html | TAX INQUIRY TURNS TO DETROIT OFFICE; Senate Small Business Group Turns 'Thick File' Over to House Investigators Moody Asked Shake-Up Agent Is Accused | True | By C. P. Trussell Special To the New York Times. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/rose-bowl-place-at-stake-on-coast-snow-bowl-a-team-from-long-island.html | ROSE BOWL PLACE AT STAKE ON COAST; SNOW BOWL: A TEAM FROM LONG ISLAND IN UPSTATE GAME | True | By Allison Danzig | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/babyracket-suspect-is-seized-in-florida.html | BABY-RACKET SUSPECT IS SEIZED IN FLORIDA | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sewer-unit-hailed-as-a-civic-project-sharkey-says-plant-in-bronx-is.html | SEWER UNIT HAILED AS A CIVIC PROJECT; Sharkey Says Plant in Bronx Is 'Stinging Rebuke to Those Who Seek to Defame City' CORNERSTONE IS PUT DOWN $25,000,000 Disposal Center at Hunts Point Is Scheduled for Completion in May | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/peiping-leader-loses-property.html | Peiping Leader Loses Property | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/warns-on-sound-therapy-mayo-doctors-advise-caution-in-new-treatment.html | WARNS ON SOUND THERAPY; Mayo Doctors Advise Caution in New Treatment | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/eisenhower-sees-president-bars-any-politics-just-now-a-soldier.html | Eisenhower Sees President; Bars Any Politics 'Just Now'; A SOLDIER REPORTS TO THE COMMANDER IN CHIEF EISENHOWER HOLDS PARLEYS ON ARMING Truman Cites Crisis Those at the Meeting | True | By W.h. Lawrence Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/national-steel-corp-net-earnings-for-nine-months-drop-to-468-a.html | NATIONAL STEEL CORP.; Net Earnings for Nine Months Drop to $4.68 a Share EARNINGS REPORTS OF CORPORATION | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/reserve-bank-finds-diminution-in-us-exports-to-latin-america.html | Reserve Bank Finds Diminution In U.S. Exports to Latin America; Decline in Volume of New Drafts Since June Followed Price Drop in Tin, Wool, Cocoa and Sugar, Monthly Publication Shows EXPORT CREDIT OFF FOR LATIN AMERICA | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/churchill-to-bare-economic-plight-will-tell-british-people-bluntly.html | CHURCHILL TO BARE ECONOMIC PLIGHT; Will Tell British People Bluntly Now Grave Situation Is and Propose Stiff Remedies One-Sixth of Reserves | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/gets-250000-damages-jury-makes-award-to-plumber-blinded-by-solvent.html | GETS $250,000 DAMAGES; Jury Makes Award to Plumber Blinded by Solvent | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/phils-sawyer-has-operation.html | Phils' Sawyer Has Operation | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/dr-watson-a-lawrence.html | DR. WATSON A. LAWRENCE | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/london-students-gibe-at-us.html | London Students Gibe at U.S. | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/morrison-dorian.html | Morrison Dorian | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/arms-doubts-dull-demand-for-grain-choppy-price-changes-seen-until.html | ARMS DOUBTS DULL DEMAND FOR GRAIN; Choppy Price Changes Seen Until President Tells Aims Wheat, Corn Mixed Threshing Off Till Spring | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/wage-board-explains-no-policy-change-held-involved-in-steel.html | WAGE BOARD EXPLAINS; No Policy Change Held Involved in Steel Incentive Plan | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/building-plans-filed-new-public-high-school-in-the-bronx-to-cost.html | BUILDING PLANS FILED; New Public High School in the Bronx to Cost $2,742,200 | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/kearney-enters-albany-hospital.html | Kearney Enters Albany Hospital | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mrs-david-s-jacobus.html | MRS. DAVID S. JACOBUS | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/jury-hears-methfessel-richmond-district-attorney-3-aides-before.html | JURY HEARS METHFESSEL; Richmond District Attorney, 3 Aides Before Special Panel | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/agenda-for-sixth-regular-session-of-united-nations-general-assembly.html | Agenda for Sixth Regular Session of United Nations General Assembly; TO SPEAK IN PARIS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/accused-detective-is-sent-to-hospital-identified-in-narcotics.html | ACCUSED DETECTIVE IS SENT TO HOSPITAL; Identified in Narcotics Thefts, He Is Seen as Addict Since Tragic Death of Son Identified by Witnesses Murtagh Cites "Menace" | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/william-h-borden.html | WILLIAM H. BORDEN | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/fire-kills-boxers-widow.html | Fire Kills Boxer's Widow | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/ira-d-lucal.html | IRA D. LUCAL | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/miss-ella-a-palmer.html | MISS ELLA A. PALMER | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/14500-are-needed-for-civil-defense-volunteers-for-firefighting.html | 14,500 ARE NEEDED FOR CIVIL DEFENSE; Volunteers for Fire-Fighting Division Sought Here Navy School Is Training Site City-Wide, Air-Raid Test | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/langley-air-force-base.html | LANGLEY AIR FORCE BASE, | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/colombian-port-sets-record.html | Colombian Port Sets Record | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/other-dividend-news-general-tire-and-rubber.html | OTHER DIVIDEND NEWS; General Tire and Rubber | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mrs-wilbert-moyle.html | MRS. WILBERT MOYLE | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/9-in-2-families-dead-as-their-homes-burn.html | 9 IN 2 FAMILIES DEAD AS THEIR HOMES BURN | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/churchill-names-15-more-officials-british-government-virtually.html | CHURCHILL NAMES 15 MORE OFFICIALS; British Government Virtually Completed, With 69 Posts in Administration Filled Three More Peers in List Bigger Administration Freedom | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/new-definition-of-small-business-varies-for-different-industries.html | New Definition of Small Business Varies for Different Industries; Sawyer Calls Size Relative All Concerns With Fewer Than 100 Employee 'Small' and All With 2,500 or More 'Large' | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/plans-for-jewish-gis-reported-to-truman.html | PLANS FOR JEWISH G.I.'S REPORTED TO TRUMAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/output-in-canada-reported-on-rise-howe-replies-to-those-who-doubt.html | OUTPUT IN CANADA REPORTED ON RISE; Howe Replies to Those Who Doubt Dominion's Role in Defending Free World Rises in Volume Compared Cites American Aid | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/11-brazilians-killed-in-crash.html | 11 Brazilians Killed in Crash | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships-as.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships (*As Reported by Wireless) Ships That Departed Yesterday Outgoing Passenger and Mail Ships SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME (All arrival and departure information is subject to change due to longshore strike.) | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/us-gets-bigger-potato-crop.html | U.S. Gets Bigger Potato Crop | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/99593-for-91day-bills-161-discount-rate-to-be-paid-for-1300325000.html | 99.593 FOR 91-DAY BILLS; 1.61% Discount Rate to Be Paid for $1,300,325,000 Total | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sec-hears-plan-on-washington-co-american-power-to-distribute-its.html | S.E.C. HEARS PLAN ON WASHINGTON CO.; American Power to Distribute Its Stock in Utility to Own Holders Share for Share Under Dissolution Order S.E.C. HEARS PLAN ON WASHINGTON CO. Plans Are Outlined | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/syrian-students-hit-defense-aim.html | Syrian Students Hit Defense Aim | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/german-workers-seek-more-power-new-union-leadership-plans-to-widen.html | GERMAN WORKERS SEEK MORE POWER; New Union Leadership Plans to Widen Co-Determination to Chemicals, Transport Political Factor Economic Study Discussed | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/big-arms-cache-found-in-italy.html | Big Arms Cache Found in Italy | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/racing-services-win-chicago-injunction-gives-wires-and-phones-to-3.html | RACING SERVICES WIN; Chicago Injunction Gives Wires and Phones to 3 Groups | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/letters-to-the-times-threat-to-titos-program-recall-of-popular.html | Letters to The Times; Threat to Tito's Program Recall of Popular Leaders Proposed to Represent Resisting Peasants Vatican News Treatment Praised Pastor Niemoller's Views Restated Checking Appeals for Funds Public Advised of Sources for Data on Charity Organizations U.N. Stand on Kashmir Criticized | True | BOGDAN RADITSA.news. E.B. PAISLEY.PHILIP E. MOSELY.RAYMOND M. HILLIARD.Kashmir issue. U. AHMAD ANSARI, | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/new-building-work-off-5-for-october.html | NEW BUILDING WORK OFF 5% FOR OCTOBER | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/pilot-not-blamed-for-flag-failure-hell-lead-the-dodgers-again.html | PILOT NOT BLAMED FOR FLAG FAILURE; HELL LEAD THE DODGERS AGAIN | True | By Louis Effrat | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sodale-takes-opener.html | Sodale Takes Opener | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/list-of-candidates-in-the-election-today-borough-county-or-local.html | List of Candidates in the Election Today; Borough, County or Local | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/hotchkiss-victor-over-taft-25-to-6-runs-streak-to-eleven-games.html | HOTCHKISS VICTOR OVER TAFT, 25 TO 6; Runs Streak to Eleven Games Riverdale, A.B. Davis and Bronxville Triumph | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/railroad-income-cut-to-half-of-year-ago.html | RAILROAD INCOME CUT TO HALF OF YEAR AGO | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mrs-arthur-e-ranney.html | MRS. ARTHUR E. RANNEY | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/diabetes-tests-for-veterans.html | Diabetes Tests for Veterans | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/ted-m-is-placed-first-at-jamaica-all-at-once-is-disqualified.html | TED M. IS PLACED FIRST AT JAMAICA; All at Once Is Disqualified Counterpoint Forced Out for Season by Injury Favorite Gets in Money | True | By Joseph C. Nichols | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/allan-j-mdonald.html | ALLAN J. M'DONALD | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/74758-red-losses.html | 74,758 Red Losses | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/nickel-declares-extra-quarterly-international-raises-years-payments.html | NICKEL DECLARES EXTRA, QUARTERLY; International Raises Year's Payments to $2.60 a Share Other Dividend News | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/guevara-wins-election.html | Guevara Wins Election | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/czech-escapees-cleared-2-railway-men-who-fled-reds-to-come-here.html | CZECH ESCAPEES CLEARED; 2 Railway Men Who Fled Reds to Come Here With Families | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/books-authors.html | Books Authors | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/fred-o-davidson.html | FRED O. DAVIDSON | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/60-liquor-dealers-queried-on-fixers-300-more-may-be-examined-as.html | 60 LIQUOR DEALERS QUERIED ON FIXERS; 300 More May Be Examined as Authority Widens Hunt for 'Influence Peddlers' 60 LIQUOR DEALERS QUERIED ON FIXERS Sharp" Practices Studied Sell Dealers a "Package" | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/news-and-notes-of-the-stage.html | News and Notes of the Stage | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/miss-inez-tanner.html | MISS INEZ TANNER | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/to-stay-for-citizenship-mrs-knauff-then-is-to-join-her-husband-in.html | TO STAY FOR CITIZENSHIP; Mrs. Knauff Then Is to Join Her Husband in Germany | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/1952-willys-models-to-stress-economy.html | 1952 WILLYS MODELS TO STRESS ECONOMY | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sailors-2-widows-pose-law-problem-appeals-court-must-pass-on.html | SAILOR'S 2 'WIDOWS' POSE LAW PROBLEM; Appeals Court Must Pass on Validity of the Awards Duly Made to Both Women Two Marriages Discovered Government Appeals | True | By Joseph J. Ryan | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/furniture-shows-italian-influence-w-j-sloanes-house-in-town-gives.html | FURNITURE SHOWS ITALIAN INFLUENCE; W. & J. Sloane's 'House in Town' Gives Baroque Effect With Antiques and Fabrics Draperies of Striped Taffeta | True | By Betty Pepis | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sees-labor-aims-vindicated-once-a-philosophical-anarchist.html | Sees Labor Aims Vindicated; Once a Philosophical Anarchist | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/bishops-see-adenauer-protestant-clerics-urge-unity-but-bonn-chief.html | BISHOPS SEE ADENAUER; Protestant Clerics Urge Unity but Bonn Chief Disagrees | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/8-boys-held-in-thefts-manager-says-they-assembled-and-stole-10.html | 8 BOYS HELD IN THEFTS; Manager Says They Assembled and Stole 10 Bicycles | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/eisenhower-in-washington.html | EISENHOWER IN WASHINGTON | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/republic-planning-to-make-tv-movies-studio-will-remodel-as-part-of.html | REPUBLIC PLANNING TO MAKE TV MOVIES; Studio Will Remodel as Part of $1,000,000 Program To Rent Its Facilities | True | By Thomas M. Pryor Special To the New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/peekskill-eleven-shows-confidence-military-academy-hopeful-of.html | PEEKSKILL ELEVEN SHOWS CONFIDENCE; Military Academy, Hopeful of Strong Finish, Will Meet Hackley School Today | True | By William J. Briordy Special To the New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/us-makes-up-25-of-iran-oil-deficit-144000-barrels-a-day-total.html | U.S. MAKES UP 25% OF IRAN OIL DEFICIT; 144,000 Barrels a Day Total Exported in Third Quarter, Petroleum Official Says NEED IS SEEN ON DECLINE Shipments Will Be Necessary Until Mid-1952, Institute Told at Its 31st Annual Meeting Exports Seen Declining | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/dennis-j-murphy.html | DENNIS J. MURPHY | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/cairo-chief-says-tension-worsens-refugees-from-strife-in-suez-canal.html | CAIRO CHIEF SAYS TENSION WORSENS; REFUGEES FROM STRIFE IN SUEZ CANAL ZONE Egyptian Minister of Interior and British Give Reports of Violence in Disputed Zone | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/aliens-deadline-near-in-indonesia-7-weeks-remain-for-chinese-and.html | ALIENS DEADLINE NEAR IN INDONESIA; 7 Weeks Remain for Chinese and Eurasians to Choose Their Nationalities May Be Listed as Stateless | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/andrew-h-evanyke.html | ANDREW H. EVANYKE | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/40-italians-coming-for-industry-parley.html | 40 ITALIANS COMING FOR INDUSTRY PARLEY | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/6-argentine-officers-interned.html | 6 Argentine Officers Interned | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/chemical-award-presented.html | Chemical Award Presented | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/136-dead-in-nation-as-cold-persists-traffic-takes-the-biggest-toll.html | 136 DEAD IN NATION AS COLD PERSISTS; Traffic Takes the Biggest Toll Heavy Snow Strikes West No Relief Due Upstate | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/bengurion-backed-on-shift-to-west-israeli-parliament-by-63-to-16.html | BEN-GURION BACKED ON SHIFT TO WEST; Israeli Parliament, by 63 to 16, Votes for Policy Freedom of Appeal to People Cited | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/town-gets-disaster-drill.html | Town Gets Disaster Drill | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/business-world-stores-sales-gain-6-for-week-shoe-openings-well.html | Business World; Stores Sales Gain 6% for Week Shoe Openings Well Attended Sheet Prices Hold Firm Retail Collections Rate Down Non-Ferrous Scarcities Worse Distillers Show Optimism Refrigerator Buying Light New G.E. Air Conditioner | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/decca-records-inc-buys-271900-shares-of-960498-universal-pictures.html | Decca Records, Inc., Buys 271,900 Shares Of 960,498 Universal Pictures' Common | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/expansion-approved-for-steel-producer.html | EXPANSION APPROVED FOR STEEL PRODUCER | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/curious-savage-scheduled.html | 'Curious Savage' Scheduled | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/some-of-the-people-speak.html | SOME OF THE PEOPLE SPEAK | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/jockeys-testify-in-fix-two-accused-by-rhode-island-in-racing.html | JOCKEYS TESTIFY IN 'FIX'; Two Accused by Rhode Island in Racing Scandal Heard | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/egypts-cotton-drops-2902800-bales-in-512-season-is-below-october.html | EGYPT'S COTTON DROPS; 2,902,800 Bales in '51-2 Season Is Below October Estimate | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/frank-robinson-forgey.html | FRANK ROBINSON FORGEY | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/peiping-ratifies-cultural-pacts.html | Peiping Ratifies Cultural Pacts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mrs-eleanor-langhorne-to-wed.html | Mrs. Eleanor Langhorne to Wed | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/po-valley-rise-doubted-italian-geophysicist-is-skeptical-of.html | PO VALLEY RISE DOUBTED; Italian Geophysicist Is Skeptical of Observatory's Report | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sweden-told-to-watch-for-spies.html | Sweden Told to Watch for Spies | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/chicago-gambler-finds-tax-stamp-isnt-license.html | Chicago 'Gambler' Finds Tax Stamp Isn't License | True | By the United Press. | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/200-billion-stars-in-milky-way.html | 200 Billion Stars in Milky Way | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/high-court-attacks-50000-bail-for-12-allegd-reds-rehearing-set.html | High Court Attacks $50,000 Bail For 12 Alleged Reds, Rehearing Set; DELIVERBS OPINION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/npa-turns-down-store-application-but-federated-chain-officials-say.html | N.P.A. TURNS DOWN STORE APPLICATION; But Federated Chain Officials Say They Will Build Anyway With Materials Available | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/program-for-today.html | Program for Today | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/vote-in-u-s-today-likely-to-be-light-contests-are-few-national.html | VOTE IN U. S. TODAY LIKELY TO BE LIGHT; CONTESTS ARE FEW; National Turnout Is Expected to Hit Post-War Low--Four Places in Congress Open 2 GOVERNORS TO BE NAMED Chief Interest Here Is Council Race--Thruway Financing Only Amendment Issue Few Close Contests Slated VOTE IN U. S. TODAY LIKELY TO BE LIGHT Threat to Philadelphia G. O. P. Court Race Upsets Possible | True | By Warren Moscow | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mercy-crew-is-rescued-coast-guard-plane-crashes-at-sea-northeast-of.html | MERCY CREW IS RESCUED; Coast Guard Plane Crashes at Sea Northeast of Bermuda | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/capt-jf-richardson.html | CAPT. J.F. RICHARDSON | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/court-backs-suing-on-data-to-f-b-i-high-bench-rejects-hoover-plea.html | COURT BACKS SUING ON DATA TO F. B. I.; High Bench Rejects Hoover Plea, Upholds Libel Action Against Informant Allegations in Suit Other Announcements | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/on-the-radio-evening-evening.html | ON THE RADIO; EVENING EVENING | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/fighting-in-korea-is-severe-in-west-allies-lose-three-key-points.html | FIGHTING IN KOREA IS SEVERE IN WEST; Allies Lose Three Key Points, but Advance in the East Foe Struck From Air | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/american-locomotive-co-net-4286000-for-nine-months-equals-182-a.html | AMERICAN LOCOMOTIVE CO.; Net $4,286,000 for Nine Months Equals $1.82 a Share | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/price-of-clothing-drops-for-holiday-stores-here-look-forward-to.html | PRICE OF CLOTHING DROPS FOR HOLIDAY; Stores Here Look Forward to Today's Sales as Test of Consumer Buying Power Lower Prices to Prevail | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/worker-again-ousted-protests-bring-second-dismissal-of-guest-of.html | WORKER AGAIN OUSTED; Protests Bring Second Dismissal of Guest of Soviet Unions | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/psychologists-seek-rise-department-of-hospitals-group-forms.html | PSYCHOLOGISTS SEEK RISE; Department of Hospitals Group Forms Emergency Committee | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/halley-stresses-city-aspirations-candidate-says-his-election-would.html | HALLEY STRESSES CITY 'ASPIRATIONS; Candidate Says His Election Would Mean Realization of Goals by the People Needs of Populace | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/5000-at-opening-of-hotel-exhibit-new-equipment-attracts-many.html | 5,000 AT OPENING OF HOTEL EXHIBIT; New Equipment Attracts Many Inquiries at Displays in Grand Central Palace. 12,000 ITEMS ARE SHOWN Big Market for the Products Is Reported as Emphasis Is Placed on Future Plans Chromium Type Items in Demand Ice Cube Maker Attracts | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/grantham-hornrighausen.html | Grantham Hornrighausen | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/slim-limb-accent-by-schiaparelli-midseason-collection-draws.html | SLIM LIMB ACCENT BY SCHIAPARELLI; Mid-Season Collection Draws Attention to Midriff and Bust Colors Stand Out Garnet Satin in Back Coats of Rigid Flare | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/austin-nichols-buys-bates-co.html | Austin, Nichols Buys Bates Co. | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/tito-sifts-cutback-in-capital-outlay-regime-is-reported-planning-to.html | TITO SIFTS CUTBACK IN CAPITAL OUTLAY; Regime Is Reported Planning to Reduce Rate From 28% to 20% of National Income Shift in Economy Needed Rise in Urban Hardship | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/stock-market-leaders-ny-stock-exchange.html | Stock Market Leaders; N.Y. STOCK EXCHANGE | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sports-of-the-times-study-in-high-finance-making-it-stick-income-vs.html | Sports of The Times; Study in High Finance Making It Stick Income vs. Outgo What Now? | True | By Arthur Daley | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mrs-ej-mkenna-sr.html | MRS. E.J. M'KENNA SR. | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/oven-explodes-4-die-powder-blasts-kill-2.html | OVEN EXPLODES, 4 DIE; POWDER BLASTS KILL 2 | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/camille-being-revived.html | 'Camille' Being Revived | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/writ-to-bar-judge-denied-louisiana-high-court-refuses-move-in-news.html | WRIT TO BAR JUDGE DENIED; Louisiana High Court Refuses Move in News Men's Trial | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/basil-oconnor-sees-danger-to-welfare.html | BASIL O'CONNOR SEES DANGER TO WELFARE | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/heads-ordnance-output-of-buick-motor-division.html | Heads Ordnance Output Of Buick Motor Division | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/elizabeth-and-philip-visit-quebec-towns.html | ELIZABETH AND PHILIP VISIT QUEBEC TOWNS | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/6-north-ireland-policemen-hurt.html | 6 North Ireland Policemen Hurt | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/cowdrey-named-head-of-naval-yard-here.html | COWDREY NAMED HEAD OF NAVAL YARD HERE | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/legislator-cautions-ncaa-on-tv-stand.html | LEGISLATOR CAUTIONS N.C.A.A. ON TV STAND | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/2-columbia-backs-idle-injured-price-and-hansen-skip-drill-for.html | 2 COLUMBIA BACKS IDLE; Injured Price and Hansen Skip Drill for Dartmouth | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/design-trends-debated-builder-and-carpetmaker-to-vie-at-home.html | DESIGN TRENDS DEBATED; Builder and Carpet-Maker to Vie at Home Fashion League Meet | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/rosenbergs-spies-file-appeal-here.html | ROSENBERGS, SPIES, FILE APPEAL HERE | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/louis-honors-stirs-dispute-in-detroit-city-hails-boxing-exchampion.html | LOUIS HONORS STIRS DISPUTE IN DETROIT; City Hails Boxing Ex-Champion but N.A.A.C.P. Assails Act as a Political Gesture | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/james-marshall-61-long-a-stockbroker.html | JAMES MARSHALL, 61, LONG A STOCKBROKER | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/4th-to-get-atom-training.html | 4th to Get Atom Training | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/canadian-insurance-up-125.html | Canadian Insurance Up 125% | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/advertising-news-ads-broaden-plastics-use-grocery-magazines-gain.html | Advertising News; Ads Broaden Plastics Use Grocery Magazines Gain Accounts Personnel Notes | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/nov19-set-for-trial-of-17-lesser-reds.html | NOV.19 SET FOR TRIAL OF 17 LESSER REDS | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/drive-to-aid-refugees-catholic-relief-group-to-send-clothing-to.html | DRIVE TO AID REFUGEES; Catholic Relief Group to Send Clothing to Europe, Korea | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/pipeline-contracts-awarded.html | Pipeline Contracts Awarded | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/cartoons-aid-us-drive-50-artists-join-treasury-to-sell-children.html | CARTOONS AID U.S. DRIVE; 50 Artists Join Treasury to Sell Children Defense Stamps | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/41-bronx-families-routed-again-as-rock-retaining-wall-crumbles.html | 41 Bronx Families Routed Again As Rock Retaining Wall Crumbles | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/harry-c-goodwill.html | HARRY C. GOODWILL | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/trading-erratic-on-cotton-market-futures-close-1-point-up-to-12-off.html | TRADING ERRATIC ON COTTON MARKET; Futures Close 1 Point Up to 12 Off on Exchange Here Some Switching From December | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/250000-for-guessing-right.html | $250,000 for Guessing Right | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/bonn-pleased-by-project.html | Bonn Pleased by Project | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/carroll-players-list-shaw.html | Carroll Players List Shaw | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/press-vigil-on-general-cut-to-one-man-by-army.html | Press vigil on General Cut to One Man by Army | True | By the United Press. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/korean-methodist-church-chooses-a-new-bishop.html | Korean Methodist Church Chooses a New Bishop | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/toronto-trading-grows-stock-exchange-there-set-new-records-for.html | TORONTO TRADING GROWS; Stock Exchange There Set New Records for October | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/harold-f-egner.html | HAROLD F. EGNER | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/princess-aide-to-be-married.html | Princess' Aide to Be Married | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/rail-dividend-plea-denied-supreme-court-rejects-bid-on-illinois.html | RAIL DIVIDEND PLEA DENIED; Supreme Court Rejects Bid on Illinois Central Stock | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/rebels-cut-rangoon-water-line.html | Rebels Cut Rangoon Water Line | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/the-un-assembly.html | THE U.N. ASSEMBLY | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/commodity-prices-irregular-here-declines-lead-gains-and-trade-is.html | COMMODITY PRICES IRREGULAR HERE; Declines Lead Gains and Trade Is Hesitant Before Election Day Closing in Most Lines Cocoa Futures Off. | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/col-frank-clarke-weds-churchills-miami-host-in-1946-marries-mrs.html | COL. FRANK CLARKE WEDS; Churchill's Miami Host in 1946 Marries Mrs. Helen Cleaver | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/coat-lines-meet-good-responses.html | Coat Lines Meet Good Responses | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/policy-raid-nets-man-and-son.html | Policy Raid Nets Man and Son | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/milk-concern-accused-price-action-is-first-brought-under-sharkey.html | MILK CONCERN ACCUSED; Price Action Is First Brought Under Sharkey Control Act | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/gas-taken-from-freed-barge.html | 'Gas' Taken From Freed Barge | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/topics-and-sidelights-of-the-day-in-wall-street-market-holiday-us.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Market Holiday U.S. Savings Bonds Corporate Finance 'Dictation' or 'Mandate'? Texas Pacific Land Trust Savings Banks Money Market Southern Hemisphere Wheat | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/carols-urge-bayside-folk-to-mail-yule-gifts-early.html | Carols Urge Bayside Folk To Mail Yule Gifts Early | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/miss-lucy-b-krause.html | MISS LUCY B. KRAUSE | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/chinese-said-to-back-peiping.html | Chinese Said to Back Peiping | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/george-l-stuart.html | GEORGE L. STUART | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/womens-exposition-displays-handicraft.html | WOMEN'S EXPOSITION DISPLAYS HANDICRAFT | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/fire-records.html | Fire Records | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/pier-board-begins-inquiry-backtojob-move-spreads-nearly-3000-men-at.html | Pier Board Begins Inquiry; Back-to-Job Move Spreads; Nearly 3,000 Men at Work PIER INQUIRY OPENS; 3,000 BACK ON JOB Hopeful of Panel's Success Back-to-Work Goal Foremost Sampson Declines Honor Vote Assailed as "Fraudulent" Union Vote Reforms Urged | True | By George Cable Wright | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/world-output-of-tin-is-below-last-years.html | WORLD OUTPUT OF TIN IS BELOW LAST YEAR'S | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/antonini-clarifies-stand-union-check-was-for-liberals-not.html | ANTONINI CLARIFIES STAND; Union Check Was for Liberals, Not Necessarily Halley, He Says | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/un-seeks-to-waive-issue-navy-stowaways-at-the-front-in-korea.html | U.N. Seeks to Waive Issue; NAVY STOWAWAYS AT THE FRONT IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/first-wacs-slated-for-duty-in-korea-mrs-rosenberg-says-van-fleet.html | FIRST WACS SLATED FOR DUTY IN KOREA; Mrs. Rosenberg Says Van Fleet Requested 600 for Pusan to Keep Rotation Alive Cites His Fighting Grandmother 'One of the Greatest Crises' | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/corning-glass-net-drops-9-months-profit-288-a-share-though-sales.html | CORNING GLASS NET DROPS; 9 Months' Profit $2.88 a Share, Though Sales Increase | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/merger-is-approved-scott-paper-co-will-absorb-soundview-pulp-co.html | MERGER IS APPROVED; Scott Paper Co. Will Absorb Soundview Pulp Co. | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/colonel-gets-10-years-in-prison.html | Colonel Gets 10 Years in Prison | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/henry-fox-biologist-retired-educator-76.html | HENRY FOX, BIOLOGIST, RETIRED EDUCATOR, 76 | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/150-strike-shut-tool-plant.html | 150 Strike, Shut Tool Plant | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/boys-wear-sales-found-increasing-buyers-at-show-here-report.html | BOYS WEAR SALES FOUND INCREASING; Buyers at Show Here Report Inventory Reductions as Retail Picture Brightens | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/exinstructor-gets-3-years.html | Ex-Instructor Gets 3 Years | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/kendrick-elected-director.html | Kendrick Elected Director | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/wood-field-and-stream-huntsman-gets-buck-but-pays-dearly-for-it-in.html | Wood, Field and Stream; Huntsman Gets Buck, but Pays Dearly for It in 'Lugging' Out of Thick Woods | True | By Raymond R. Camp | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/horse-show-officers-to-entertain-tonight.html | HORSE SHOW OFFICERS TO ENTERTAIN TONIGHT | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/george-eckel-rites-held-colleagues-pay-tribute-to-times.html | GEORGE ECKEL RITES HELD; Colleagues Pay Tribute to Times Correspondent in Chicago | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/aid-to-harlem-cited-wagner-notes-improvements-in-reply-to-halley.html | AID TO HARLEM CITED; Wagner Notes Improvements in Reply to Halley Charge | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/wounded-veterans-want-to-give-blood.html | WOUNDED VETERANS WANT TO GIVE BLOOD | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/salaries-at-the-polls.html | SALARIES AT THE POLLS | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/clifton-king.html | CLIFTON KING | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/rights-violation-studied-federal-panel-opens-its-inquiry-into-it.html | RIGHTS VIOLATION STUDIED; Federal Panel Opens Its Inquiry Into Cicero Race Riots | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/camilla-lytle-engaged-to-be-bride-of-alex-p-aven-both-studied-at.html | CAMILLA LYTLE ENGAGED; To Be Bride of Alex P. Aven Both Studied at Oklahoma | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/savings-banks-and-taxes.html | SAVINGS BANKS AND TAXES | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/oscar-natzka-46-an-operatic-basso-member-of-city-company-who.html | OSCAR NATZKA, 46, AN OPERATIC BASSO; Member of City Company Who Collapsed While Performing in 'Meistersinger' Dies | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/fechteler-stirs-pact-naval-issue-meets-with-churchill-u-s-admirals.html | FECHTELER STIRS PACT NAVAL ISSUE; MEETS WITH CHURCHILL U. S. Admiral's Visit to London Generates New Talk on Naming Atlantic Chief | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/george-a-coyle.html | GEORGE A. COYLE | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/woman-leads-czechs-at-un.html | Woman Leads Czechs at U.N. | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/new-colombian-leader-in-office.html | New Colombian Leader in Office | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/auction-brings-72210-sale-of-etchings-engravings-in-seasongood.html | AUCTION BRINGS $72,210; Sale of Etchings, Engravings in Seasongood Collection Opens | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/20-men-arrested-in-union-news-row-sister-local-of-the-newsstand.html | 20 MEN ARRESTED IN UNION NEWS ROW; Sister Local of the Newsstand Union Tries to Picket Stores in Pennsylvania Station | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/bowles-mares-hit-in-new-delhi-post-popular-in-india.html | BOWLES MARES HIT IN NEW DELHI POST; POPULAR IN INDIA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/traffic-accidents-drop-2-fewer-killed-and-14-fewer-injured-in-city.html | TRAFFIC ACCIDENTS DROP; 2 Fewer Killed and 14 Fewer Injured in City Last Week | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/text-of-3power-proposal-for-un-inquiry-on-german-elections-note-to.html | Text of 3-Power Proposal for U.N. Inquiry on German Elections; Note to Lie Explanatory Memorandum APPENDIX A APPENDIX B | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/john-j-rehn.html | JOHN J. REHN | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/horwitz-before-jury-financial-questionnaire-given-deputy-fire.html | HORWITZ BEFORE JURY; Financial Questionnaire Given Deputy Fire Commissioner | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/municipal-offerings-essex-county-nj.html | MUNICIPAL OFFERINGS; Essex County, N.J. | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/kerns-car-stolen-reappears.html | Kern's Car Stolen, Reappears | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/national-football-league-american-conference-national-conference.html | National Football league; American Conference National Conference | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/free-german-vote-is-put-before-un-west-urges-international-study-of.html | FREE GERMAN VOTE IS PUT BEFORE U.N.; West Urges International Study of Chance for Elections Bonn Sends Observer FREE GERMAN VOTE IS PUT BEFORE U.N. German Observer Arrives | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/us-casualties-killed-in-action-wounded-missing-in-action-returned.html | U.S. Casualties; KILLED IN ACTION WOUNDED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/builder-acquires-land-in-flushing-plans-construction-of-ranch-style.html | BUILDER ACQUIRES LAND IN FLUSHING; Plans Construction of Ranch Style Houses Dwellings in Other Long Island Deals | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/ferdinand-ogden-jr.html | FERDINAND OGDEN JR. | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/kingsmens-five-to-drill.html | Kingsmen's Five to Drill | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/argentine-crew-upheld-maipua-captain-denies-charge-sailors.html | ARGENTINE CREW UPHELD; Maipu'a Captain Denies Charge Sailors Abandoned Ship | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/eisenhower-views-civil-war-art-at-white-house-and-onlookers-sketch.html | Eisenhower Views Civil War Art at White House And Onlookers Sketch Vivid 1952 Political Picture | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/1200-youngsters-start-baseball-studies-here.html | 1,200 Youngsters Start Baseball Studies Here | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/spence-sings-in-dybbuk-she-portrays-leah-in-operas-final-local.html | SPENCE SINGS IN 'DYBBUK'; She Portrays Leah in Opera's Final Local Performance | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/council-studies-draft-deferment-national-manpower-group-to-make.html | COUNCIL STUDIES DRAFT DEFERMENT; National Manpower Group to Make Recommendations on Student Problems OTHER RESEARCH PLANNED Trained Personnel Shortages for Defense Jobs Among Questions to Be Surveyed Manpower Pool "Shallow" 'Working Paper' Drawn | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/woman-who-met-lincoln-dies.html | Woman Who Met Lincoln Dies | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/text-of-message-from-president-truman-to-cio-convention-at-the.html | Text of Message From President Truman to C.I.O. Convention; AT THE OPENING OF C.I.0. CONVENTION HERE YESTERDAY | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/farm-bought-in-jersey-telegraph-hill-estate-parcel-in-holmdel-has.html | FARM BOUGHT IN JERSEY; Telegraph Hill Estate Parcel in Holmdel Has 168 Acres | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/2-singers-win-ditson-grants.html | 2 Singers Win Ditson Grants | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mme-pandit-in-farewell-departing-envoy-of-india-calls-on-truman-to.html | MME. PANDIT IN FAREWELL; Departing Envoy of India Calls on Truman to Say Good-By | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/irvington-house-to-be-helped.html | Irvington House to Be Helped | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/bonds-and-shares-on-london-market-minor-gains-in-british-funds.html | BONDS AND SHARES ON LONDON MARKET; Minor Gains in British Funds Bring Rise in Leading Issues Falls in Second-Line List RAILWAY EARNINGS | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/rev-ms-kenworthy.html | REV. M.S. KENWORTHY | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/princeton-ranked-sixth-tigers-gain-in-coaches-poll-tennessee.html | PRINCETON RANKED SIXTH; Tigers Gain in Coaches' Poll Tennessee Retains Lead | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/boy-6-falls-5-floors-but-injury-seems-slight.html | Boy, 6, Falls 5 Floors, But Injury Seems Slight | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/william-genovar-jr.html | WILLIAM GENOVAR JR. | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/un-arms-census-with-atom-count-is-favored-by-us-truman-is-expected.html | U.N. ARMS CENSUS, WITH ATOM COUNT, IS FAVORED BY U.S.; Truman Is Expected to Outline Plan for Verified Reports, Reversing Old Policy SOVIET OPPOSITION LIKELY Inspection Is Crucial Point Paris Session, On Today, Will Weigh Peace Projects Reversal of U.S. Policy Key Points in Proposal U.N. ARMS CENSUS FAVORED BY U.S. Living Standards a Factor | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/steel-index-gains-in-week.html | Steel Index Gains in Week | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/three-progiants-out-with-injuries-barzilauskas-stribling-and.html | THREE PROGIANTS OUT WITH INJURIES; Barzilauskas, Stribling and DeRogatis Will Miss Game With Redskins Sunday | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sheriffs-aides-get-bail-accused-as-result-of-arrest-of-south.html | SHERIFF'S AIDES GET BAIL; Accused as Result of Arrest of South Carolina Klansmen | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/welfare-agencies-find-role-changed-voluntary-groups-now-focus-on.html | WELFARE AGENCIES FIND ROLE CHANGED; Voluntary Groups Now Focus on Non-Financial Problems of Troubled Persons FUNCTIONS ARE LIMITED Goals Include Medical Needs, Psychological Diagnosis and Help With Education Government Does Research Free to Forge Ahead Plan Called "Mutually Helpful" Hospital Support Increases Shift in Services Noted | | By Lucy Freeman | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/the-proceedings-in-the-un-general-assembly-scheduled-for-today.html | The Proceedings In the U.N.; GENERAL ASSEMBLY SCHEDULED FOR TODAY GENERAL ASSEMBLY TRUSTEESHIP COUNCIL | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/tsaldaris-halted-by-parkers-right-paterson-heavyweight-victor-in.html | TSALDARIS HALTED BY PARKER'S RIGHT; Paterson Heavyweight Victor in Second at St. Nicks Baker and Hairston Win | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/newspaper-carrier-honored.html | Newspaper Carrier Honored | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/savingsloan-group-meeting-in-florida.html | SAVINGS-LOAN GROUP MEETING IN FLORIDA | True | | 1979-08-07 | RE0000036252 | B00000327463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/equity-bars-link-with-video-union-council-against-amalgamation-of.html | EQUITY BARS LINK WITH VIDEO UNION; Council Against Amalgamation of Television Authority With Single Branch of 4A's | True | By Louis Calta | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/in-longrun-musical.html | IN LONG-RUN MUSICAL | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/red-sea-is-blue-reports-spearshooting-zoologist-woman-gets-300.html | Red Sea Is Blue, Reports Spear-Shooting Zoologist; Woman Gets 300 Kinds of Poison Fish in Navy Study; Research Will Aid Men in Infested Pacific is Waters Scientist's Working Clothes, a Two-Piece Swimsuit, Shocked Arabs | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/latham-condemns-city-pay-report-calls-release-of-gulick-data.html | LATHAM CONDEMNS CITY PAY REPORT; Calls Release of Gulick Data Maneuver of 'Frightened Democratic Machine' | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/fashions-at-home-costumes-take-the-limelight-full-skirts-hold-lead.html | Fashion's: At Home Costumes Take the Limelight; Full Skirts Hold Lead, but Trousers Also Are Very Popular Many Full-Skirt Variations Sweater-Look in Lead | True | By Dorothy O'Neill | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/aftan-pupchyk.html | AFTAN PUPCHYK | True | Special to The New York Times | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/8family-building-bought-in-brooklyn.html | 8-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-06 | 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/negro-in-jersey-city-police-post.html | Negro in Jersey City Police Post | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036252 | B00000327463 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/halley-quarters-rocked-with-joy-early-air-of-cautious-jubilation.html | HALLEY QUARTERS 'ROCKED' WITH JOY; Early Air of Cautious Jubilation Gives Way to Hubbub as Victory Becomes Clear Lists Names of Backers Prepares a Statement Thanks His Aides | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/refrigeration-show-is-opened-in-chicago.html | REFRIGERATION SHOW IS OPENED IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/rutgers-hears-new-head-dr-jones-in-his-first-address-there-calls.html | RUTGERS HEARS NEW HEAD; Dr. Jones, in His First Address There, Calls for 'Whole People' | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/for-southern-gop-tie-former-farm-leader-proposes-it-if-needed-to.html | FOR SOUTHERN G.O.P. TIE; Former Farm Leader Proposes It if Needed to Gain Ends | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/truman-recalled-eisenhower-on-aid-president-says-congress-cuts.html | TRUMAN RECALLED EISENHOWER ON AID; President Says Congress Cuts Cause Trouble for Europe Stresses World Dangers Says U.S. Is World Stabilizer Points to Return of Spiral | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/wetherby-ahead-in-kentucky-poll-democratic-governor-gains.html | WETHERBY AHEAD IN KENTUCKY POLL; Democratic Governor Gains Increasing Margin Weather Keeps the Turnout Low Leads in Raid Area | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/ridgway-to-decide-on-wacs-for-korea.html | RIDGWAY TO DECIDE ON WACS FOR KOREA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/sec-reports-odd-lot-deals.html | S.E.C. Reports Odd Lot Deals | | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/wc-mcnulty-art-to-be-shown.html | W.C. McNulty Art to Be Shown | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/russian-roulette-tale-christenberrys-roommate-is-quoted-on-students.html | 'RUSSIAN ROULETTE' TALE; Christenberry's Roommate Is Quoted on Student's Shooting | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/lodge-sees-general-available.html | Lodge Sees General 'Available' | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/miss-susan-van-houten.html | MISS SUSAN VAN HOUTEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/willing-german-casts-pall-on-red-production-drive.html | Willing German Casts Pall On Red Production Drive | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/dodger-chief-says-farms-lose-money-omalley-points-to-284000-deficit.html | DODGER CHIEF SAYS FARMS LOSE MONEY; O'Malley Points to $284,000 Deficit for 1950, Denies System Is a Monopoly Defends Reserve Clause | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/yiddish-musical-opens-friday.html | Yiddish Musical Opens Friday | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-devices-offered-as-home-sewing-aids.html | NEW DEVICES OFFERED AS HOME SEWING AIDS | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/clinics-planned-by-dpa-to-help-small-business-get-defense-work-to.html | Clinics' Planned by D.P.A. to Help Small Business Get Defense Work; To Avoid 'Casualties' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/floods-in-britain-checked.html | Floods in Britain Checked | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/oswald-l-laycock.html | OSWALD L LAYCOCK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/beer-liquor-prices-raised-in-bars-here-beer-liquor-price-raised-by.html | Beer, Liquor Prices Raised in Bars Here; BEER, LIQUOR PRICE RAISED BY TAVERNS Degnan Leads Price-Rise Move | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/odoul-team-wins-eighth-in-row-61-us-baseball-stars-held-to-5-hits.html | ODOUL TEAM WINS EIGHTH IN ROW, 6-1; U.S. Baseball Stars, Held to 5 Hits, Beat Japanese on Two 3-Run Innings | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mrs-phyllis-t-greves.html | MRS. PHYLLIS T. GREVES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/now-only-death-is-sure-for-a-couple-of-months.html | Now Only Death Is Sure For a Couple of Months | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/snead-northsouth-open-favorite-l-hebert-paces-qualifiers-with-70.html | Snead North-South Open Favorite; L. Hebert Paces Qualifiers With 70 | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/hospital-institute-tomorrow.html | Hospital Institute Tomorrow | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/frauds-bureau-office-quiet.html | Frauds Bureau Office Quiet | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/all-8-amendments-are-approved-thruway-and-transit-far-in-lead-all-8.html | All 8 Amendments Are Approved; Thruway and Transit Far in Lead; ALL 8 AMENDMENTS OBTAIN APPROVAL | True | By Russell Porter | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/insurance-agents-to-strike.html | Insurance Agents to Strike | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/monte-irvin-strikes-out-in-first-political-at-bat.html | Monte Irvin Strikes Out In First Political 'At Bat' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/alumni-fund-drive-head-named.html | Alumni Fund Drive Head Named | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/high-wage-groups-face-rise-in-rent-increases-up-to-50-per-cent.html | HIGH WAGE GROUPS FACE RISE IN RENT; Increases Up to 50 Per Cent Authorized for Tax Exempt Limited Dividend Housing EIGHT PROJECTS AFFECTED New Schedule Effective Dec. 1 Action Seen Encouraging Wealthier Tenants to Move... Rises Are Proportionate Equities Given Consideration. | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/husband-and-wife-defeated.html | Husband and Wife Defeated | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/liner-washington-books-diaper-run-ship-to-carry-1000-children.html | LINER WASHINGTON BOOKS 'DIAPER' RUN; Ship to Carry 1,000 Children, Babies, Mothers Across Atlantic Puppet Show, Nursery Added | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/rangers-to-battle-wings-six-tonight-stanley-and-ronty-will-return.html | RANGERS TO BATTLE WINGS SIX TONIGHT; Stanley and Ronty Will Return to New York Line-Up for Encounter at Garden | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/truman-wins-delay-of-a-new-rail-strike-rail-strike-is-set-truman.html | Truman Wins Delay Of a New Rail Strike; RAIL STRIKE IS SET; TRUMAN DELAYS IT Union Assurance Refused Cost of Living a Factor Complex Schedule Proposed Only Course," Says Union Head ORDERS RAIL STRIKE | True | By Anthony Leviero Special To the New York Times.the New York Times | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/withhold-judgment-mcarrans-request.html | WITHHOLD JUDGMENT, M'CARRAN'S REQUEST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/house-sold-on-staten-island.html | House Sold on Staten Island | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/steel-act-repeal-in-britain-pledged-parliament-may-be-occupied-for.html | STEEL ACT REPEAL IN BRITAIN PLEDGED; Parliament May Be Occupied for Months With Problems of Denationalization No Easy Unscrambling Seen | True | By Clifton Daniel Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/woman-99-goes-to-polls.html | Woman, 99, Goes to Polls | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/tests-show-lie-is-recalled-better-wins-wider-belief-as-time-passes.html | Tests Show Lie Is Recalled Better, Wins Wider Belief as Time Passes; Communications Identical | True | By Robert K. Plumb Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/hughes-is-elected-clerk-of-suffolk-political-refugees-casting-first.html | HUGHES IS ELECTED CLERK OF SUFFOLK; POLITICAL REFUGEES CASTING FIRST VOTE | True | Special to THE NEW YORK TIMES.The New York Times | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/at-longshoremens-hearing-yesterday.html | AT LONGSHOREMEN'S HEARING YESTERDAY | True | The New York Times | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/india-plans-bombay-oil-refinery.html | India Plans Bombay Oil Refinery | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/print-sells-for-8000-pollaiuolo-engraving-is-bought-by-knoedler-co.html | PRINT SELLS FOR $8,000; Pollaiuolo Engraving Is Bought by Knoedler & Co. | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/immunity-barred-in-liquor-inquiry-exception-made-for-3-staten.html | IMMUNITY BARRED IN LIQUOR INQUIRY; Exception Made for 3 Staten Island Dealers, Spokesmen for State Authority Say | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/fort-lee-scores-19-0.html | Fort Lee Scores, 19 0 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/newspaper-man-to-be-priest.html | Newspaper Man to Be Priest | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/business-world-buyers-arrivals-show-increase-small-appliance-orders.html | Business World; Buyers' Arrivals Show Increase Small Appliance Orders Gain Furniture Sales Loss Small Handling Equipment Offered Toiletries Gain Expected Clothespin Duty Rise Opposed | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/frank-f-estony.html | FRANK F. ESTONY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/woman-dies-in-auto-accident.html | Woman Dies in Auto Accident | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/belgium-to-spend-336000000.html | Belgium to Spend $336,000,000 | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/wagner-defeats-upsala-leonard-goes-over-thrice-for-winners-in-197.html | WAGNER DEFEATS UPSALA; Leonard Goes Over Thrice for Winners in 19-7 Triumph | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/miss-mary-flanagan.html | MISS MARY FLANAGAN | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/erie-plans-equipment-issue.html | Erie Plans Equipment Issue | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/election-results-in-the-city-westchester-and-new-jersey-vote-for.html | Election Results in the City, Westchester and New Jersey; Vote for Council President Election Winners Winners in Westchester | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/oxford-rugby-victor-85.html | Oxford Rugby Victor, 8-5 | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/us-spending-put-at-70-billion-in-51-budget-bureau-sees-a-deficit.html | U.S. SPENDING PUT AT 70 BILLION IN '51; Budget Bureau Sees a Deficit Based on Present Taxes Agency Funds Biggest Item | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/corsica-crewmen-vote-sitdown-strike-complaints-include-a-meager.html | Corsica Crewmen Vote Sitdown Strike; Complaints Include a Meager Breakfast | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/gravest-copper-shortage-poses-problem-for-producers-big-demand-and.html | 'Gravest' Copper Shortage Poses Problem for Producers; Big Demand and Strikes Have Cut Stocks and Expansion Is Difficult 'Gravest' Copper Shortage Poses Problem Production Process Slow Gravity of Situation Stressed Indispensable for Defense Breakdown of Distribution World War II Consumption Ceilings Placed on Copper Ore Body in Michigan Cost of Production | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/car-use-held-vital-in-an-allout-war-but-defense-agency-warns-14.html | CAR USE HELD VITAL IN AN ALL-OUT WAR; But Defense Agency Warns 14 Million Family Autos Might Have to Quit Road | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/president-auriols-address-to-united-nations-general-assembly-at.html | President Auriol's Address to United Nations General Assembly; AT OPENING SESSION OF U.N. ASSEMBLY IN PARIS YESTERDAY | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/school-aides-named-state-adds-three-to-committee-studying-classroom.html | SCHOOL AIDES NAMED; State Adds Three to Committee Studying Classroom Lighting | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/faultless-round-by-mariles-wins-jumping-trophy-presentation-and-an.html | FAULTLESS ROUND BY MARILES WINS; JUMPING TROPHY PRESENTATION AND AN AFTERNOON WINNER | True | By John Rendelthe New York Times | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/eisenhower-gives-backers-new-hope-of-draft-for-1952-tells-press.html | EISENHOWER GIVES BACKERS NEW HOPE OF DRAFT FOR 1952; Tells Press Before Departing for Europe of Phone Talk With Senator Duff PART OF IT IS 'PRIVILEGED' General Refuses to Interfere With Efforts of Friends-- Disputes Taft Views Won't State Affiliation EISENHOWER GIVES BACKERS NEW HOPE Issues with Taft Noted Praises MacArthur Conference Lasts 12 Minutes Says Job Can Be Done Calls Subjects "Privileged" Duff and Dewey Meet General Lands Here | True | By W. H. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/halley-in-office-tuesday-if-board-rushes-count.html | Halley in Office Tuesday If Board Rushes Count | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/japan-to-continue-dutch-pact.html | Japan to Continue Dutch Pact | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/hungary-shuts-up-small-barbers.html | Hungary Shuts Up Small Barbers | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/radio-and-television-jack-benny-comes-into-his-own-on-video-and.html | RADIO AND TELEVISION; Jack Benny Comes Into His Own on Video and Proves He Still Is a Master of Humor | True | By Jack Gould | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mrs-hackett-at-milch-galleries.html | Mrs. Hackett at Milch Galleries | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/will-l-schwehr.html | WILL L. SCHWEHR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/price-hansen-will-play-columbia-backs-return-to-duty-for-dartmouth.html | PRICE, HANSEN WILL PLAY; Columbia Backs Return to Duty for Dartmouth Contest | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/soldiers-death-debated-army-says-alcohol-contributed-but-parents.html | SOLDIER'S DEATH DEBATED; Army Says Alcohol Contributed, but Parents Deny It | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/rev-bent-e-carlsen.html | REV. BENT E. CARLSEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/transit-will-run-during-raid-test-operations-to-be-normal-next.html | TRANSIT WILL RUN DURING RAID TEST; Operations to Be Normal Next Wednesday Halt Planned in Later Surprise Drill Shelters in Buildings Seek to Recruit Women | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/sales-income-off-for-motorola-inc-9month-volume-100194572-net.html | SALES, INCOME OFF FOR MOTOROLA INC.; 9-Month Volume $100,194,572, Net $5,327,442 Other Corporations Report | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/william-f-gittinger.html | WILLIAM F. GITTINGER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/family-finances-net-off-quarters-income-641307-against-657170-year.html | FAMILY FINANCES NET OFF; Quarter's Income $641,307, Against $657,170 Year Ago | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/employment-record-set-total-of-jobs-last-month-held-highest-for-any.html | EMPLOYMENT RECORD SET; Total of Jobs Last Month Held Highest for Any October | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/talal-to-see-ibn-saud-visit-of-traditional-enemies-to-cause-stir-in.html | TALAL TO SEE IBN SAUD; Visit of Traditional Enemies to Cause Stir in Arab World | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/tokyo-traffic-delayed-shortage-of-electric-power-strikes-train.html | TOKYO TRAFFIC DELAYED; Shortage of Electric Power Strikes Train Service | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-sarah-lawrence-trustees.html | New Sarah Lawrence Trustees | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mazeppa-presented-in-ukrainian-here.html | 'MAZEPPA' PRESENTED IN UKRAINIAN HERE | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/dulles-seeks-refresher-going-to-japan-to-prepare-for-senate-hearing.html | DULLES SEEKS REFRESHER; Going to Japan to Prepare for Senate Hearing on Treaty | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/dean-disavows-mystery-us-atomic-chief-says-brazil-invited-him-for.html | DEAN DISAVOWS MYSTERY; U.S. Atomic Chief Says Brazil Invited Him for Visit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/stock-sale-plan-filed-americanmarietta-co-shares-to-be-offered-by.html | STOCK SALE PLAN FILED; American-Marietta Co. Shares to Be Offered by Syndicate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/peiping-party-purge-looms.html | Peiping Party Purge Looms | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/maj-clarence-penfield.html | MAJ. CLARENCE PENFIELD | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/andrepagani-leader-in-restaurant-field.html | ANDREPAGANI, LEADER IN RESTAURANT FIELD | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/orr-agency-elects-two-vice-presidents.html | ORR AGENCY ELECTS TWO VICE PRESIDENTS | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/film-to-benefit-ski-fund.html | Film to Benefit Ski Fund | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/bergenfield-wins-no-17.html | Bergenfield Wins No. 17 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/aimee-stuart-play-may-quit-saturday-closing-notice-is-posted-for.html | AIMEE STUART PLAY MAY QUIT SATURDAY; Closing Notice Is Posted for 'Lace on Her Petticoat' - Show Opened on Sept. 4 | True | By Sam Zolotow | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/miss-sybil-mcauliffe-married.html | Miss Sybil McAuliffe Married | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/rockland-control-won-by-democrats-they-elect-3-of-5-supervisors-for.html | ROCKLAND CONTROL WON BY DEMOCRATS; They Elect 3 of 5 Supervisors for 1st Time in 20 Years Republican Chosen Judge Vote Close in 2 Towns Other Officers Republican | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/blizzard-halts-racing-after-521-shot-scores.html | Blizzard Halts Racing After 52-1 Shot Scores | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/spy-for-soviet-says-us-menaces-sweden.html | SPY FOR SOVIET SAYS U.S. MENACES SWEDEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/churchill-calls-for-cut-in-imports-to-avert-bankruptcy-of-britain.html | Churchill Calls for Cut in Imports To Avert Bankruptcy of Britain; CHURCHILL PLEADS FOR SPENDING CURB Remedies Not Yet Prepared | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/news-of-food-new-crop-of-california-raisins-here-and-theyre-cheaper.html | News of Food; New Crop of California Raisins Here, and They're Cheaper Than Last Year's | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/cost-of-civilian-public-welfare-programs.html | Cost of Civilian Public Welfare Programs | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/ankarah-outpoints-mcgovern.html | Ankarah Outpoints McGovern | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/manhattan-captures-5th-straight-metropolitan-crosscountry-title.html | Manhattan Captures 5th Straight Metropolitan Cross-Country Title; CROSSING FINISH LINE IN INTERCOLLEGIATE RUN HERE | True | By Joseph M. Sheehanthe New York Times | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/states-righters-unopposed.html | States' Righters Unopposed | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/thomas-p-morris.html | THOMAS P. MORRIS | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/philadelphia-rule-won-by-democrats-candidates-for-city-council-head.html | PHILADELPHIA RULE WON BY DEMOCRATS; CANDIDATES FOR CITY COUNCIL HEAD AT POLLS | True | By William G. Weart Special To the New York Times.the New York Times | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/books-authors.html | Books Authors | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/pig-sty-honors-bolshevists.html | Pig Sty Honors Bolshevists | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/abroad-the-calm-before-the-coming-storm.html | Abroad; The Calm Before the Coming Storm | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mevoy-yacht-wrecked-owner-and-his-wife-among-six-missing-off-french.html | M'EVOY YACHT WRECKED; Owner and His Wife Among Six Missing Off French Morocco | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/larsen-victor-in-tennis-tops-kimura-119-64-16-61-in-japanese.html | LARSEN VICTOR IN TENNIS; Tops Kimura, 11-9, 6-4, 1-6, 6-1, in Japanese Quarter-Final | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/arthur-b-headley.html | ARTHUR B. HEADLEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/harold-g-leamey.html | HAROLD G. LEAMEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/winter-ship-schedule-canadian-pacific-lists-trips-of-empress-liners.html | WINTER SHIP SCHEDULE; Canadian Pacific Lists Trips of Empress Liners | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/child-car-deaths-up-automobile-club-urges-motorists-parents.html | CHILD CAR DEATHS UP; Automobile Club Urges Motorists, Parents Redouble Safety Care | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/centenarian-dies-in-maryland.html | Centenarian Dies in Maryland | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/one-city-election-arrest-brooklynite-spreads-party-pleas-near.html | ONE CITY ELECTION ARREST; Brooklynite Spreads Party Pleas Near Polling Place | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/clifton-rejects-housing-subsidy.html | Clifton Rejects Housing Subsidy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/interest-is-shown-in-bills-on-young-group-set-up-to-inform-on.html | INTEREST IS SHOWN IN BILLS ON YOUNG; Group Set Up to Inform on Federal Legislation Reports Many Requests for Data Registered As a Lobby | True | By Dorothy Barclay | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/princess-becomes-bride-mariegabrielle-of-luxembourg-wed-to-danish.html | PRINCESS BECOMES BRIDE; Marie-Gabrielle of Luxembourg Wed to Danish Nobleman | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/clemson-five-enters-tourney.html | Clemson Five Enters Tourney | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/columbia-drive-tonight-dinner-to-open-campaign-for-vast-engineering.html | COLUMBIA DRIVE TONIGHT; Dinner to Open Campaign for Vast Engineering Center | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/white-sox-reject-bid-unwilling-to-give-up-carrasquel-to-get.html | WHITE SOX REJECT BID; Unwilling to Give Up Carrasquel to Get Williams of Red Sox | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-crosswalk-line-plastic-installed-at-57th-st-and-lexington-ave.html | NEW CROSS-WALK LINE; Plastic Installed at 57th St. and Lexington Ave. by the Maker | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/corned-beef-price-rises-ops-approves-increase-of-10c-a-pound-to.html | CORNED BEEF PRICE RISES; O.P.S. Approves Increase of 10c a Pound to Push Sales | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/advertising-news-and-notes-ny-papers-ads-off-914-nrdga-ad-contest.html | Advertising News and Notes; N.Y. Papers' Ads Off 9.14% N.R.D.G.A. Ad Contest Set Liquinet to Increase Ads Accounts Personnel Notes | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/auriol-urges-big-4-chiefs-talk-in-paris-assembly-head-auriol-urges.html | AURIOL URGES BIG 4 CHIEFS TALK IN PARIS; ASSEMBLY HEAD AURIOL URGES TALK BY BIG FOUR CHIEFS Churchill's Hopes Recalled | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/american-enka-split-approved.html | American Enka Split Approved | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/james-p-king.html | JAMES P. KING | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/lie-for-early-un-close-suggests-jan-26-as-final-day-but-most-see.html | LIE FOR EARLY U.N. CLOSE; Suggests Jan. 26 as Final Day, but Most See Later End | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mail-order-sales-gain-sears-roebuck-co-up-156-wards-38-in-october.html | MAIL ORDER SALES GAIN; Sears Roebuck & Co. Up 15.6%, Ward's 3.8%, in October | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/for-the-home-objects-decorative-and-useful-record-album-unit-a.html | For the Home; Objects Decorative and Useful; Record Album Unit, a Small Log Holder Among New Items For the Fireplace | True | The New York Times Studio | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/ops-suit-is-dismissed-spokane-court-quashes-criminal-case-in-meat.html | O.P.S. SUIT IS DISMISSED; Spokane Court Quashes Criminal Case in Meat Overcharge | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-soviet-offer-on-germany-seen-allies-push-integration-plan-in.html | NEW SOVIET OFFER ON GERMANY SEEN; Allies Push Integration Plan in Expectation of Unity Bid on Terms of West Progress Pleases Acheson Want Strong West Germany | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/hospital-loses-listing-danbury-removed-from-those-approved-by.html | HOSPITAL LOSES LISTING; Danbury Removed From Those Approved by Surgeons | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/all-in-malay-village-arrested.html | All in Malay Village Arrested | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/argentine-tanker-freed-us-releases-vessel-said-to-have-damaged-dock.html | ARGENTINE TANKER 'FREED'; U.S. Releases Vessel Said to Have Damaged Dock | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/queens-woman-elected.html | Queens Woman Elected | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/eva-peron-resting-after-an-operation-eva-peron-resting-after.html | Eva Peron Resting After an Operation; EVA PERON RESTING AFTER OPERATION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/campanella-nine-scores-72.html | Campanella Nine Scores, 7-2 | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/foresee-larger-us-contribution.html | Foresee Larger U.S. Contribution | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/charles-a-lehman.html | CHARLES A. LEHMAN | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/lack-of-yes-by-the-general-vexes-some-of-politicians-even-the.html | Lack of 'Yes' by the General Vexes Some of Politicians; Even the Wanted Wink or Nod Is Absent as Eisenhower Fails to Follow 'Rules' Doesn't Follow Old Rules Opinions on Trip Noted | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/eisenhower-bans-a-photo.html | Eisenhower Bans a Photo | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/harry-a-wooten.html | HARRY A. WOOTEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/senator-urges-curb-on-india.html | Senator Urges Curb on India | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/paris-gowns-made-to-show-in-brazil-midseason-frocks-by-rouff-are.html | PARIS GOWNS MADE TO SHOW IN BRAZIL; Midseason Frocks by Rouff Are Very Full, Lengthened and Gay in Their Colors | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/industrial-building-in-brooklyn-trading.html | INDUSTRIAL BUILDING IN BROOKLYN TRADING | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/rest-of-43d-in-germany-final-contingents-of-us-division-to-help.html | REST OF 43D IN GERMANY; Final Contingents of U.S. Division to Help Buttress Allied Forces | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/shipping-concern-in-new-office.html | Shipping Concern in New Office | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-dodges-ready-for-display-here-the-1952-dodge-coronet-fourdoor.html | NEW DODGES READY FOR DISPLAY HERE; THE 1952 DODGE CORONET FOUR-DOOR SEDAN | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/stevedore-group-to-meet-monday-national-association-to-hear-talks.html | STEVEDORE GROUP TO MEET MONDAY; National Association to Hear Talks on Overtime Suits and Merchant Marine U.S. Shipping Officials to Speak | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/us-set-to-abstain-on-moroccan-issue-what-washingtons-view-will-be.html | U.S. SET TO ABSTAIN ON MOROCCAN ISSUE; What Washington's View Will Be if Arab Complaint Is Put on U.N. Agenda Is Unclear | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/homecoming-saddened-sailors-apartment-wrecked-by-fire-on-eve-of.html | HOMECOMING SADDENED; Sailor's Apartment Wrecked by Fire on Eve of Leave | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/redskins-hopeful-of-beating-giants-todds-work-as-coach-raises.html | REDSKINS HOPEFUL OF BEATING GIANTS; Todd's Work as Coach Raises Outlook Sunday Ratterman Drills With Yanks. | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/hennessey-of-rice-takes-school-run-beats-prendegast-by-20-yards.html | HENNESSEY OF RICE TAKES SCHOOL RUN; Beats Prendagast by 20 Yards Hayes C.H.S.A.A. Team Victor With 61 Points | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/books-of-the-times-novel-is-third-in-series-a-succession-of-short.html | Books of The Times; Novel Is Third in Series A Succession of Short Scenes | True | By Charles Poore | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/gets-new-camp-fire-girls-post.html | Gets New Camp Fire Girls Post | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/ship-blast-kills-3-36-adrift-at-sea-pacific-batters-survivors-in.html | SHIP BLAST KILLS 3; 36 ADRIFT AT SEA; Pacific Batters Survivors in Lifeboats After Fire on India Wheat Vessel | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/florida-group-to-buy-snow-crop-facilities.html | FLORIDA GROUP TO BUY SNOW CROP FACILITIES | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/commodore-ic-bird.html | COMMODORE I.C. BIRD | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/world-flier-in-scotland.html | World Flier in Scotland | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/rko-theatres-group-against-options-rule.html | RKO THEATRES GROUP AGAINST OPTIONS RULE | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/us-aide-to-study-wests-arms-goals-fleischmann-goes-to-europe-today.html | U.S. AIDE TO STUDY WEST'S ARMS GOALS; Fleischmann Goes to Europe Today to Discuss Production in Paris and London | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mr-disalle-and-the-cio.html | MR. DISALLE AND THE C.I.O. | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/health-criticism-decried-exaggeration-to-get-bigger-aid-assailed-at.html | HEALTH CRITICISM DECRIED; Exaggeration to Get Bigger Aid Assailed at Conference | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/100-new-galaxies-sighted-window-in-milky-way-reveals-stars-never.html | 100 NEW GALAXIES SIGHTED; 'Window' in Milky Way Reveals Stars Never Seen Before | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/bennett-a-cerf-to-speak.html | Bennett A. Cerf to Speak | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/hoover-jrs-firm-sued.html | Hoover Jr.'s Firm Sued | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/bruins-wings-in-00-tie-boston-sextet-runs-unbeaten-streak-to-six.html | BRUINS, WINGS IN 0-0 TIE; Boston Sextet Runs Unbeaten Streak to Six Contests | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/remington-rand-lifts-pay-8c.html | Remington Rand Lifts Pay 8c | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/murphy-gets-toronto-post.html | Murphy Gets Toronto Post | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/graham-is-in-hospital.html | Graham Is in Hospital | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/effect-of-exposes-new-president-of-city-council-voters-elsewhere.html | EFFECT OF EXPOSES; NEW PRESIDENT OF CITY COUNCIL VOTERS ELSEWHERE HIT BLOW AT CRIME Upstate Incumbents Suffer G.O.P. Wine Nationally Mississippi Result Assured Cobo Seems Detroit Victor | True | By Warren Moscow the New York Times Studio | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/henry-j-curry.html | HENRY J. CURRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/flatbush-eleven-triumphs-by-70-erasmus-wins-44th-game-of-series.html | FLATBUSH ELEVEN TRIUMPHS BY 7-0; Erasmus Wins 44th Game of Series With Manual Team on Harrison's Score BOYS HIGH TAKES TITLE Halts Brooklyn Tech, 19-12, Brown Crossing Twice in Ebbets Field Opener Blocked Hick Costly | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/jolters-beat-chiefs-3530.html | Jolters Beat Chiefs, 35-30 | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/municipal-financing-up-total-including-state-rose-to-371434923-in.html | MUNICIPAL FINANCING UP; Total, Including State, Rose to $371,434,923 in October | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/state-conducting-survey-of-travel-hotel-owners-questionnaire-to.html | STATE CONDUCTING SURVEY OF TRAVEL; Hotel Owners' Questionnaire to Ascertain Actual Volume and Potential of Business Modern Methods Urged Light to Destroy Insects | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/cornell-seniors-study-novels-here-34-students-in-administration.html | CORNELL SENIORS STUDY NOVELS HERE; 34 Students in Administration School 'Run' Park Sheraton Under Staff's Supervision | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/lofts-purchased-on-the-west-side-investors-buy-building-on-25th.html | LOFTS PURCHASED ON THE WEST SIDE; Investors Buy Building on 25th Street From Webb & Knapp -- Housing Deals Reported | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/inventors-praised-for-newspaper-aid-world-coverage-is-a-result-of.html | INVENTORS PRAISED FOR NEWSPAPER AID; World Coverage Is a Result of Century's Technical Progress, General Adler Says Standards and Style Circulation Work | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-utrecht-wins-24-20.html | New Utrecht Wins, 24 20 | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/schacht-urges-free-germany.html | Schacht Urges Free Germany | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/the-korean-war-reds-keep-up-attacks-in-western-sector.html | The Korean War; REDS KEEP UP ATTACKS IN WESTERN SECTOR | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-socony-tug-in-service.html | New Socony Tug in Service | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/truman-doubts-if-george-flung-anything-anywhere.html | Truman Doubts if George Flung Anything Anywhere | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/recovery-is-urged-of-oil-from-pores-chemicals-probably-offer-best.html | RECOVERY IS URGED OF OIL FROM 'PORES'; Chemicals Probably Offer Best Means, Expert Tells the Petroleum Institute Officers Are Elected New Joint Compound | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/us-casualties-in-korean-fighting-killed-in-action-died-of-wounds.html | U.S. Casualties in Korean Fighting; KILLED IN ACTION DIED OF WOUNDS WOUNDED INJURED RETURNED TO DUTY | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/white-plains-tops-new-rochelle130-stretches-victory-streak-to-18.html | WHITE PLAINS TOPS NEW ROCHELLE,13-0; Stretches Victory Streak to 18 Mamaroneck Turns Back Gorton Yonkers Wins | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/new-council-head-protest-vote-elevates-liberal-party-to-the-no-1.html | NEW COUNCIL HEAD; Protest Vote Elevates Liberal Party to the No. 1 Spot in City HALLEY TAKES 3 BOROUGHS Latham Scores Victories in 2 Democratic Leaders Lose Prestige for Second Year HALLEY IS ELECTED CITY COUNCIL HEAD Lundy Wins in Queens Democrats Assembly Victors | True | By James A. Hagerty | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/truman-foe-chosen-indianapolis-mayor.html | TRUMAN FOE CHOSEN INDIANAPOLIS MAYOR | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/william-t-morrissey.html | WILLIAM T. MORRISSEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/regimes-unseated-in-upstate-cities-democrats-win-in-ogdensburg-spa.html | REGIMES UNSEATED IN UPSTATE CITIES; Democrats Win in Ogdensburg Spa Safety Head Renamed Hudson Mayor Stays Hudson Mayor Re-elected G.O.P. Captures 12 Cities G.O.P. Gains in Syracuse McDonald Named Mayor | True | By Leo Egan | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/stanley-w-houghton.html | STANLEY W. HOUGHTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/tennessee-keeps-top-place-in-poll-illinois-is-rated-second-in.html | TENNESSEE KEEPS TOP PLACE IN POLL; Illinois Is Rated Second in Associated Press Voting Maryland Is Third Tennessee Heavy Choice Princeton Is Fourth | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mkellar-threat-to-dunlap-bared-senator-reported-as-saying-that-he.html | M'KELLAR THREAT TO DUNLAP BARED; Senator Reported as Saying That He Would Run Revenue Chief Out of Washington Reports Called "Just Papers" | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/filipino-slayings-rise-17-deaths-in-3-days-increase-political.html | FILIPINO SLAYINGS RISE; 17 Deaths in 3 Days Increase Political Deaths to 74 | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/it-blows-cold-it-blows-hot.html | It Blows Cold, It Blows Hot | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/reds-still-attacking-maintain-pressure-in-western-korea-with-small.html | REDS STILL ATTACKING; Maintain Pressure in Western Korea With Small Gains | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/st-louis-traffic-crippled-baby-born-in-stalled-auto-below-zero-at.html | St. Louis Traffic Crippled; Baby Born in Stalled Auto Below Zero at Malone | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/costa-rican-budget-ready.html | Costa Rican Budget Ready | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/un-survey-is-opposed-german-red-and-malik-say-organization-lacks.html | U.N. SURVEY IS OPPOSED; German Red and Malik Say Organization Lacks Right | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/art-show-to-help-st-faiths-house-maternity-home-in-tarrytown-is.html | ART SHOW TO HELP ST. FAITH'S HOUSE; Maternity Home in Tarrytown Is Beneficiary of Tonight's Preview at Wildenstein's | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/rover-six-bows-to-lions-42.html | Rover Six Bows to Lions, 4-2 | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/us-five-wins-in-philippines.html | U.S. Five Wins in Philippines | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-homes-bought-in-valley-stream.html | NEW HOMES BOUGHT IN VALLEY STREAM | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/art-masterpiecses-in-preview-tonight-exhibition-at-wildensteins.html | ART MASTERPIECSES IN PREVIEW TONIGHT; Exhibition at Wildenstein's Celebrates Gallery's 50th Year in United States. Le Nain and Poussin Paintings Impressionists Represented | True | By Alike B. Louchheim | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/senators-examining-lag-in-arms-output.html | SENATORS EXAMINING LAG IN ARMS OUTPUT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/ecuador-regime-loses-in-polls.html | Ecuador Regime Loses in Polls | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/1951-to-be-2d-biggest-year.html | 1951 to Be 2d Biggest Year | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/liquor-store-plan-wins-volsteads-home-county-backs-municipal.html | LIQUOR STORE PLAN WINS; Volstead's Home County Backs Municipal Selling Places | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/speech-from-the-throne.html | SPEECH FROM THE THRONE | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/transcript-of-eisenhower-press-conference-at-washington-airport.html | Transcript of Eisenhower Press Conference at Washington Airport; EISENHOWERS LEAVE FOR EUROPE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/3d-daughter-to-rb-bairds-2d.html | 3d Daughter to R.B. Bairds 2d | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/truman-praises-poles-tells-veterans-group-nation-will-come-to-life.html | TRUMAN PRAISES POLES; Tells Veterans Group Nation 'Will Come to Life Again' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/pupils-to-record-songs-ballads-sung-by-children-here-to-be-sent-to.html | PUPILS TO RECORD SONGS; Ballads Sung by Children Here to Be Sent to Other Lands | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/siege-of-gibraltar-urged.html | Siege of 'Gibraltar Urged | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/state-tax-raises-truck-rates.html | State Tax Raises Truck Rates | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/methfessel-loses-queens-picks-lundy-simonson-wins-in-richmond.html | METHFESSEL LOSES; QUEENS PICKS LUNDY; Simonson Wins in Richmond Landslide Quinn Defeats Herz by 311 Votes METHFESSEL LOSES; LUNDY IS ELECTED Methfessel Thanks Aides | True | By William R. Conklin | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/carl-husta.html | CARL HUSTA | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/maharajas-land-to-be-seized.html | Maharaja's Land to Be Seized | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/church-benefit-to-begin-holy-trinitys-harvest-bazaar-set-for.html | CHURCH BENEFIT TO BEGIN; Holy Trinity's Harvest Bazaar Set for Tomorrow and Friday | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/gop-wins-house-seat-schenck-is-victor-over-yoder-in-ohios-third.html | G.O.P. WINS HOUSE SEAT; Schenck Is Victor Over Yoder in Ohio's Third District | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/500-delegates-at-beltwide-parley-to-study-role-of-machine-in-the.html | 500 Delegates, at Beltwide Parley, to Study Role of Machine in the Production of Cotton; 500 Delegates, at Beltwide Parley, to Study Role of Machine in the Production of Cotton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/greece-to-give-7-a-hearing.html | Greece to Give 7 a Hearing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/letters-to-the-times-former-nazis-in-office-adenauer-cabinet.html | Letters to The Times; Former Nazis in Office Adenauer Cabinet Believed to Have Done Little to Inspire Confidence Blood Donations Urged Conditions at V.A. Hospital Protested Protecting Employe Funds Favorable Action Asked on Bill Now Before City Council From a Wild Duck | True | HEINZ POL.,THEODORE J. KIRCHER,BERNARD HANDWERKER.ETHEL E. WORTIS.QUACKEN QUILLS. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/shipping-mails.html | SHIPPING MAILS | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/lilienthal-gets-51-medal-of-academy-of-sciences.html | Lilienthal Gets '51 Medal Of Academy of Sciences | True | The New York Times | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/a-victory-for-reform.html | A VICTORY FOR REFORM | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/house-unit-widens-inquiry.html | House Unit Widens Inquiry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/sports-of-the-times-benevolent-gunman-sharp-contrast-practice-makes.html | Sports of The Times; Benevolent Gunman Sharp Contrast Practice Makes Perfect Females of the Species | True | By Arthur Daley | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/iran-rally-backs-heroic-egyptians-10000-hear-regime-speakers.html | IRAN RALLY BACKS 'HEROIC' EGYPTIANS; 10,000 Hear Regime Speakers Denounce Imperialism of Both Britain and Soviet | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/jn-tincher-debated-with-barkley-in-1924.html | J.N. TINCHER, DEBATED WITH BARKLEY IN 1924 | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/delta-101-victor-in-thrilling-race-with-strong-finish-gelding-wins.html | DELTA, 10-1, VICTOR IN THRILLING RACE; With Strong Finish, Gelding Wins Melbourne Cup for His Third Major 1951 Triumph 80,000 Watch Race Sellwood Rides Winner | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/prof-joseph-rosenbach.html | PROF. JOSEPH ROSENBACH | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/honor-for-john-golden-producers-portrait-at-lambs-to-be-unveiled-to.html | HONOR FOR JOHN GOLDEN; Producer's Portrait at Lambs to Be Unveiled Tomorrow | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/the-nobel-peace-prize.html | THE NOBEL PEACE PRIZE | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/smith-of-indiana-quits-under-fire-football-coachs-resignation-takes.html | SMITH OF INDIANA QUITS UNDER FIRE; Football Coach's Resignation Takes Effect in 3 Weeks at End of Season | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/first-votes-cast-by-250-refugees-group-brought-here-in-1941-by.html | FIRST VOTES CAST BY 250 REFUGEES; Group Brought Here in 1941 by Hebrew Immigrant Aid Has Won Citizenship | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/hynes-reelected-in-boston-voting-he-is-21-winner-over-curley-who.html | HYNES RE-ELECTED IN BOSTON VOTING; He Is 2-1 Winner Over Curley, Who Quit Race for Mayor but Appeared on Ballot | True | By John H. Fenton Special to the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/inquiry-held-curb-on-atomic-project-we-cant-pour-concrete-and.html | INQUIRY HELD CURB ON ATOMIC PROJECT; 'We Can't Pour Concrete and Attend Investigations, Too,' du Pont Official Says Did Not Seek Assignment Collusion" Charge Denied | True | By Joseph A. Loftus Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/havana-is-start-finish-of-duck.html | Havana Is Start, Finish of Duck | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/fire-sweeps-philadelphia-plant.html | Fire Sweeps Philadelphia Plant | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/baby-given-to-actress-british-fan-would-allow-jane-russell-to-adopt.html | BABY GIVEN TO ACTRESS; British Fan Would Allow Jane Russell to Adopt Boy | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-library-service-to-parents.html | New Library Service to Parents | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/horszowski-gives-town-hall-recital-pianist-presents-prelude-by.html | HORSZOWSKI GIVES TOWN HALL RECITAL; Pianist Presents Prelude by Casals Works by Ravel, Beethoven on Program | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/paperboard-output-off-12-below-a-year-ago-orders-75-backlog-371.html | PAPERBOARD OUTPUT OFF; 12% Below a Year Ago Orders 7.5%, Backlog 37.1% Lower | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/54-choice-beats-7-rivals-in-stake-the-finish-of-the-handicap.html | 5-4 CHOICE BEATS 7 RIVALS IN STAKE; THE FINISH OF THE HANDICAP FEATURE AT JAMAICA | True | By Joseph C. Nicholsthe New York Times | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/jacob-pittner.html | JACOB PITTNER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/draft-bribery-charged-detroit-boards-clerk-accused-of-asking-cash.html | DRAFT BRIBERY CHARGED; Detroit Board's Clerk Accused of Asking Cash for 4-F Status | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/great-shuffle-first-at-wire.html | Great Shuffle First at Wire | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/bloomfield-trips-irvington-26-to-6-pascals-aerials-pace-rally.html | BLOOMFIELD TRIPS IRVINGTON, 26 TO 6; Pascal's Aerials Pace Rally Montclair Defeats West Orange Caldwell Wins | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/german-unification.html | GERMAN UNIFICATION | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/40mile-speed-too-slow-jersey-fines-driver-10.html | 40-Mile Speed Too Slow, Jersey Fines Driver $10 | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/us-tariff-on-hats-seen-as-trade-bar-global-working-party-reveals.html | U.S. TARIFF ON HATS SEEN AS TRADE BAR; Global Working Party Reveals Tax Works a Hardship on Others' Free Enterprise 'Guilty' Verdict Is in Suspense Moral Position Jeopardized | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/2-folger-scholarships-shakespeare-library-announces-1000-prizes-for.html | 2 FOLGER SCHOLARSHIPS; Shakespeare Library Announces $1,000 Prizes for Books | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mrs-walter-korn-to-fete-aides.html | Mrs. Walter Korn to Fete Aides | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/reggie-walker.html | REGGIE WALKER | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/taft-in-south-asks-democratic-support.html | TAFT, IN SOUTH, ASKS DEMOCRATIC SUPPORT | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/washington-reaction-cool.html | Washington Reaction Cool | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/operators-convey-housing-in-bronx-building-on-sherman-ave-has-69.html | OPERATORS CONVEY HOUSING IN BRONX; Building on Sherman Ave. Has 69 Suites Gasoline Station Deal on Bronx Boulevard | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/robert-smith-76-librettist-dead-wrote-book-and-lyrics-for-40-shows.html | ROBERT SMITH, 76, LIBRETTIST, DEAD.; Wrote Book and Lyrics for 40 Shows With Brother, Did 5 Victor Herbert Musicals | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/3-bonn-parties-favor-proposal-on-anthem.html | 3 BONN PARTIES FAVOR PROPOSAL ON ANTHEM | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/clinton-topples-stuyvesant-180-making-an-end-run-in-high-school.html | CLINTON TOPPLES STUYVESANT, 18-0; MAKING AN END RUN IN HIGH SCHOOL CONTEST | True | The New York Times | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/coeds-separate-royal-couple.html | Co-eds Separate Royal Couple | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/pace-leaves-for-europe-today.html | Pace Leaves for Europe Today | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/hockey-snowed-out-flyers-hold-clinic-exhibition-for-31-brave-st.html | HOCKEY 'SNOWED OUT'; Flyers Hold Clinic, Exhibition for 31 Brave St. Louis Fans | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mcarthy-aims-assailed-afl-automobile-union-hears-him-called.html | M'CARTHY AIMS ASSAILED; A.F.L. Automobile Union Hears Him Called Headline Seeker | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/crushed-thumb-brings-death.html | Crushed Thumb Brings Death | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/times-square-police-find-election-night-dullest-yet.html | Times Square Police Find Election Night 'Dullest Yet' | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/bogota-chief-sees-curbs-ending.html | Bogota Chief Sees Curbs Ending | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/dooling-returns-kick-95-yards.html | Dooling Returns Kick 95 Yards | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/how-to-signal-left-turn.html | How to Signal Left Turn | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/reception-closes-horse-show-week-teams-exhibitors-and-judges-are.html | RECEPTION CLOSES HORSE SHOW WEEK; Teams, Exhibitors and Judges Are Honored at Waldorf Dinners Precede Finale Neilson Olcotts Entertain Gen. and Mrs. Morgan Hosts | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/hockey-player-out-3-weeks.html | Hockey Player Out 3 Weeks | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/republicans-hold-westchester-line-win-in-westchester.html | REPUBLICANS HOLD WESTCHESTER LINE; WIN IN WESTCHESTER | True | By Merrill Folsom Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/suez-aims-upheld-by-conservatives-london-officially-tells-egypt.html | SUEZ AIMS UPHELD BY CONSERVATIVES; London Officially Tells Egypt Troops Will Remain Cairo Warned on Labor Force | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/rawson-plea-fails-in-argentina.html | Rawson Plea Fails in Argentina | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/burke-gets-4th-term-as-cleveland-mayor.html | BURKE GETS 4TH TERM AS CLEVELAND MAYOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mr-halley-wins.html | MR. HALLEY WINS | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/montclair-wins-37-13.html | Montclair Wins, 37 13 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/orient-express-in-crash-17-dead-32-hurt-in-collision-with-local-in.html | ORIENT EXPRESS IN CRASH; 17 Dead, 32 Hurt in Collision With Local in Yugoslavia | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/crittenberger-off-to-un-session.html | Crittenberger Off to U.N. Session | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/navy-gun-takes-manly-steeplechase-handicap-at-pimlico-choice-neck.html | Navy Gun Takes Manly Steeplechase Handicap at Pimlico; CHOICE NECK AHEAD OF HAMPTON ROADS Navy Gun Victor in $10,000 Added Pimlico Jump Event Banner Waves Third LEAD CHANGES FOUR TIMES Even-Money Favorite Scores Over Entry After Being Held Off Early Pace by Adams Crowd of 10,312 Chilled Victor Timed in 4:58 2/5 | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/simonson-success-in-court-recalled.html | SIMONSON SUCCESS IN COURT RECALLED | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/price-controls-assailed-they-cannot-replace-free-trade-michener.html | PRICE CONTROLS ASSAILED; They Cannot Replace Free Trade, Michener Tells Oil Meeting | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/anaconda-copper-to-make-aluminum-company-awaits-government-approval.html | ANACONDA COPPER TO MAKE ALUMINUM; Company Awaits Government Approval to Finance Plant With Harvey in Montana OF 54,000-TON CAPACITY Entry of Big Metals Producer Into New Field Fulfills Quest for a Fourth in Industry Fills Government's Need Reply to Taxpayer | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/social-insurance-faces-challenge-next-administration-seen-as.html | SOCIAL INSURANCE FACES CHALLENGE; Next Administration Seen as Confronted With Expanded Public Assistance Rolls An Election Factor A Complicated Situation Indiana Led the Way Held as "Class Legislation" Expenditures Discussed | True | By Lucy Freeman | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/french-assembly-reverses-agreed-agenda-gas-price-talk-to-precede.html | French Assembly Reverses Agreed Agenda; 'Gas' Price Talk to Precede Foreign Issues | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/plans-near-completion-for-fete-of-ballet-associates-at-waldorf.html | Plans Near Completion for Fete Of Ballet Associates at Waldorf; Executive Committee for Third Annual Dinner on Dec. 5 Holds Meeting Today | True | Edward OzernErnernac | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/exedison-worker-held-in-bomb-case-faces-questioning-on-placing-of.html | EX-EDISON WORKER HELD IN BOMB CASE; Faces Questioning on Placing of Explosives at Paramount and in Utility Building | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/fire-arms-shop-is-rifled.html | Fire Arms Shop Is Rifled | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/duff-in-texas-seeks-views-on-eisenhower.html | DUFF IN TEXAS SEEKS VIEWS ON EISENHOWER | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/foe-in-korea-asks-truce-during-talk-but-proposal-is-seen-as-effort.html | FOE IN KOREA ASKS TRUCE DURING TALK; But Proposal Is Seen as Effort to Win Immunity From Attack White Parley Is Drawn Out KOREAN FOE URGES TRUCE DURING TALK Relieved of Pressure Room for Maneuver Reversal of Position | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/paris-art-salon-raided-prored-pictures-seized.html | Paris Art Salon Raided; Pro-Red Pictures Seized | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/cairomoscow-tie-hinted-egyptian-papers-suggest-new-move-in-rift.html | CAIRO-MOSCOW TIE HINTED; Egyptian Papers Suggest New Move in Rift With British | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/knick-five-scores-8373-indianapolis-loses-first-home-game-to-new.html | KNICK FIVE SCORES, 83-73; Indianapolis Loses First Home Game to New Yorkers | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/snyder-says-britain-has-not-asked-loan.html | SNYDER SAYS BRITAIN HAS NOT ASKED LOAN | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/air-support-system-for-marines-decried.html | AIR SUPPORT SYSTEM FOR MARINES DECRIED | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/jersey-gop-wins-in-congress-race-osmers-defeats-miss-seufert-as.html | JERSEY G.O.P. WINS IN CONGRESS RACE; Osmers Defeats Miss Seufert as Republicans Keep Grip on State Legislature Osmers Elected to Congress in Jersey Voters Favor Bond Issue Democrats Elect Mayors | True | By Douglas Dales | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/hackley-conquers-peekskill-12-to-0-determined-hornets-score-3d.html | HACKLEY CONQUERS PEEKSKILL, 12 TO 0; Determined Hornets Score 3d Victory of Campaign Over Military Academy Team Kearney at Quarterback Robinson Starting Tackle | True | By William J. Briordy Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/san-francisco-close-robinson-holds-edge.html | SAN FRANCISCO CLOSE; ROBINSON HOLDS EDGE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/rusk-defends-policy-assistant-secretary-says-most-agree-with-us-in.html | RUSK DEFENDS POLICY; Assistant Secretary Says Most Agree With U.S. in Far East | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/silurians-to-hear-bricker.html | Silurians to Hear Bricker | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/estate-bought-in-greenwich.html | Estate Bought in Greenwich | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/sayville-on-top-47-0.html | Sayville on Top, 47 0 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/navy-pilot-rescued-at-sea.html | Navy Pilot Rescued at Sea | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/assembly-opening-has-gallic-touch-panoply-of-fountains-novel-fuzzy.html | ASSEMBLY OPENING HAS GALLIC TOUCH; Panoply of Fountains, Novel Fuzzy Walls and Schumann Music Greet U.N. Body Wings Are Temporary Mural of War Recumbent | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mexican-new-head-of-un-assembly-padilla-nervo-delegate-since.html | MEXICAN NEW HEAD OF U.N. ASSEMBLY; Padilla Nervo, Delegate Since Founding Days, Is Elected Easily on First Ballot Hopes for Peace in Korea. Head of "Little Assembly" | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/tokyo-bill-would-pay-allies.html | Tokyo Bill Would Pay Allies | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/three-believed-drowned-men-in-in-an-amphibious-tank-that-sinks-in.html | THREE BELIEVED DROWNED; Men in an Amphibious Tank That Sinks in California Lake | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/grains-end-strong-in-chicago-trading-prices-up-after-irregular.html | GRAINS END STRONG IN CHICAGO TRADING; Prices Up After Irregular Changes in Slow Session Buying Due to Storm Grain Prices at Close Heavy Foreign Buying Here CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/runs-streak-to-6-games.html | Runs Streak to 6 Games | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/latham-asks-rival-not-to-compromise-warns-halley-against-letting.html | LATHAM ASKS RIVAL NOT TO COMPROMISE; Warns Halley Against Letting Democratic Opposition Bend Him to Its Own Ends | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/cio-bids-unions-expel-racketers-addressing-the-cio-convention.html | C.I.O. BIDS UNIONS EXPEL RACKETERS; ADDRESSING THE C.I.O. CONVENTION. | True | By A.h. Raskinthe New York Times | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/dramatists-forum-to-meet.html | Dramatists Forum to Meet | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/virginia-pope-is-honored.html | Virginia Pope Is Honored | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/vast-soviet-gains-reported-by-beria-speaks-in-moscow.html | VAST SOVIET GAINS REPORTED BY BERIA; SPEAKS IN MOSCOW | True | By Harrison E. Salisbury Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/3-suspects-seized-in-fake-bond-ring-men-held-in-15000-bail-each-on.html | 3 SUSPECTS SEIZED IN FAKE BOND RING; Men Held in $15,000 Bail Each on Charge of Plot to Deal in Bogus Oil Company Paper Bogus Bonds Reported on Him Warnings Issued to Public | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/soviet-birthday.html | SOVIET BIRTHDAY | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mrs-wd-romaine.html | MRS. W.D. ROMAINE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/italians-lose-suit-for-aid-to-us-ship-court-here-disallows-claim.html | ITALIANS LOSE SUIT FOR AID TO U.S. SHIP; Court Here Disallows Claim for Salvage of Tanker Before Peace Treaty | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mayor-cobo-wins-in-detroits-poll-candidates-for-mayor-in.html | MAYOR COBO WINS IN DETROIT'S POLL; CANDIDATES FOR MAYOR IN PHILADELPHIA AT THE POLLS | True | By Elie Abel Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-haven-mayor-wins-by-16-votes-gop-incumbents-reelection.html | NEW HAVEN MAYOR WINS BY 16 VOTES; G.O.P. Incumbent's Re-election Indicated in Close Contest Democrats Ask Recount Move for Writ Reported His 19th Mayoral Race | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-battle-of-brooklyn-stamp.html | NEW BATTLE OF BROOKLYN STAMP | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/hotel-damage-charged-to-band.html | Hotel Damage Charged to Band | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/freeport-drops-hempstead-high-from-banks-of-undefeated-126-scores.html | Freeport Drops Hempstead High From banks of Undefeated, 12-6; Scores Upset in Nassau Conference Battle Great Neck Defeats Port Washington Eleven, 12-6 Oyster Bay in Front | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/bradford-norman-bank-executive-55-vice-president-of-commercial.html | BRADFORD NORMAN, BANK EXECUTIVE, 55; Vice President of Commercial National Here Dies Leader of Newport Clambake Club | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/yugoslav-spurns-soccer-bribe.html | Yugoslav Spurns 'Soccer Bribe | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/german-reds-assailed-us-groups-protest-jailing-of-high-school.html | GERMAN REDS ASSAILED; U.S. Groups Protest Jailing of High School Students | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/english-trail-by-13-runs-watkins-and-carr-star-in-first-cricket.html | ENGLISH TRAIL BY 13 RUNS; Watkins and Carr Star in First Cricket Test Match in India | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-york-sets-pace-leads-nations-cities-in-railway-express-air.html | NEW YORK SETS PACE; Leads Nation's Cities in Railway Express Air Shipments | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/stores-crowded-on-election-day-turnout-called-tremendous-retailers.html | STORES CROWDED ON ELECTION DAY; Turnout Called 'Tremendous' Retailers Report Volume 15% Above a Year Ago AIDED BY COLDER WEATHER Heavy Promotions, Also Lack of Interest in Voting Send Sales Gains Up to 20% Apparel Sales 'Exceptional' | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/3-in-belize-convicted-british-honduran-publishers-to-be-sentenced.html | 3 IN BELIZE CONVICTED; British Honduran Publishers to Be Sentenced for Sedition. | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/wings-shirt-prices-cut.html | Wings Shirt Prices Cut | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mg-christ-keeps-nassau-judgeship-republican-incumbent-beats-pittoni.html | M.G. CHRIST KEEPS NASSAU JUDGESHIP; Republican Incumbent Beats Pittoni Stanco Is Elected Mayor of Glen Cove Turnabout in Glen Cove Salim Is Re-Elected | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/barber-pacts-reported-but-union-and-employer-groups-here-disagree.html | BARBER PACTS REPORTED; But Union and Employer Groups Here Disagree on Number | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/auto-accident-kills-woman.html | Auto Accident Kills Woman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/savings-interest-raised-hillside-nj-national-lifts-rate-from-1-to-2.html | SAVINGS INTEREST RAISED; Hillside, N.J., National Lifts Rate From 1 to 2% | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/stocks-in-midwest-close-at-standoff-exchange-one-of-few-open-in.html | STOCKS IN MIDWEST CLOSE AT STANDOFF; Exchange, One of Few Open in Wide Election, Active in Issues Listed Here MIDWEST STOCKS CLOSE AT STANDOFF | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/beta-ray-gauges-used-in-industry-radioactive-isotope-devices.html | BETA RAY GAUGES USED IN INDUSTRY; Radioactive Isotope Devices Enjoying Wider Application in Quality Control Work Variations in Readings | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/vorhys-takes-dim-view.html | Vorhys Takes "Dim View" | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/the-screen-four-newcomers-on-local-scene-detective-story-film-based.html | THE SCREEN: FOUR NEWCOMERS ON LOCAL SCENE; 'Detective Story,' Film Based on Sidney Kingsley Drama, Arrives at Mayfair Clark Gable in Western at Loew's State Comedy About Marriage Comes to Roxy At the Roxy At Loew's State At the Midtown | True | By Bosley Crowther | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/british-concede-resistance-british-chief-blames-egypt-egyptian.html | British Concede Resistance; British Chief Blames Egypt Egyptian Press Chided | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/pennsylvania-cities-end-democrat-rule.html | PENNSYLVANIA CITIES END DEMOCRAT RULE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/tea-for-ywca-aide-mrs-dave-morris-jr-is-hostess-today-to-mrsraymond.html | TEA FOR Y.W.C.A. AIDE; Mrs. Dave Morris Jr. Is Hostess Today to Mrs.Raymond Chauncey | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/bonds-and-shares-on-london-market-kings-speech-outlining-new-policy.html | BONDS AND SHARES ON LONDON MARKET; King's Speech Outlining New Policy Leaves Traders Cool Hesitancy at Close | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/third-term-in-salt-lake-city.html | Third Term in Salt Lake City | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/newcomers-upset-israels-planning-quit-wilderness-settlements-for.html | NEWCOMERS UPSET ISRAEL'S PLANNING; Quit Wilderness Settlements for Cities, Creating Problems in Housing and Food Fear Winter Hardships No Easy Task | True | By Sydney Gruson Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/allied-artists-open-38th-show-tonight.html | ALLIED ARTISTS OPEN 38TH SHOW TONIGHT | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/8000-coin-cache-found-executor-discovers-money-in-shed-in-cans-and.html | $8,000 COIN CACHE FOUND; Executor Discovers Money in Shed in Cans and a Pail | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/rutherford-vanquishes-englewood-for-fifth-in-row-in-league-127.html | Rutherford Vanquishes Englewood For Fifth in Row in League, 12-7; Paperities Tallies Pair for North N.J. Leader Leonia Tops Teaneck as Lyndhurst, Hackensack and Bergenfield Also Win | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/un-paris-scene-likened-to-image-in-comic-mirror-amiability-of-first.html | U.N. Paris Scene Likened To Image in Comic Mirror; Amiability of First Day Said to Distort True Picture of Explosive World Issues Lie appears nervous The Peoples in Between | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/us-aides-continue-talks.html | U.S. Aides Continue Talks | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/alp-cites-its-vote-made-no-pretense-of-winning-macavoy-marcantonio.html | A.L.P. CITES ITS VOTE; Made No 'Pretense' of Winning, MacAvoy, Marcantonio Say | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/ncaa-relaxes-tv-rule-on-michigan-state-game.html | N.C.A.A. Relaxes TV Rule On Michigan State Game | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/h-a-condell-45-scenic-designer-planner-of-city-opera-company.html | H. A. CONDELL, 45, SCENIC DESIGNER; Planner of City Opera Company Settings Dies--Also Worked on Many Theatre Projects | True | Kesslers | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/raid-floating-dice-game-police-seize-37-in-east-harlem-including.html | RAID FLOATING DICE GAME; Police Seize 37 in East Harlem, Including Waxey Gordon Aide | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/thailand-prince-in-tokyo.html | Thailand Prince in Tokyo | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/passenger-ships-to-avoid-new-york-american-and-foreign-lines-start.html | PASSENGER SHIPS TO AVOID NEW YORK; American and Foreign Lines Start Diverting Vessels as Pier Strike Enters 24th Day PASSENGER SHIPS TO AVOID NEW YORK Passengers to Take Trains Most Working Since Strike Board Taking Testimony Ryan Denies Using Influence | True | By George Horne | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/kearny-downs-belleville-7-2.html | Kearny Downs Belleville, 7 2 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/loses-diminished-by-3d-ave-transit-reorganization-trustees-give.html | LOSES DIMINISHED BY 3D AVE. TRANSIT; Reorganization Trustees Give Report to U.S. Court Showing $344,412 Deficit in August | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/austria-protests-to-soviet.html | Austria Protests to Soviet | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/dinner-honors-nathan-sachs.html | Dinner Honors Nathan Sachs | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/borgwarner-corp-nine-months-earnings-off-35-despite-new-sales.html | BORG-WARNER CORP.; Nine Months' Earnings Off 35% Despite New Sales Record EARNINGS REPORTS OF CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/blaikie-hailed-as-backer-of-3-who-beat-tammany.html | Blaikie Hailed as Backer Of 3 Who Beat Tammany | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/louis-gleitsman.html | LOUIS GLEITSMAN | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/atlantic-city-fire-wrecks-shop-area-blaze-destroys-five-buildings.html | ATLANTIC CITY FIRE WRECKS SHOP AREA; Blaze Destroys Five Buildings on Boardwalk Damage Is Estimated at $1,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/american-woolen-raises-spring-prices.html | AMERICAN WOOLEN RAISES SPRING PRICES | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/flood-damage-is-totaled-engineers-report-870245000-for-worst.html | FLOOD DAMAGE IS TOTALED; Engineers Report $870,245,000 for Worst Inundation | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/midwest-records-heavy-snowfall-heavy-snowfall-ties-up-traffic-in-st.html | MIDWEST RECORDS HEAVY SNOWFALL; HEAVY SNOWFALL TIES UP TRAFFIC IN ST. LOUIS | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/sharkey-praises-depressed-aides-beaten-candidate-for-council.html | SHARKEY PRAISES DEPRESSED AIDES; Beaten Candidate for Council Presidency Tells Campaign Workers They're 'Swell' Calls Workers "Swell" Reads Congratulatory Message Atmosphere Changes | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/john-a-hourigan-78-publisher-42-years.html | JOHN A. HOURIGAN, 78, PUBLISHER 42 YEARS | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/archives/chile-to-give-nitrate-to-korea.html | Chile to Give Nitrate to Korea | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/peace-held-egypts-aim-delegate-to-red-parley-asserts-antibritish.html | PEACE HELD EGYPT'S AIM; Delegate to Red Parley Asserts Anti-British Action Halts War | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/accused-of-church-holdup.html | Accused of Church Hold-Up | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/44000000-tax-boost-fought-by-us-steel.html | $44,000,000 Tax Boost Fought by U.S. Steel | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/trading-in-san-francisco-session-quiet-and-narrow-prices-mostly.html | TRADING IN SAN FRANCISCO; Session Quiet and Narrow, Prices Mostly Unchanged | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/naumburg-winner-makes-debut-here-laurel-hurley-soprano-heard-in.html | NAUMBURG WINNER MAKES DEBUT HERE; Laurel Hurley, Soprano, Heard in Recital at Town Hall Interpretive Skill Noted | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/wood-field-and-stream-predictions-of-an-unusually-good-year-for.html | Wood, Field and Stream; Predictions of an Unusually Good Year for Grouse Prove to Be Correct | True | By Raymond R. Camp | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/halleys-political-comet-propelled-by-tv-and-kefauver-crime-inquiry.html | Halley's Political Comet Propelled By TV and Kefauver Crime Inquiry; Little Known Prior to Hearings, He Entered Campaign as a Novice, but His Efforts Were Likened to La Guardia's | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/north-korean.html | North Korean | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/dry-mississippi-gets-ops-liquor-price-rise.html | Dry Mississippi Gets O.P.S. Liquor Price Rise | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/fechteler-arrives-in-bonn.html | Fechteler Arrives in Bonn | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mary-ward-ensigns-fiancee.html | Mary Ward Ensign's Fiancee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/trumans-attend-concert.html | Trumans Attend Concert | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/jersey-finds-driving-instructors-dont-know-beans-about-subject.html | Jersey Finds Driving 'Instructors' Don't Know Beans About Subject. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/goodwill-for-us-found-in-red-china-bowles-presenting-his.html | GOODWILL FOR U.S. FOUND IN RED CHINA; BOWLES PRESENTING HIS CREDENTIALS | True | By Robert Trumbull Special To The New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/urciuoll-sets-pace.html | Urciuoll Sets Pace | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/gop-wins-little-rock-arkansas-city-elects-first-republican-mayor.html | G.O.P. WINS LITTLE ROCK; Arkansas City Elects First Republican Mayor Since '96 | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/elizabeth-hailed-in-eastern-canada-walks-with-fredericton-crowd-to.html | ELIZABETH HAILED IN EASTERN CANADA; Walks With Fredericton Crowd to Reception by Legislature of New Brunswick | True | By Laurie Johnston Special To The New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/28-million-fee-set-in-ute-land-fight-stipend-for-lawyers-who-won.html | 2.8 MILLION FEE SET IN UTE LAND FIGHT; Stipend for Lawyers Who Won 32 Million From U.S. Believed Third Largest in History | True | | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/monogram-sets-up-video-subsidiary-interstate-television-corp.html | MONOGRAM SETS UP VIDEO SUBSIDIARY; Interstate Television Corp. Schedules Series of 'Raffles' Films With George Brent Fox to Film "Madam" Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mace-stops-donoghue-technical-knockout-is-scored-in-sixth-round-at.html | MACE STOPS DONOGHUE; Technical Knockout Is Scored in Sixth Round at White Plains | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/voters-aged-92-to-100-carry-the-day-upstate.html | Voters, Aged 92 to 100, Carry the Day Upstate | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/murder-suspect-arrested.html | Murder Suspect Arrested | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/earl-of-halifax-sees-truman.html | Earl of Halifax Sees Truman | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/george-plans-yule-broadcast.html | George Plans Yule Broadcast | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/hunter-is-sought-upstate.html | Hunter Is Sought Upstate | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/army-inspector-here-arrested.html | Army Inspector Here Arrested | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/quake-hits-plattsburg-others-occur-in-kurile-islands-south-america.html | QUAKE HITS PLATTSBURG; Others Occur in Kurile Islands, South America and India | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/antistalinists-confer-11-groups-plotting-overthrow-are-meeting-in.html | ANTI-STALINISTS CONFER; 11 Groups Plotting Overthrow Are Meeting in Germany | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/to-end-army-career-friday.html | To End Army Career Friday | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/tom-kiely.html | TOM KIELY | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mt-vernon-theatre-in-salelease-deal.html | MT. VERNON THEATRE IN SALE-LEASE DEAL | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mineola-trips-glen-cove.html | Mineola Trips Glen Cove | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-soda-plant-opens-facility-at-colombia-salt-mines-begins.html | NEW SODA PLANT OPENS; Facility at Colombia Salt Mines Begins Production for Glass | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/danish-rulers-leave-for-rome.html | Danish Rulers Leave for Rome | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/santa-gives-the-stores-a-chancey-pack-of-toys.html | Santa Gives the Stores A Chancey Pack of Toys | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/quinns-experience-covers-wide-field.html | QUINN'S EXPERIENCE COVERS WIDE FIELD | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/greeley-beats-katonah.html | Greeley Beats Katonah | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/dutch-plan-station-to-listen-to-stars.html | DUTCH PLAN STATION TO LISTEN TO STARS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/frankfurts-us-attorney-quits.html | Frankfurt's U.S. Attorney Quits | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/halley-victory-will-cut-some-council-salaries.html | Halley Victory Will Cut Some Council Salaries | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/clothing-drive-to-start-cardinal-spellman-makes-appeal-today-for.html | CLOTHING DRIVE TO START; Cardinal Spellman Makes Appeal Today for Aid to Asia Refugees | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/hearts-kept-alive-in-transplanting-surgeons-hear-of-experiments-on.html | HEARTS KEPT ALIVE IN 'TRANSPLANTING'; Surgeons Hear of Experiments on Dogs by Chicago Team Ills of Aged Stressed Task Called "Tremendous" Longer Survival Sought Accessory Pump" Possible | True | By William L. Laurence Special To the New York Times. | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/pin-removed-from-babys-lung.html | Pin Removed From Baby's Lung | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/commodity-index-drops-bls-reports-decrease-from-3299-oct-26-to-3271.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 329.9 Oct. 26 to 327.1 Nov. 2 | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/lundy-long-active-in-queens-civic-life.html | LUNDY LONG ACTIVE IN QUEENS CIVIC LIFE | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/suit-filed-in-ship-crash-750000-asked-by-owners-in-cape-cod-canal.html | SUIT FILED IN SHIP CRASH; $750,000 Asked by Owners in Cape Cod Canal Sinking | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/reds-urge-british-slowdown.html | Reds Urge British Slowdown | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-07 | 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/text-of-king-georges-speech-read-at-the-opening-of-parliament.html | Text of King George's Speech Read at the Opening of Parliament; Stresses Ties of Friendship On Defending Middle East Advice to the Commons To Stimulate Free Enterprise Controls to Be Renewed | True | | 1979-08-07 | RE0000036253 | B00000327464 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/education-session-is-hailed-by-pope.html | EDUCATION SESSION IS HAILED BY POPE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/boros-registers-a-68-to-set-pace-in-northsouth-open-by-2-strokes.html | Boros Registers a 68 to Set Pace In North-South Open by 2 Strokes; Southern Pines Pro 4 Under Par on First Round--Picard and Wright Post 70's-- Five in 71 Group at Pinehurst Snead Heads 72 Bracket Recovers on Back Nine | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/judge-to-be-mckinney-aide.html | Judge to Be McKinney Aide | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/elected-to-directorate-of-alexander-smith-inc.html | Elected to Directorate Of Alexander Smith, Inc. | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/g-a-terhune-dies-famed-salesman-first-ingersoll-employe-84-sold.html | G. A. TERHUNE DIES; FAMED SALESMAN; First Ingersoll Employe, 84, Sold More Than 40,000,000 Watches During 57 Years | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/cardinal-asks-gifts-speaks-to-aides-in-campaign-for-overseas-relief.html | CARDINAL ASKS GIFTS; Speaks to Aides in Campaign for Overseas Relief Extrasensory Perception Talk | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/jersey-hunter-heart-victim.html | Jersey Hunter Heart Victim | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/1290000-men-seen-for-europe-army-parley-in-paris-contemplates-such.html | 1,290,000 MEN SEEN FOR EUROPE ARMY; Parley in Paris Contemplates Such a Force by End of '53 Drawn From 6 Nations | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/ruling-is-awaited-in-ship-sitdown-crew-shifts-the-corsica-from.html | RULING IS AWAITED IN SHIP 'SITDOWN'; Crew Shifts the Corsica From Hoboken to Brooklyn Pier Pending Instructions | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/menotti-writing-an-opera-for-tv-amahl-and-the-night-visitors-to.html | MENOTTI WRITING AN OPERA FOR TV; 'Amahl and the Night Visitors' to Have World Premiere on N.B.C. Around Christmas | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/price-curb-off-corn-cobs-needed-for-defense-work.html | Price Curb Off Corn Cobs, Needed for Defense Work | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/wood-field-and-stream-hunter-will-find-variety-of-shooting-on-the.html | Wood, Field and Stream; Hunter Will Find Variety of Shooting on the Outer Banks of Carolina | True | By Raymond R. Camp | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/mayor-holds-vote-didnt-involve-him-says-halley-victory-continues.html | MAYOR HOLDS VOTE DIDN'T INVOLVE HIM; Says Halley Victory Continues Trend Set in Own Election --Ready to Cooperate Calls Tax No Issue | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/united-elastic-to-vote-on-rise.html | United Elastic to Vote on Rise | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/kazmaier-leader-in-east-princeton-back-first-in-total.html | KAZMAIER LEADER IN EAST; Princeton Back First in Total Offense-- Bucknell Sets Pace | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/2-candidates-bow-to-kinfolk.html | 2 Candidates Bow to Kinfolk | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-york-goalie-making-save-at-garden-last-night.html | NEW YORK GOALIE MAKING SAVE AT GARDEN LAST NIGHT | True | The New York Times | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/un-to-get-report-on-eritrea.html | U.N. to Get Report on Eritrea | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/u-s-called-giant-of-life-insurance-federal-coverage-will-exceed.html | U. S. CALLED GIANT OF LIFE INSURANCE; Federal Coverage Will Exceed That of All Private Concerns in Year, Expert Asserts 325 BILLION TOTAL SEEN Rapid Socialization of Surety Business Is Due to New Deal, Chicago Parley Hears Crises Cited as Cause Other Benefits Noted | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/aids-to-psychiatry-found-in-hormones-mental-symptoms-after-use-of.html | AIDS TO PSYCHIATRY FOUND IN HORMONES; Mental Symptoms After Use of Cortisone or ACTH May Provide Chemical Clue INSANITY'S CAUSES ISSUE Reactions Sometimes Follow Mechanisms of Psychoses, Coast Parley Hears Ten Cases Observed Critical Stage Seen | True | By William L. Laurence Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/to-give-course-at-st-peters.html | To Give Course at St. Peter's | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/sleep-record-on-appeal-court-holds-disk-comes-under-pure-food-and.html | SLEEP RECORD ON APPEAL; Court Holds Disk Comes Under Pure Food and Drug Act | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/a-tiny-new-plant-processes-blood-unit-about-size-of-card-table-is.html | A TINY NEW PLANT PROCESSES BLOOD; Unit About Size of Card Table Is Demonstrated at Session of Academy of Sciences See New Disease Fighters | True | By Robert K. Plumb Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/pitcher-tries-army-uniform-for-size.html | PITCHER TRIES ARMY UNIFORM FOR SIZE | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/four-dead-in-jet-crash-fighter-plane-crashes-on-deck-of-carrier-off.html | FOUR DEAD IN JET CRASH; Fighter Plane Crashes on Deck of Carrier Off Korea | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dr-james-g-mdonald.html | DR. JAMES G. M'DONALD | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/tryout-for-wakefield-indians-offer-spring-trial-to-former-tiger.html | TRYOUT FOR WAKEFIELD; Indians Offer Spring Trial to Former Tiger Outfielder | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/foe-now-proposes-preliminary-line-during-korea-talk-offer-would.html | FOE NOW PROPOSES 'PRELIMINARY' LINE DURING KOREA TALK; Offer Would Recognize Right of Either Side to Claim Points Taken Until Truce Is Set BUT U.N. AIDES ARE DUBIOUS Seeking to 'Find Out Just What This Means,' Hodes Says-- Dispatches Not Encouraging Note of Skepticism FOE NOW PROPOSES 'PRELIMINARY' LINE Would Recognize Right | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/official-reports-of-the-days-operations-in-korea-reds-are-set-back.html | Official Reports of the Day's Operations in Korea; REDS ARE SET BACK IN WESTERN SECTOR | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dr-louis-schneider.html | DR. LOUIS SCHNEIDER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/united-europes-role-studied-by-council.html | UNITED EUROPE'S ROLE STUDIED BY COUNCIL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/books-and-authors-heads-manhattan-freshmen.html | Books and Authors; Heads Manhattan Freshmen | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/van-dorens-mother-dies-widow-of-physician-was-88-sons-mark-and-late.html | VAN DOREN'S MOTHER DIES; Widow of Physician Was 88-- Sons Mark and Late Carl | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-naval-chief-in-canada.html | New Naval Chief in Canada | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/mrs-william-c-orton.html | MRS. WILLIAM C. ORTON | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/gatica-stops-veldez-in-6th.html | Gatica Stops Veldez in 6th | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/gridiron-yanks-drop-rauch-and-soboleski.html | GRIDIRON YANKS DROP RAUCH AND SOBOLESKI | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/show-to-aid-charities-paint-your-wagon-has-benefit-previews-today.html | SHOW TO AID CHARITIES; 'Paint Your Wagon' Has Benefit Previews Today, Tomorrow | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/bonds-and-shares-on-london-market-investors-mark-time-awaiting.html | BONDS AND SHARES ON LONDON MARKET; Investors Mark Time Awaiting Butler's Statement--Some Early Gains Are Lost | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/league-soccer-team-wins.html | League Soccer Team Wins | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/state-narcotics-arrests-drop.html | State Narcotics Arrests Drop | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/aid-to-israel-vital-proskauer-declares.html | AID TO ISRAEL VITAL, PROSKAUER DECLARES | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/savoyards-list-bill.html | Savoyards List Bill | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/commodity-prices-irregular-here-trades-moderate-on-exchanges-sugar.html | COMMODITY PRICES IRREGULAR HERE; Trades Moderate on Exchanges --Sugar, Wool Move Off, Cocoa, Coffee Higher | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/power-output-up-117-7319091000-kilowatts-is-rise-an-previous-week.html | POWER OUTPUT UP 11.7%; 7,319,091,000 Kilowatts Is Rise an Previous Week and Year | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/u-s-inquiry-is-set-in-florida-killing-two-negroes-awaiting-a-new.html | U. S. INQUIRY IS SET IN FLORIDA KILLING; Two Negroes Awaiting a New Trial Are Shot, One Fatally --Sheriff Pleads Defense | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/east-side-housing-in-new-ownership-parcel-on-e-75th-st-held-by.html | EAST SIDE HOUSING IN NEW OWNERSHIP; Parcel on E. 75th St. Held by Seller 30 Years--Cash Paid for W. 21 st St. Lofts | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/metuchen-ford-plant-to-close.html | Metuchen Ford Plant to Close | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/hoover-stresses-industrial-power-new-methods-and-inventions-would.html | HOOVER STRESSES INDUSTRIAL POWER; New Methods and Inventions Would Ease Rearmament Burden, He Declares Address by Langmuir | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/disagrees-on-reparation-pacts.html | Disagrees on Reparation Pacts | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/westchester-realty-acquired-by-investor.html | WESTCHESTER REALTY ACQUIRED BY INVESTOR | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/mrs-martha-spangler.html | MRS. MARTHA SPANGLER | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/eden-bars-us-proposal-on-iran-role-of-mossadegh-is-basic-issue-us.html | Eden Bars U.S. Proposal on Iran; Role of Mossadegh Is Basic Issue; U.S. PLAN ON IRAN REJECTED BY EDEN Blow to U.S. Prestige | | By Felix Belair Jr. Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/player-suit-faces-high-court-ruling-dismissing-toolsons-action.html | PLAYER SUIT FACES HIGH COURT RULING; Dismissing Toolson's Action, Judge Says Baseball Is Not Under Anti-Trust Law Up to Supreme Court Charge Cites Yanks | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/stalin-works-casts-first-iron.html | Stalin Works Casts First Iron | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/full-skirts-a-mode-for-leisure-wear-slimskirted-suits-with.html | FULL SKIRTS A MODE FOR LEISURE WEAR; SLIM-SKIRTED SUITS WITH INTERESTING DETAIL | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/soviet-might-cited-at-bolshevik-fete-malinovsky-declares-army-is.html | SOVIET MIGHT CITED AT BOLSHEVIK FETE; Malinovsky Declares Army Is Ready for 'Any Attack'-- Troops Parade in Moscow | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/daniel-a-young.html | DANIEL A. YOUNG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/republicans-gain-in-virginia.html | Republicans Gain in Virginia | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/czech-plot-reported-radio-free-europe-says-group-mapped-end-of.html | CZECH PLOT REPORTED; Radio Free Europe Says Group Mapped End of Soviet Ties | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/taft-announces-he-will-support-mcarthy-if-he-is-nominated-in-the.html | Taft Announces He Will Support M'Carthy If He Is Nominated in the Wisconsin Primary | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/jouhaux-honored-in-un.html | Jouhaux Honored in U.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/ski-enthusiasts-see-film.html | Ski Enthusiasts See Film | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/irenes-exhibition-a-climax-on-coast-suave-lines-of-her-suits-and.html | IRENE'S EXHIBITION A CLIMAX ON COAST; Suave Lines of Her Suits and Silhouettes of Her Dresses Show Designer's Mastery Daytime Lines Suave A Black Ensemble | True | By Virginia Pope Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/synthetic-fuels-basis-for-clash-president-of-oil-institute-and.html | SYNTHETIC FUELS BASIS FOR CLASH; President of Oil Institute and Chapman at Odds on Building Shale-Coal Processors Now PROSPECTING SEEN HURT Competition Is Held Harmful, but Secretary of Interior Defends the Principle Cites Government Program SYNTHETIC FUELS BASIS FOR CLASH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/aluminum-output-further-speeded-sy-anderson-gets-dpa-job-to-step-up.html | ALUMINUM OUTPUT FURTHER SPEEDED; S.Y. Anderson Gets D.P.A. Job to Step Up Production-- Lead Import Rule Set Deputies Have Wide Powers R.F.C. Alcohol Deals Halted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/british-unit-recommends-8-rail-labor-pay-rise.html | British Unit Recommends 8% Rail Labor Pay Rise | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/military-spending-in-europe-is-urged-sloan-international-chamber-of.html | MILITARY SPENDING IN EUROPE IS URGED; Sloan, International Chamber of Commerce Official, Calls for 'Routing' of Funds ECONOMIC CRISIS IS SEEN Strain of Rearmament on the Western Nations Held Reason for Eisenhower's Trip Here Processing Called Necessary Efforts Seen Dampened | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/4-upstate-counties-shift-party-power-political-control-is-changed.html | 4 UPSTATE COUNTIES SHIFT PARTY POWER; Political Control Is Changed in 21 Cities-- Approval Given to Eight Amendments Mallery Is Winner Vote on Amendments | True | By Leo Egan | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/200-business-men-mass-at-city-hall-to-ask-pier-action-business-men.html | 200 BUSINESS MEN MASS AT CITY HALL TO ASK PIER ACTION; BUSINESS MEN URGE END OF DOCK STRIKE | True | By George Horne the New York Times | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/a-mayor-leads-dogs-life-greeting-the-animal-world.html | A Mayor Leads Dog's Life Greeting the Animal World | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/north-korean-minister-dies.html | North Korean Minister Dies | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/point-4-posts-filled-for-iran-and-israel.html | POINT 4 POSTS FILLED FOR IRAN AND ISRAEL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/lebanon-turns-down-dam-fund.html | Lebanon Turns Down Dam Fund | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/henry-j-wildhack.html | HENRY J. WILDHACK | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/miss-harriet-mcloud.html | MISS HARRIET MCLOUD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/german-red-unity-offers-viewed-as-bait-of-soviet-main-kremlin.html | German Red Unity Offers Viewed as Bait of Soviet; Main Kremlin Policy Still Believed to Be to Balk Bonn's Ties With West Free Elections Barred To "Goad on the Masses" | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/sanitation-post-filled-frank-creta-of-brooklyn-sworn-in-as-general.html | SANITATION POST FILLED; Frank Creta of Brooklyn Sworn in as General Inspector | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/rev-william-s-prunty.html | REV. WILLIAM S. PRUNTY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/queens-taxpayers-sold-to-investors-store-buildings-purchased-in.html | QUEENS TAXPAYERS SOLD TO INVESTORS; Store Buildings Purchased in Woodside and Rego Park --Roslyn Heights Deal | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-board-of-estimate.html | NEW BOARD OF ESTIMATE | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/sawyer-hails-south-for-economic-spurt.html | SAWYER HAILS SOUTH FOR ECONOMIC SPURT | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/bedding-shortage-foreseen-for-1952-all-levels-to-feel-effect-unless.html | BEDDING SHORTAGE FORESEEN FOR 1952; All Levels to Feel Effect Unless N.P.A. Releases More Steel, Association Official Says | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/frank-sinatra-is-wed-singer-and-ava-gardner-leave-philadelphia.html | FRANK SINATRA IS WED; Singer and Ava Gardner Leave Philadelphia House in Car | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/drama-desk-meets-monday.html | Drama Desk Meets Monday | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/g-e-tube-manager-joins-electronics-unit-of-npa.html | G. E. Tube Manager Joins Electronics Unit of N.P.A. | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-yorkers-rescued.html | New Yorkers Rescued | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/cincinnati-race-close-5-republicans-4-charterites-in-front-for-city.html | CINCINNATI RACE CLOSE; 5 Republicans, 4 Charterites in Front for City Council | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/turck-hill-co-names-manager-for-new-field.html | Turck, Hill & Co. Names Manager for New Field | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/ban-on-trainer-upheld-court-rejects-tallmans-bid-to-vacate-his.html | BAN ON TRAINER UPHELD; Court Rejects Tallman's Bid to Vacate His Suspension | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/city-college-dean-urged-as-its-head-may-head-college.html | CITY COLLEGE DEAN URGED AS ITS HEAD; MAY HEAD COLLEGE | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/triborough-authority-weighing-refunding-of-all-its-obligations.html | Triborough Authority Weighing Refunding of All Its Obligations; Plans for Consolidating Debt in a Single $215,000,000 Issue Seek Interest Cut and Creation of Open-End Indenture | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/24-rescued-7-dead-in-freighter-fire-five-missing-seamen-hunted-in.html | 24 RESCUED, 7 DEAD IN FREIGHTER FIRE; Five Missing Seamen Hunted in Pacific as Fog and Rain Hamper Search Crews | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dividend-rate-changed-connecticut-general-to-pay-out-13285000-next.html | DIVIDEND RATE CHANGED; Connecticut General to Pay Out $13,285,000 Next Year | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/connecticut-sells-45000000-notes-interest-costs-of-109-to-111-per.html | CONNECTICUT SELLS $45,000,000 NOTES; Interest Costs of 1.09 to 1.11 Per Cent Fixed for Three Issues for Housing New York Housing Authority Otter Tail County, Minn. Independence, Mo. Wichita, Kans. Jackson, Miss. St. Lucie County, Fla. | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/daughter-to-mrs-alan-abeel-jr.html | Daughter to Mrs. Alan Abeel Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/us-olympic-post-to-gardner.html | U.S. Olympic Post to Gardner | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/safety-award-presented-air-forces-6th-annual-trophy-goes-to.html | SAFETY AWARD PRESENTED; Air Force's 6th Annual Trophy Goes to Transport Service | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/bevanites-censured-by-labor-committee.html | BEVANITES CENSURED BY LABOR COMMITTEE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/raymond-v-robinson.html | RAYMOND V. ROBINSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/jamaica-entries-empire-city-meeting.html | Jamaica Entries; EMPIRE CITY MEETING | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/mabel-m-nuckols-engaged-to-marry.html | MABEL M. NUCKOLS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/antibias-program-adopted-by-cio-murray-appeals-to-negroes-to-join.html | ANTI-BIAS PROGRAM ADOPTED BY C.I.O.; Murray Appeals to Negroes to Join Union as Means of Overcoming Discrimination Appeals to Negroes Resolution Scores McCarthy | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/detroit-mayor-tops-rival-by-55261-votes.html | DETROIT MAYOR TOPS RIVAL BY 55,261 VOTES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/cleanup-planned-for-philadelphia-wins-in-philadelphia.html | CLEAN-UP PLANNED FOR PHILADELPHIA; WINS IN PHILADELPHIA | True | By William G. Weart Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/rail-study-board-named-by-truman-dr-cb-daugherty-is-made-head-of.html | RAIL STUDY BOARD NAMED BY TRUMAN; Dr. C.B. Daugherty Is Made Head of Three-Man Group to Weigh Engineman's Dispute | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-code-for-dwellings-adopted-by-mamaroneck.html | New Code for Dwellings Adopted by Mamaroneck | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/biloxi-bars-hide-bottles-sheriff-of-mississippi-county-yields-to-18.html | BILOXI BARS HIDE BOTTLES; Sheriff of Mississippi County Yields to 18 Ministers | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dr-johnnes-von-hieber.html | DR. JOHNNES VON HIEBER | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/letters-to-the-times-voluntary-hospitals-plight-industry-it-is-felt.html | Letters to The Times; Voluntary Hospitals' Plight Industry, It Is Felt, Could Aid in Making Known the Hospital Story Vatican Representation Favored Soviet Opinions Queried The Official Line Is Believed to Be Reflected in Magazines Laws Asked to Curb Strikes Issues of Commemorative Stamps | True | THOMAS S. ADAMS Jr. Larchmont, N.Y., Nov. 2, 1951.MAX M. LASERSON. New York, Nov. 2, 1951.WINIFRED HEATH. Santa Barbara, Calif., Oct. 31, 1951.VERITAS. New York, Oct. 30, 1951. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/news-of-food-mailbag-price-differential-in-homedelivered-and-store.html | News of Food: Mailbag; Price Differential in Home-Delivered and Store Milk Among Items Discussed in Correspondence From Readers On Using Unbleached Flour Measuring by Weight | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/business-world-import-tax-costs-cited-saws-reduced-in-price-silk.html | Business World; Import Tax Costs Cited Saws Reduced in Price Silk Shipments Up Seasonally Mail Orders for Shirts Increase Carpet-Rug Output Off 53% Shortage of 24-Inch Sets Seen | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/appointed-as-chairman-of-armed-forces-council.html | Appointed as Chairman Of Armed Forces Council | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/republicans-elect-72-indiana-mayors.html | REPUBLICANS ELECT 72 INDIANA MAYORS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/san-francisco-waits-on-absentee-ballots.html | SAN FRANCISCO WAITS ON ABSENTEE BALLOTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/fun-for-children.html | Fun for Children | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/reserve-balances-drop-231000000-borrowings-increase-in-week-by.html | RESERVE BALANCES DROP $231,000,000; Borrowings Increase in Week by $142,000,000—Loans to Business Gain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/apartment-rentals.html | APARTMENT, RENTALS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-rug-display-ready-oriental-group-to-be-offered-at-altmans-today.html | NEW RUG DISPLAY READY; Oriental Group to Be Offered at Altman's Today | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/frances-magnes-in-violin-program-includes-new-folk-music-by-serly.html | FRANCES MAGNES IN VIOLIN PROGRAM; Includes New Folk Music by Serly With Tarogato Part in Carnegie Hall Listings | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/ryan-jury-dismissed-former-new-york-woman-faces-new-trial-for.html | RYAN JURY DISMISSED; Former New York Woman Faces New Trial for Manslaughter | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/peddling-lawyers-face-washington-bar-inquiry.html | 'Peddling' Lawyers Face Washington Bar Inquiry | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/a-tree-to-close-on-dec-8.html | A Tree" to Close on Dec. 8 | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/peddie-homecoming-saturday.html | Peddie Homecoming Saturday | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/3-powers-offer-to-disarm-tied-to-soviet-concessions-un-delegates.html | 3 Powers' Offer to Disarm Tied to Soviet Concessions; U.N. Delegates Stress Moscow First Must End Tension--Ceilings on Forces, Census With Atomic Check Proposed 3-POWER ARMS BID IS PUT BEFORE U.N. Germany Among Major Issues | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/government-vies-for-young-talent-progress-noted-in-attracting.html | GOVERNMENT VIES FOR YOUNG TALENT; Progress Noted in Attracting Promising College Graduates to the Public Service NEED IS CALLED CRITICAL 'Juniors' Sought for Training to Replace Top Executives Who Die, Retire or Quit Goal Is a Difficult One College Officials Consulted | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/entire-princeton-eleven-ready-for-duty-against-harvard-game-will.html | Entire Princeton Eleven Ready for Duty Against Harvard; GAME WILL START BIG THREE SERIES Caldwell Plans No Changes as Princeton Begins Drive for Fifth Straight Crown SQUAD LEAVES TOMORROW Tigers Seek Record 20 in Row Against Harvard Saturday --Herr Likely to Play Relied on Straight Bucks Ran More in 1950 | True | By Allison Danzig Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-hydrotherm-development.html | New Hydrotherm Development | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/franco-favors-us-tie-he-tells-publisher-he-is-ready-to-cooperate.html | FRANCO FAVORS U.S. TIE; He Tells Publisher He Is Ready to Cooperate Fully | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/marine-in-joint-chiefs-pushed.html | Marine in Joint Chiefs Pushed | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/lions-drill-on-defense-krebs-backs-up-columbia-line-in-practice-for.html | LIONS DRILL ON DEFENSE; Krebs Backs Up Columbia Line in Practice for Dartmouth | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/charles-e-gilbert.html | CHARLES E. GILBERT | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/planes-in-glass-house-fail-to-hurl-stones-navy-vanquishes-air-force.html | Planes in Glass House Fail to Hurl Stones; Navy Vanquishes Air Force in B-36 'War'; HUNTING FOR A SNIPER ON THE KOREAN FRONT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/topics-and-sidelights-of-the-day-in-wall-street-utility-customers-u.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Utility Customers U. S. Steel Simplification Railroad Earnings Truck Freight Charges Old Age Income How to Invest" | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/chiefs-score-in-derby-4234.html | Chiefs Score in Derby, 42-34 | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/bodies-of-two-boys-found.html | Bodies of Two Boys Found | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/geographical-unit-is-100-society-to-start-celebration-with-a-dinner.html | GEOGRAPHICAL UNIT IS 100; Society to Start Celebration With a Dinner Tonight | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/russian-theatre-to-be-studied.html | Russian Theatre to Be Studied | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/ugly-truckling-long-on-park-ave-doublecrossed-by-police-vehicle.html | Ugly Truckling, Long on Park Ave., Double-Crossed by Police Vehicle; Replies Are Reluctant | True | By Charles Grutzner | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/break-in-barber-strike-east-side-owners-association-agrees-to-union.html | BREAK IN BARBER STRIKE; East Side Owners' Association Agrees to Union Terms | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/army-to-resume-dog-training.html | Army to Resume Dog Training | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/5th-in-illinois-gop-race-university-board-head-seeks-nomination-for.html | 5TH IN ILLINOIS G.O.P. RACE; University Board Head Seeks Nomination for Governor | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/rockland-light-bonds-utilitys-mortgage-of-6000000-to-halsey-stuart.html | ROCKLAND LIGHT BONDS; Utility's Mortgage of $6,000,000 to Halsey, Stuart Syndicate | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/union-that-waived-pay-in-crisis-wins-it-stayed-with-detroit-packing.html | UNION THAT WAIVED PAY IN CRISIS WINS; It Stayed With Detroit Packing House in Receivership--Now Men's Wages Start Again | True | By Elie Abel Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/4000-ball-bearings-used-in-defense-plants-stolen.html | 4,000 Ball Bearings Used In Defense Plants Stolen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/bond-approvals-in-lead-outnumber-disapprovals-3-to-1-in-tuesday.html | BOND APPROVALS IN LEAD; Outnumber Disapprovals 3 to 1 in Tuesday Referendum | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/library-to-show-bindings.html | Library to Show Bindings | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/president-bids-soviet-back-foolproof-disarming-plan-program.html | PRESIDENT BIDS SOVIET BACK 'FOOLPROOF' DISARMING PLAN; PROGRAM SUBMITTED TO U.N.; PEACE TEST IS SEEN Truman Says Attitude of the Kremlin Will Give Clue to Sincerity WANTS 'CARDS ON TABLE' Only War People of U.S. Wish Is Fight Against Misery, President Tells World Says U.S. Would Fight Misery West Seeking Initiative PRESIDENT URGES SOVIET BACK PLAN Renewed Efforts Defeated | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/miss-elizabeth-welsh.html | MISS ELIZABETH WELSH | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/bridge-team-departs-regency-group-off-to-italy-for-world-title.html | BRIDGE TEAM DEPARTS; Regency Group Off to Italy for World Title Games | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/cotton-is-strong-up-32-to-66-points-most-of-buying-is-credited-to.html | COTTON IS STRONG, UP 32 TO 66 POINTS; Most of Buying Is Credited to Domestic Mills With Big Orders for Goods Dip in Crop Seen | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-diamond-find-is-made-at-hotel.html | NEW DIAMOND FIND IS MADE AT HOTEL | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/26-veterans-donate-pint-of-blood-each.html | 26 VETERANS DONATE PINT OF BLOOD EACH | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/gabrielson-hails-republican-gains-sees-indication-voters-want.html | GABRIELSON HAILS REPUBLICAN GAINS; Sees Indication Voters Want Change-- Democrats View Tests as on Local Issues Discounts Philadelphia Loss | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/greek-ships-join-us-games.html | Greek Ships Join U.S. Games | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/princeton-man-wins-yale-poetry-contest.html | PRINCETON MAN WINS YALE POETRY CONTEST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/aid-to-veterans-extended.html | Aid to Veterans Extended | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/columbia-awards-journalism-prizes-winners-of-1951-maria-moors-cabot.html | COLUMBIA AWARDS JOURNALISM PRIZES; WINNERS OF 1951 MARIA MOORS CABOT PRIZES AT COLUMBIA | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/red-thrusts-held-in-western-korea-enemy-makes-costly-attacks-in.html | RED THRUSTS HELD IN WESTERN KOREA; Enemy Makes Costly Attacks in Yonchon, Korangpo Areas --Air Activity Resumed Truce Pressure Indicated | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/troth-is-announced-of-joan-m-la-prade.html | TROTH IS ANNOUNCED OF JOAN M. LA PRADE | True | Jean and Bart Brooks | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/spa-pressure-alleged-defense-seeks-to-kill-true-bills-on-saratoga.html | SPA PRESSURE ALLEGED; Defense Seeks to Kill True Bills on Saratoga Gambling | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/oriental-illness-hits-un-troops-in-korea.html | ORIENTAL ILLNESS HITS U.N. TROOPS IN KOREA | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/mrs-ryus-married-to-james-stewart-former-miss-barry-martin-is-the.html | MRS. RYUS MARRIED TO JAMES STEWART; Former Miss Barry Martin Is the Bride of Navy Veteran in Park Avenue Church | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/meeting-is-opposed-westchester-human-rights-unit-to-hear-nation.html | MEETING IS OPPOSED; Westchester Human Rights Unit to Hear Nation Editor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/former-gi-wins-1000-in-7th-gershwin-contest.html | Former G.I. Wins $1,000 In 7th Gershwin Contest | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/supreme-court.html | Supreme Court | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/pakistan-reacts-coolly-to-egypt-government-not-enthusiastic-about.html | PAKISTAN REACTS COOLLY TO EGYPT; Government Not Enthusiastic About Cairo's Appeal for Moslem Support on Suez | True | By Michael James Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/judd-quits-ops-post.html | Judd Quits O.P.S. Post | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/expansion-of-yard-to-cost-9000000-pennsylvania-road-to-reopen.html | EXPANSION OF YARD TO COST $9,000,000; Pennsylvania Road to Reopen Wartime Freight Facilities Near Morrisville, Pa. Safety, Efficiency Guides | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/fada-radio-appoints-ad-and-promotion-manager.html | Fada Radio Appoints Ad And Promotion Manager | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/u-s-stars-defeat-nagoya-team-111-dom-dimaggio-clouts-homer-two.html | U. S. STARS DEFEAT NAGOYA TEAM, 11-1; Dom DiMaggio Clouts Homer, Two Doubles as Tourists Capture Ninth in Row | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/edward-brandt.html | EDWARD BRANDT | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/jury-accuses-roe-in-political-case-democratic-boss-of-queens-is.html | JURY ACCUSES ROE IN POLITICAL CASE; Democratic Boss of Queens Is Indicted for Anonymous Attack on Sullivan, Herz Indictment Known Week Ago | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/textile-concerns-lift-sales-net-off-celanese-corp-and-american.html | TEXTILE CONCERNS LIFT SALES, NET OFF; Celanese Corp. and American Viscose Show Results for 9 Months--Other Reports Celanese Corp. American Viscose | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/pacific-airmail-refund-ordered.html | Pacific Airmail Refund Ordered | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/in-the-nation-will-the-corruption-issue-carry-into-52.html | In The Nation; Will the Corruption Issue Carry Into '52? | True | By Arthur Krock | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/news-women-visit-mayor-invite-him-to-to-new-york-groups-front-page.html | NEWS WOMEN VISIT MAYOR; Invite Him to New York Group's Front Page Event Nov. 16 | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/the-amendments-pass.html | THE AMENDMENTS PASS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/a-centennial-fund.html | A CENTENNIAL FUND | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/lindsay-draws-penalty.html | Lindsay Draws Penalty | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/truman-offers-eisenhower-support-for-52-nomination-general-implies.html | TRUMAN OFFERS EISENHOWER SUPPORT FOR '52 NOMINATION; GENERAL IMPLIES REJECTION; POLICIES ARE ISSUE Capital Talks Disclosed Divergence in Views on Domestic Plans ONE DIFFERENCE ON LABOR Any Plan to Make Eisenhower the Nominee of Both Parties Also Believed Ruled Out Political Problems Two-Fold Taft Rapprochement Possible PRESIDENT MAKES BID TO EISENHOWER Struck in Emotional Vitals" Republicans Are Confident | True | By Arthur Krock Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/troth-of-constance-allegra.html | Troth of Constance Allegra | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/bank-of-england-resumes-control-of-britains-money-after-19-years.html | Bank of England Resumes Control Of Britain's Money After 19 Years; Bank Rate to Fluctuate Lower Prices Predicted | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/russian-crops-slip-un-survey-shows-economic-body-finds-output-is.html | RUSSIAN CROPS SLIP, U.N. SURVEY SHOWS; Economic Body Finds Output Is Behind Population's Rise-- Statistics Seen as Twisted | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/eisenhower-returns-to-duties-in-france.html | EISENHOWER RETURNS TO DUTIES IN FRANCE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/joseph-a-coakley.html | JOSEPH A. COAKLEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/to-join-sarah-lawrence-board.html | To Join Sarah Lawrence Board | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/iran-rejects-u-s-protest.html | Iran Rejects U. S. Protest | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/sports-of-the-times-silence-is-golden-forcing-his-hand-supreme.html | Sports of The Times; Silence Is Golden Forcing His Hand Supreme Egotist Shifting the Blame | True | By Arthur Daley | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/fordham-shifts-players-danowski-shakes-up-offensive-and-defensive.html | FORDHAM SHIFTS PLAYERS; Danowski Shakes Up Offensive and Defensive Platoons | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/rome-ny-changes-plan-city-managercouncil-to-replace-mayorcouncil.html | ROME, N.Y., CHANGES PLAN; City Manager-Council to Replace Mayor-Council Government | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/poll-names-illinois-end-tackle-from-tennessee.html | Poll Names Illinois End, Tackle From Tennessee | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/navy-to-cut-chair-corps-promise-received-by-senate-preparedness.html | NAVY TO CUT 'CHAIR CORPS; Promise Received by Senate Preparedness Unit Head | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/archabbot-aj-koch-priest-for-46-years.html | ARCHABBOT A.J. KOCH, PRIEST FOR 46 YEARS | | Special to THE NEW YORK TIMES.The New York Times, 1941 | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/george-w-jones.html | GEORGE W. JONES | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/alpha-chi-omega-meeting-set.html | Alpha Chi Omega Meeting Set | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/assignments.html | ASSIGNMENTS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/isaac-w-wolf.html | ISAAC W. WOLF. | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/exeter-tops-andover-31-marden-tallies-twice-for-red-in-hardfought.html | EXETER TOPS ANDOVER, 3-1; Marden Tallies Twice for Red in Hard-Fought Soccer Game | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/traffic-tickets-inundate-yonkers-after-voters-bar-police-pay-rise.html | Traffic Tickets Inundate Yonkers After Voters Bar Police Pay Rise; POLICE, DENIED RISE, HAND OUT TICKETS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/childrens-school-seeks-220000-here.html | CHILDRENS SCHOOL SEEKS $220,000 HERE | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/republican-sweep-shown-in-jersey-five-assembly-seats-and-two-in.html | REPUBLICAN SWEEP SHOWN IN JERSEY; Five Assembly Seats and Two in Senate Are Won From Democrats in Election Called Driscoll Endorsement Democratic Survivors | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/heads-information-committee.html | Heads Information Committee | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/tito-will-ask-un-to-censure-soviet-belgrade-will-charge-moscow-and.html | TITO WILL ASK U.N. TO CENSURE SOVIET; Belgrade Will Charge Mosow and Satellites With Applying Aggressive Pressures TITO WILL ASK U.N. TO CENSURE SOVIET | | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/rise-in-kaiser-stock-voted.html | Rise in Kaiser Stock Voted | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/first-woman-president-named-in-feldspar-field.html | First Woman President Named in Feldspar Field | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/boeing-nets-4055198-ninemonth-profits-equal-374-against-758-a-year.html | BOEING NETS $4,055,198; Nine-Month Profits Equal $3.74, Against $7.58 a Year Earlier | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/shulkinloewith.html | Shulkin--Loewith | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/russians-again-ask-seat-for-red-china.html | RUSSIANS AGAIN ASK SEAT FOR RED CHINA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/abraham-s-greenberg.html | ABRAHAM S. GREENBERG | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/italian-films-gaining-export-official-says-industry-plans-100.html | ITALIAN FILMS GAINING; Export Official Says Industry Plans 100 Movies in Year | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/riegel-paper-to-vote-on-split.html | Riegel Paper to Vote on Split | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/wyer-is-appointed-trustee-of-lirr-court-names-jersey-engineer-to.html | WYER IS APPOINTED TRUSTEE OF L.I.R.R.; Court Names Jersey Engineer to Replace Draper--Road Asks Curb on Fare Refunds | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/yeshiva-names-aides-for-medical-school.html | YESHIVA NAMES AIDES FOR MEDICAL SCHOOL | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/kiwanis-protests-order.html | Kiwanis Protests Order | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/president-will-aid-capital-graft-quiz-will-release-police-tax-data.html | PRESIDENT WILL AID CAPITAL GRAFT QUIZ; Will Release Police Tax Data to Senate Group Studying Alleged Link With Gamblers TRUMAN WILL ACT IN CAPITAL INQUIRY | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/mrs-fred-w-faurot-sr.html | MRS. FRED W. FAUROT SR. | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/leafs-blank-hawks-10-bentleys-secondperiod-goal-wins-for-toronto.html | LEAFS BLANK HAWKS, 1-0; Bentley's Second-Period Goal Wins for Toronto Sextet | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/federal-tax-institute-opens.html | Federal Tax Institute Opens | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/transport-body-elects-thompson.html | Transport Body Elects Thompson | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/shipping-news-and-notes-maritime-administration-recalls-transport.html | Shipping News and Notes; Maritime Administration Recalls Transport to Aid in Korea Troop Shift Traffic Women Dine Supertanker Launching Terminal Port Change 201 Tugs On Ways Salvage Attempt | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/canada-hurt-on-trade-hopes-for-balance-are-set-back-by-british.html | CANADA HURT ON TRADE; Hopes for Balance Are Set Back by British Import Curbs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/us-casualties-up-1922-total-of-battle-losses-in-korea-mounts-to.html | U.S. CASUALTIES UP 1,922; Total of Battle Losses in Korea Mounts to 97,514 KILLED IN ACTION WOUNDED | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/burns-rides-3-winners.html | Burns Rides 3 Winners | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/suburbs-to-assist-in-air-raid-drill-fire-apparatus-from-nassau.html | SUBURBS TO ASSIST IN AIR RAID DRILL; Fire Apparatus From Nassau, Westchester and Jersey to Take Part in City's Test To Use Bridges, Tunnels | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/local-judiciary-manhattan.html | Local Judiciary; MANHATTAN | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/250-payment-set-for-phelps-dodge-copper-corporation-declares-125.html | $2.50 PAYMENT SET FOR PHELPS DODGE; Copper Corporation Declares $1.25 Year-End to Send '51 Total to $6--Other Actions | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/british-royal-couple-tour-acadian-region.html | BRITISH ROYAL COUPLE TOUR ACADIAN REGION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/brooklyn-leader-citing-upset-urges-naming-men-like-hogan-brooklyn.html | Brooklyn Leader, Citing Upset, Urges Naming Men Like Hogan; BROOKLYN LEADER WARNS DEMOCRATS Promises Thorough Job Sinnott Pledges Support See Change Forced on Rivals Analysis of Vote By Boroughs Queens Canvass to Begin | True | By James A. Hagerty | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/2500000-fire-in-veracruz.html | $2,500,000 Fire in Veracruz | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/a-phantom-strike.html | A PHANTOM STRIKE? | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/britains-crisis.html | BRITAIN'S CRISIS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/text-of-3power-arms-plan.html | Text of 3-Power Arms Plan | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/girl-hurt-in-3story-fall.html | Girl Hurt in 3-Story Fall | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/gromyko-gives-us-aide-a-note-called-important.html | Gromyko Gives U.S. Aide A Note Called Important | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/tax-scandal-role-laid-to-business-ramspeck-says-all-of-blame-cannot.html | TAX SCANDAL ROLE LAID TO BUSINESS; Ramspeck Says All of Blame Cannot Be Put on Few Public Officials Involved Vaughan "Passed Along" Plea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/picketing-offices-of-soviet-un-delegation.html | PICKETING OFFICES OF SOVIET U.N. DELEGATION | True | The New York Times | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/lampooning-coast-crime-pictures.html | Lampooning Coast Crime Pictures | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/drab-british-menu-to-become-leaner-import-cuts-herald-drearier.html | DRAB BRITISH MENU TO BECOME LEANER; Import Cuts Herald Drearier Tables for All--Program Ends Housewives' Dream | True | By Tania Long Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/british-continue-suez-arms-search-comb-towns-and-villages-for.html | BRITISH CONTINUE SUEZ ARMS SEARCH; Comb Towns and Villages for Caches--Egyptian 'Liberation' Group Warns Collaborators | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/advertising-news-and-notes-celanese-outlines-campaign-boys-need.html | Advertising News and Notes; Celanese Outlines Campaign Boys Need Promotion, Too Account Personnel Notes | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/films-for-children.html | Films for Children | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/bristolmeyers-co-nine-months-earnings-rise-to-3934294-or-272-a.html | BRISTOL-MEYERS CO.; Nine Months' Earnings Rise to $3,934,294, or $2.72 a Share | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/2000-malayans-seized.html | 2,000 Malayans Seized | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/railroads-receive-freight-rule-stay-carriers-ordered-by-i-c-c-to.html | RAILROADS RECEIVE FREIGHT RULE STAY; Carriers Ordered by I. C. C. to File Uniform Classification Data by Next Feb. 1 Carriers Formed Committee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/sohio-stock-offer-to-expire-nov-21-364536-shares-at-3850-to-go-to.html | SOHIO STOCK OFFER TO EXPIRE NOV. 21; 364,536 Shares at $38.50 to Go to Present Holders at Rate of One-for-Ten | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/tempered-control-of-children-urged-discipline-must-lie-between.html | TEMPERED CONTROL OF CHILDREN URGED; Discipline Must Lie Between Harshness and a Complete Let-Do, Dr. Wolf Says | True | By Dorothy Barclay | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/trumans-arms-plan-endorsed-by-martin.html | TRUMAN'S ARMS PLAN ENDORSED BY MARTIN | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/splashing-through-the-mud-to-start-a-riding-double.html | SPLASHING THROUGH THE MUD TO START A RIDING DOUBLE | True | The New York Times | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/britain-announces-big-import-slash-butler-cuts-off-350000000-in.html | BRITAIN ANNOUNCES BIG IMPORT SLASH; Butler Cuts Off 350,000,000 in Crisis-- Food Hard Hit-- U.S. Goods Not Affected BRITAIN ANNOUNCES BIG IMPORT SLASH | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/eva-peron-is-focus-of-interest-in-election-as-argentines-prepare.html | Eva Peron Is Focus of Interest in Election As Argentines Prepare for Sunday's Polls | True | By Foster Hailey Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/shuberts-are-sued-show-of-month-club-disputes-top-banana-tickets.html | SHUBERTS ARE SUED; Show of Month Club Disputes 'Top Banana' Tickets | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/60th-infantry-celebration-set.html | 60th Infantry Celebration Set | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/sugar-bomb-suspect-is-sent-to-bellevue.html | SUGAR BOMB SUSPECT IS SENT TO BELLEVUE | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/wald-defeats-levey-5029.html | Wald Defeats Levey, 50-29 | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/argentine-police-scored-three-rail-officials-tortured-americas.html | ARGENTINE POLICE SCORED; Three Rail Officials Tortured, Americas Labor Unit Says | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/pledge-of-full-italian-aid.html | Pledge of Full Italian Aid | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/drama-to-return-to-historic-house-aldrich-and-myers-to-lease.html | DRAMA TO RETURN TO HISTORIC HOUSE; Aldrich and Myers to Lease National Theatre in Capital --Will End Segregation | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/utility-plans-financing.html | Utility Plans Financing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/to-head-brooklyn-group-in-salvation-army-drive.html | To Head Brooklyn Group In Salvation Army Drive | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/medina-sees-anomaly-in-trust-suit-proofs.html | MEDINA SEES ANOMALY IN TRUST SUIT PROOFS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/jefferson-lake-split-directors-of-sulphur-company-also-increase.html | JEFFERSON LAKE SPLIT; Directors of Sulphur Company Also Increase Dividend | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/fashion-glamour-marks-ski-attire-seasonal-garb-is-held-suited-also.html | FASHION GLAMOUR MARKS SKI ATTIRE; Seasonal Garb Is Held Suited Also to Beau Catchers and Baby Pushers, Top Buyers Insulating Fabric Used | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/sherrys-gives-a-party-at-the-met-at-preview-of-new-crimson-decor.html | Sherry's Gives a Party at the 'Met' At Preview of New Crimson Decor; RESTAURANT TO OPEN AT OPERA | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/narcotics-tied-as-gifts-christmas-presents-yield-cache-of-290000-in.html | NARCOTICS TIED AS GIFTS; 'Christmas Presents' Yield Cache of $290,000 in Heroin | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/england-india-in-draw-tourists-rally-at-new-delhi-in-first-cricket.html | ENGLAND, INDIA IN DRAW; Tourists Rally at New Delhi in First Cricket Test | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/film-writers-try-to-stabilize-guild-on-eve-of-election-leaders-seek.html | FILM WRITERS TRY TO STABILIZE GUILD; On Eve of Election, Leaders Seek Harmony in Ranks-- 'Extremist Fringes' Hit | | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/the-screen-in-review-young-scarface-british-film-based-on-graham.html | THE SCREEN IN REVIEW; 'Young Scarface,' British Film Based on Graham Greene Novel, Opens at Rialto | | By Bosley Crowther | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/david-meister-buys-building-in-brooklyn.html | DAVID MEISTER BUYS BUILDING IN BROOKLYN | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/cincinnati-bars-bowls-unbeaten-eleven-will-not-play-postseason-game.html | CINCINNATI BARS BOWLS; Unbeaten Eleven Will Not Play Post-Season Game This Year | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/larsen-gains-japanese-final.html | Larsen Gains Japanese Final | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/vast-store-of-nylons-held-in-britain-as-exports-sag.html | Vast Store of Nylons Held In Britain as Exports Sag | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/capitol-records-reports-gains.html | Capitol Records Reports Gains | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/burning-of-unmined-coal-to-generate-gas-held-feasible-after.html | Burning of Unmined Coal to Generate Gas Held Feasible After Four-Year Experiment | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/utility-financing-surprises-wall-st-l-i-lighting-in-arrangement.html | UTILITY FINANCING SURPRISES WALL ST.; L. I. Lighting in Arrangement With W.C. Langley Syndicate to Market $10,000,000 | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/peace-body-trial-put-off.html | Peace Body Trial Put Off | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/enemys-tanks-are-stopped.html | Enemy's Tanks Are Stopped | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/rabbinical-body-names-director.html | Rabbinical Body Names Director | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/edwards-resigns-defense-post-to-accept-north-atlantic-pact-job.html | Edwards Resigns Defense Post to Accept North Atlantic Pact Job; Coolidge Succeeds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/tacitus-paper-is-found-dutch-scholar-of-17th-century-vindicated-by.html | TACITUS PAPER IS FOUND; Dutch Scholar of 17th Century Vindicated by Discovery | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/four-join-ywca-board-mrs-ls-rockefeller-is-among-members-of.html | FOUR JOIN Y.W.C.A. BOARD; Mrs. L.S. Rockefeller Is Among Members of National Unit | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/robert-hall-to-open-110th-store.html | Robert Hall to Open 110th Store | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/green-box-is-opened-gift-shop-offers-handiwork-of-mt-sinai-clinic.html | GREEN BOX IS OPENED; Gift Shop Offers Handiwork of Mt. Sinai Clinic Patients | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/4-with-93569-loot-seized-in-few-hours.html | 4 WITH $93,569 LOOT SEIZED IN FEW HOURS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/bonns-president-rejects-unity-bid-declines-invitation-to-talk-with.html | BONN'S PRESIDENT REJECTS UNITY BID; Declines Invitation to Talk With East German Leader-- New Soviet Move Awaited Potsdam Accord Is Cited | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/ode-780-scores-by-nose-at-pimlico-fighting-fleet-is-runnerup-to.html | ODE, $7.80, SCORES BY NOSE AT PIMLICO; Fighting Fleet Is Runner-Up to Mill River 4-Year-Old Over a Muddy Track | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/vatican-envoy-opposed-but-jersey-senator-sees-need-of-liaison-with.html | VATICAN ENVOY OPPOSED; But Jersey Senator Sees Need of Liaison With Church | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/asher-w-joslin.html | ASHER W. JOSLIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/lone-bookie-files-for-new-tax-stamp-30000-others-in-city-shun.html | Lone Bookie Files for New Tax Stamp, 30,000 Others in City Shun Applications | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/rearmament-program-stressed.html | Rearmament Program Stressed | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/pay-for-overtime-to-go-to-foremen-salary-board-order-allows.html | PAY FOR OVERTIME TO GO TO FOREMEN; Salary Board Order Allows Compensation for Work in Excess of Normal Week | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/parole-denied-to-contino.html | Parole Denied to Contino | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/horse-show-teams-head-for-toronto-royal-winter-fair-exhibition-to.html | HORSE SHOW TEAMS HEAD FOR TORONTO; Royal Winter Fair Exhibition to Open Tuesday-- Mariles Easily Set Pace Here Canadian Team Excelled Adventure Scored 26 Points | True | By John Rendel | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dies-at-92-138-survivors.html | Dies at 92; 138 Survivors | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/john-c-van-zile.html | JOHN C. VAN ZILE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/jersey-utility-to-sell-gas-works.html | Jersey Utility to Sell Gas Works | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/gavilan-defeats-janiro-in-fourth-detroit-fight-is-halted-after.html | GAVILAN DEFEATS JANIRO IN FOURTH; Detroit Fight Is Halted After Welterweight Ruler Drops Rival Twice in Round Slides Against Ropes Keeps Foe Retreating | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/cerro-de-pasco-corp-net-income-for-9-months-is-equal-to-909-a-share.html | CERRO DE PASCO CORP.; Net Income for 9 Months Is Equal to $9.09 a Share | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/rev-newman-matthews.html | REV. NEWMAN MATTHEWS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/meteor-blast-reported-ball-of-fire-streaks-across-sky-breaks.html | METEOR BLAST REPORTED; Ball of Fire Streaks Across Sky, Breaks Windows in Oklahoma | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/brookhaven-unit-begun-second-part-of-biology-lab-to-add-to-atomic.html | BROOKHAVEN UNIT BEGUN; Second Part of Biology 'Lab' to Add to Atomic Research | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/mckinney-sees-no-trend.html | McKinney Sees No Trend | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/rally-by-detroit-brings-a-44-draw-wings-net-all-goals-in-last.html | RALLY BY DETROIT BRINGS A 4-4 DRAW; Wings Net All Goals in Last Period, Counting 3 Times Within Two Minutes RANGERS START SWIFTLY Hergesheimer Tallies Twice in Garden Hockey Game-- Rookie Gets Trophy Laprade Starts Drive | True | By Joseph C. Nichols | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/4th-bond-suspect-held-f-b-i-arrests-man-in-plot-to-sell-counterfeit.html | 4TH BOND SUSPECT HELD; F. B. I. Arrests Man in Plot to Sell Counterfeit Securities | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/nam-replies-to-ramspeck.html | N.A.M. Replies to Ramspeck | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-boston-group-wins-in-first-poll-reform-movement-elects-five-of.html | NEW BOSTON GROUP WINS IN FIRST POLL; Reform Movement Elects Five of Nine-Man Council and Four of Five on School Committee One of Old Council Survives New Group Has a Program Curley Calm in Defeat | True | By John H. Fenton Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/harold-c-jacobus.html | HAROLD C. JACOBUS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/the-proceedings-in-washington-congress-scheduled-for-today.html | The Proceedings in Washington; CONGRESS SCHEDULED FOR TODAY | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/state-urges-school-plan-construction-without-materials-needed-for.html | STATE URGES SCHOOL PLAN; Construction Without Materials Needed for Defense Asked | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-council-head-cannot-block-action-by-board-but-can-be-heard.html | New Council Head Cannot Block Action by Board, but Can Be Heard; HALLEY GETS ROLE AS CITY DISSENTER | True | By Paul Crowell | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/whitney-museum-opens-its-annual-many-works-in-contemporary-display.html | WHITNEY MUSEUM OPENS ITS ANNUAL; Many Works in Contemporary Display Show Attitude of Artist to Troubled Times | True | By Howard Devree | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/soviet-opens-berlin-embassy.html | Soviet Opens Berlin Embassy | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/notification-of-yugoslav-aid.html | Notification of Yugoslav Aid | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/detroit-edison-to-take-bids.html | Detroit Edison to Take Bids | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/us-shifts-on-arab-stand-agrees-with-british-french-to-ask-un-delay.html | U.S. SHIFTS ON ARAB STAND; Agrees With British, French to Ask U.N. Delay on Morocco | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/three-die-in-b17-crash-air-force-men-killed-as-bomber-explodes-in.html | THREE DIE IN B-17 CRASH; Air Force Men Killed as Bomber Explodes in Fall in Ohio | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/democrats-retain-kentucky-control-governor-wetherby-elected-gop.html | DEMOCRATS RETAIN KENTUCKY CONTROL; Governor Wetherby' Elected--G.O.P. Gains in Virginia but Opponents Hold House Read Bible in Campaign | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/plant-in-tel-aviv-to-make-plastics-new-1000000-concern-plans-range.html | PLANT IN TEL AVIV TO MAKE PLASTICS; New $1,000,000 Concern Plans Range of Products From Toys to Building Items To Make Plastic Parts | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/show-people-lucky-in-air-crash.html | Show People Lucky in Air Crash | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/blue-star-mothers-ask-umt.html | Blue Star Mothers Ask U.M.T. | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/11-antisoviet-groups-in-accord-on-policy.html | 11 ANTI-SOVIET GROUPS IN ACCORD ON POLICY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/sees-russia-favored.html | Sees Russia Favored | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/prices-of-stocks-take-new-plunge-market-falls-of-own-weight-as.html | PRICES OF STOCKS TAKE NEW PLUNGE; Market Falls of Own Weight as Traders Stay on Sidelines to Watch World Events INDEX IS OFF 1.64 POINTS Volume Only; 490,000 Shares, but Interest Broadens to Take In 1,156 Issues News Holds Market Back Oils Are Weak PRICES OF STOCKS TAKE NEW PLUNGE | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dodger-ace-faces-another-physical-newcombe-gets-preinduction-test.html | DODGER ACE FACES ANOTHER PHYSICAL; Newcombe Gets Pre-Induction Test at Newark--Served Month in Navy in '43 | True | By Roscoe McGowen | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/pennsylvania-salt-deal-to-acquire-sharples-chemicals-by-515for1.html | PENNSYLVANIA SALT DEAL; To Acquire Sharples Chemicals by 5.15-for-1 Stock Transfer | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/mrs-ruth-larison-writer-lecturer.html | MRS. RUTH LARISON, WRITER, LECTURER | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/a-challenge-on-armaments.html | A CHALLENGE ON armaments. | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/american-smelting-votes-2for1-split.html | AMERICAN SMELTING VOTES 2-FOR-1 SPLIT | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/vaughan-inquiry-urged.html | Vaughan Inquiry Urged | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/mrs-hickox-gives-tea-aides-of-debutante-cotillion-and-christmas.html | MRS. HICKOX GIVES TEA; Aides of Debutante Cotillion and Christmas Ball Are Guests | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/shah-said-to-summon-premier.html | Shah Said to Summon Premier | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/3-children-die-as-home-burns.html | 3 Children Die as Home Burns | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/ohio-state-eases-bars-on-speakers-university-president-relaxes.html | OHIO STATE EASES BARS ON SPEAKERS; University President Relaxes Screening Rule Imposed by Trustees on Visitors Interpretations by President Protests by Faculty and Others | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/named-chairman-of-drive-for-expansion-of-yeshiva.html | Named Chairman of Drive For Expansion of Yeshiva | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/early-gain-is-lost-in-chicago-wheat-profittaking-on-large-scale.html | EARLY GAIN IS LOST IN CHICAGO WHEAT; Profit-Taking on Large Scale Also Eases or Shades Rises in the Other Grains | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-haven-poll-heads-for-court-democrats-set-for-legal-action-to.html | NEW HAVEN POLL HEADS FOR COURT; Democrats Set for Legal Action to Fight 16-Vote Victory of Republican Mayor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/amputee-21-gets-116000-fund-gift-first-to-lose-hands-and-feet-in.html | AMPUTEE, 21, GETS $116,000 FUND GIFT; First to Lose Hands and Feet in Korea Fighting Marks Birthday in Hospital | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/election-aftermath.html | ELECTION AFTERMATH | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/american-bosch-plan-stockholders-to-meet-on-dec-4-to-act-on.html | AMERICAN BOSCH PLAN; Stockholders to Meet on Dec. 4 to Act on 100,000-Share Issue | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/spencechapin-adoption-service-to-benefit-from-postdebutante-tiara.html | Spence-Chapin Adoption Service to Benefit From Post-Debutante Tiara Ball on Dec. 27 | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/russia-is-accused-by-turkish-envoy-erkin-says-here-that-soviets.html | RUSSIA IS ACCUSED BY TURKISH ENVOY; Erkin Says Here That Soviets Seek Sole Domination of the Mediterranean Sea Praises U.S. Aid Project Grady Also Speaks Dangerous Game" Seen | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/churchill-fills-9-posts-minor-appointments-complete-new-british.html | CHURCHILL FILLS 9 POSTS; Minor Appointments Complete New British Government | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/chester-mayor-reelected.html | Chester Mayor Re-elected | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/harold-s-bottomley.html | HAROLD S. BOTTOMLEY | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/8100000-rail-issue-planned.html | $8,100,000 Rail Issue Planned | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/armstrong-cork-report-net-profit-of-6916032-equal-to-439-a-common.html | ARMSTRONG CORK REPORT; Net Profit of $6,916,032 Equal to $4.39 a Common Share | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/berkshire-forced-to-curtail-drills-weather-holds-eleven-indoors-but.html | BERKSHIRE FORCED TO CURTAIL DRILLS; Weather Holds Eleven Indoors but Alert Team Is Set for Trinity-Pawling Finale COACH HARRISON HOPEFUL Despite Lack of Scrimmage Green and Gray Is at Peak for Saturday's Battle Pleased With Progress | True | By Michael Strauss Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/cio-declares-war-on-wage-controls-cio-donates-10000-for-soldiers-in.html | C.I.O. DECLARES WAR ON WAGE CONTROLS; C.I.O. DONATES $10,000 FOR SOLDIERS IN KOREA | True | By A.h. Raskinthe New York Times | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dinosaur-wharf-will-have-debut-joel-wymans-play-dealing-with.html | 'DINOSAUR WHARF' WILL HAVE DEBUT; Joel Wyman's Play Dealing With Waterfront Conditions to Bow at the National | True | By Louis Calta | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/scarsdale-women-criticize-program-oppose-rabbi-schultz-as-sole.html | SCARSDALE WOMEN CRITICIZE PROGRAM; Oppose Rabbi Schultz as Sole Speaker on Education at State Convention Defends "Right to Speak" | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/twa-9month-net-is-set-at-6192170-capital-share-earnings-of-255-are.html | T.W.A. 9-MONTH NET IS SET AT $6,192,170; Capital Share Earnings of $2.55 Are Under 1950-- Third Quarter Is $1.48 EASTERN AIR LINES REPORT 9 Months' Net Rises to $1.62 a Share, Against 73 Cents in 1950 | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/red-parley-for-arms-cut-vienna-peace-congress-urges-un-census-of.html | RED PARLEY FOR ARMS CUT; Vienna Peace Congress Urges U.N. Census of Weapons | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/truman-statement-on-disarmament-plan-proposed-by-western-allies.html | Truman Statement on Disarmament Plan Proposed by Western Allies; Says Strength Will Aid Peace Basic Principles Listed Would Limit Future Arms Curbs Proposed Fair to All Wams Crisis Still Exists | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/municipal-bond-issues-off.html | Municipal Bond Issues Off | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/hiring-held-biased-at-atomic-project-machinists-union-tells-inquiry.html | HIRING HELD BIASED AT ATOMIC PROJECT; Machinists Union Tells Inquiry Other Groups Benefit From Accord With Contractor McMahon Hails Progress Initiation Fees Vary | True | By Joseph A. Loftus Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/cole-shifted-from-guard.html | Cole Shifted From Guard | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/lodge-will-seek-red-inquiry-board-says-nonpolitical-body-to-bare.html | LODGE WILL SEEK RED INQUIRY BOARD; Says Nonpolitical Body to Bare State Department Subversion or Refute It Is Needed Commission Created on Jan. 23 | True | By C.p. Trussell Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dr-joseph-r-shepler.html | DR. JOSEPH R. SHEPLER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/miss-nancy-c-ake-prospective-bride-two-engaged-girls-and-two.html | MISS NANCY C. AKE PROSPECTIVE BRIDE; TWO ENGAGED GIRLS AND TWO BENEFIT AIDES | True | Special to THE NEW YORK TIMES.De KaneD'Arlene | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/named-as-cochairman-of-legal-aid-campaign.html | Namd as Co-Chairman Of Legal Aid Campaign | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/for-homemakers | For Homemakers | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/college-freshmen-elect-colonel.html | College Freshmen Elect Colonel | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/pfeiffer-discusses-redistricting-plan.html | PFEIFFER DISCUSSES REDISTRICTING PLAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/wholesale-volume-off-5.html | Wholesale Volume Off 5% | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/accident-answers-inflation-question.html | ACCIDENT ANSWERS INFLATION QUESTION | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/un-accord-marks-choice-of-leaders-named-to-un-post.html | U.N. ACCORD MARKS CHOICE OF LEADERS; NAMED TO U.N. POST | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/general-stratemeyer-off-to-us.html | General Stratemeyer Off to U.S. | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/moody-outpoints-burton.html | Moody Outpoints Burton | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/clothes-aflame-housewife-dies.html | Clothes Aflame, Housewife Dies | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/china-food-airlift-accepted-by-tibet-presence-of-red-troops-said-to.html | CHINA FOOD AIRLIFT ACCEPTED BY TIBET; Presence of Red Troops Said to Intensify Critical Supply Situation Affecting Lhasa Troops Held Elsewhere | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-order-to-let-veal-price-rise-sharply-lamb-and-mutton-due-to.html | New Order to Let Veal Price Rise Sharply; Lamb and Mutton Due to Advance a Little | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/midwests-storm-hits-city-as-rain-as-rain-and-wind-storm-struck-here.html | MIDWEST'S STORM HITS CITY AS RAIN; AS RAIN AND WIND STORM STRUCK HERE YESTERDAY | True | The New York Times (by Meyer Liebowitz) | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/border-watch-for-marijuana-set.html | Border Watch for Marijuana Set | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/british-import-cut-disturbs-europe-move-seen-stressing-economic.html | BRITISH IMPORT CUT DISTURBS EUROPE; Move Seen Stressing Economic Crisis and Threat to Arms Program of Pact Nations Gap in Resources and Needs Dollar Shortage Acute | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/no-early-soo-closing.html | No Early Soo Closing | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/celler-releases-dodgers-figures-representative-changes-club.html | CELLER RELEASES DODGERS FIGURES; Representative Charges Club Included Football Losses in Reporting on 1950 | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/other-dividend-news-brunswickbalkecollender-fairchild-engine-and.html | OTHER DIVIDEND NEWS; Brunswick-Balke-Collender Fairchild Engine and Airplane Heyden Chemical Ingersoll-Rand D. Emil Klein Company Tung-Sol Electric U. S. Rubber | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/66-tool-dealers-in-ops-protest-recommend-eleven-changes-to-cpr-80.html | 66 TOOL DEALERS IN O.P.S. PROTEST; Recommend Eleven Changes to C.P.R. 80, Issued Oct. 13 to Agency in Washington FIVE STATES REPRESENTED All Segments of Metalworking, Used Machinery Industry Join to Fight 'Inequity' Tables Held 'Unfair' | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/gorlinfreeman.html | Gorlin--Freeman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/hat-concern-building-plant.html | Hat Concern Building Plant | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/coast-conference-accepts-reforms-recommendations-of-ncaa-on.html | COAST CONFERENCE ACCEPTS REFORMS; Recommendations of N.C.A.A. on Football De-emphasis Win Members' Approval Recommendations Are Listed Ten Adopted Unanimously | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/iran-and-soviet-in-pact-sign-protocols-settling-border-disputes.html | IRAN AND SOVIET IN PACT; Sign Protocols Settling Border Disputes Between Nations | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/allstate-simplifies-policy.html | Allstate Simplifies Policy | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/atomic-products-await-refinement-survey-by-stamford-institute-finds.html | ATOMIC PRODUCTS AWAIT REFINEMENT; Survey by Stamford Institute Finds High Potential Demand for Such Items in Industry ATOMIC PRODUCTS AWAIT REFINEMENT | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/troth-of-mrs-ladue-former-zena-berech-to-be-wed-to-richard.html | TROTH OF MRS. LADUE; Former Zena Berech to Be Wed to Richard Underhill Archer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/filly-beats-torr-top-level-is-next-sunshine-nell-first-by-length.html | FILLY BEATS TORR, TOP LEVEL IS NEXT; Sunshine Nell First by Length and Half to Pay $15 for $2 in Errico's Second Score 6 FAVORITES ARE VICTORS Atkinson Rides Both Ends of Daily Double-- Shoemaker Also Boots Pair Home... Lightweight Victor in 1:11 2/5 No. 5 for Cutshaw | True | By James Roach | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/woman-found-dead-in-woods.html | Woman Found Dead in Woods | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/clashes-in-lebanon-and-syria.html | Clashes in Lebanon and Syria | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/jockey-hurt-in-coast-spill.html | Jockey Hurt in Coast Spill | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/mount-holyoke-college-appoints-vice-president.html | Mount Holyoke College Appoints Vice President | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/shippingmails-all-hours-given-in-eastern-standard-time-reports-from.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/soviet-radio-jams-voice-program-quoting-contradictions-by-stalin.html | Soviet Radio Jams 'Voice' Program Quoting Contradictions by Stalin; Seeks to Prevent Documented 'Interview' From Reaching Eastern Europeans-- Premier's Cynicism on Peace Cited | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/mrs-richard-crenshaw.html | MRS. RICHARD CRENSHAW | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/airline-plans-panama-flight.html | Airline Plans Panama Flight | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/goodman-in-brewers-post.html | Goodman in Brewers Post | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/pan-american-traffic-rises.html | Pan American Traffic Rises | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/food-machinery-net-up-big-sales-rise-results-in-profit-of-315-a.html | FOOD MACHINERY NET UP; Big Sales Rise Results in Profit of $3.15 a Share in 9 Months. | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/columbia-broadcasting-3532666-net-to-sept-29-is-equal-to-181-a.html | COLUMBIA BROADCASTING; $3,532,666 Net to Sept. 29 Is Equal to $1.81 a Share | True | | 1979-08-07 | RE0000036254 | B00000327465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/hempel-soprano-heard-in-recital-bach-aria-from-the-wedding-cantata.html | HEMPEL, SOPRANO, HEARD IN RECITAL; Bach Aria From the 'Wedding Cantata' Among Works on Program at Town Hall | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/tobacco-vote-is-set-growers-will-decide-on-dec-7-on-quotas-for-1952.html | TOBACCO VOTE IS SET; Growers Will Decide on Dec. 7, on Quotas for 1952 Crop | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/final-results-of-voting-in-the-city-vote-for-council-president-city.html | Final Results of Voting in the City; Vote for Council President CITY SUMMARY Queens Borough President Queens District Attorney Richmond District Attorney Constitutional Amendments STATE ASSEMBLY | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/tracy-h-lewis-60-sportsman-editor-us-trapshooting-champion-in-31.html | TRACY H. LEWIS, 60, SPORTSMAN, EDITOR; U.S. Trapshooting Champion in '31 and '34 Dies—Ex-Chief of Field and Stream Instructed Aerial Gunners | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/kashmir-body-names-expropriation-unit.html | KASHMIR BODY NAMES EXPROPRIATION UNIT | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/firestone-making-rocket-engines.html | Firestone Making Rocket Engines | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/u-s-inspector-is-held-brooklyn-man-accused-of-taking-money-to-pass.html | U. S. INSPECTOR IS HELD; Brooklyn Man Accused of Taking Money to Pass Army Packs | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/snow-cancels-racing-toronto-and-chicago-programs-will-resume.html | SNOW CANCELS RACING; Toronto and Chicago Programs Will Resume Tomorrow | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/anta-mourns-jouvets-death.html | Anta Mourns Jouvet's Death | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/assurance-from-bonn-urged.html | Assurance From Bonn Urged | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-pastor-at-bayonne-church.html | New Pastor at Bayonne Church | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/condition-of-reserve-member-banks-in-94-cities-oct-31-1951.html | Condition of Reserve Member Banks in 94 Cities Oct. 31, 1951 | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/lever-brothers-appoints-manufacturing-manager.html | Lever Brothers Appoints Manufacturing Manager | True | The New York Times Studio | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/houlton-bowlers-triumph.html | Houlton Bowlers Triumph | True | | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-08 | 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/newsmen-protest-ops-censorship-say-officials-are-afraid-to-talk.html | NEWSMEN PROTEST O.P.S. CENSORSHIP; Say Officials Are Afraid to Talk Under New Policy-- Get Pledge of Redress | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036254 | B00000327465 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/brown-and-owen-named-to-direct-north-and-south-squads-in-senior.html | BROWN AND OWEN NAMED; To Direct 'North' and 'South' Squads in Senior Bowl Jan. 5 | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/archives/two-capital-hearings-set-to-air-rules-for-us-indians-lawyers-2.html | Two Capital Hearings Set to Air Rules for U.S. Indians' Lawyers; 2 HEARINGS SLATED ON TRIBE LAWYERS Commissioner Under Attack Rules Called Beyond Law Transfer of Authority Asked | True | By Anthony Leviero Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/tests-put-oxygen-in-blood-stream-technique-tried-on-animals.html | TESTS PUT OXYGEN IN BLOOD STREAM; Technique, Tried on Animals, Operates When Lungs Fail to Supply Needed Intake AGENT HALTS ADHESIONS Surgeons at Clinical Congress Are Told of Enzyme Effective After Abdominal Surgery Method for Use in Crisis Blood-Clot Studies Reported | True | By William L. Laurence Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/pure-oil-reports-increased-profits-9-months-net-of-24375000.html | PURE OIL REPORTS INCREASED PROFITS; 9 Months Net of $24,375,000 Compares With $30,329,084 for All of Last Year ADEQUATE SUPPLIES SEEN Reports of Operations Given by Other Companies, With Comparative Figures Output and Sales Up New Areas Worked | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/5day-un-holiday-urged-short-christmas-recess-proposed-to-general.html | 5-DAY U.N. HOLIDAY URGED; Short Christmas Recess Proposed to General Assembly | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/austria-to-get-added-25000000-eca-aid-on-new-basis-of-economic-good.html | Austria to Get Added $25,000,000 E.C.A. Aid On New Basis of Economic 'Good Behavior' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bonn-experts-fear-economic-loss-under-reunification-of-germany-say.html | Bonn Experts Fear Economic Loss Under Reunification of Germany; Say Lagging Output in East, Plus Lower Living Standards, Might Adversely Affect Present Prosperity in West Trade Called Vital Factor Deficits in Output Cited | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/louis-garfinkel.html | LOUIS GARFINKEL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/general-cable-net-rises-ninemonth-profit-is-3679996-against-1125081.html | GENERAL CABLE NET RISES; Nine-Month Profit Is $3,679,996, Against $1,125,081 a Year Ago | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mr-halleys-opportunity.html | MR. HALLEYS OPPORTUNITY | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/us-charges-firm-misused-aluminum-ruts-total-at-3-million-pounds-and.html | U.S. CHARGES FIRM MISUSED ALUMINUM; Ruts Total at 3 Million Pounds and Acts to Close Business in Ohio Till Crisis Ends | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/usbermuda-air-traffic-up.html | U.S.--Bermuda Air Traffic Up | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/general-is-choice-of-weekly-editors-most-in-poll-back-eisenhower.html | GENERAL IS CHOICE OF WEEKLY EDITORS; Most in Poll Back Eisenhower but Feel Truman Will Win and Taft Will Oppose Him Taft, Truman as Nominees How the States Leaned | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/dr-robert-h-tabb.html | DR. ROBERT H. TABB | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/the-screen-two-new-movies-shown-here-darling-how-could-you-from.html | THE SCREEN: TWO NEW MOVIES SHOWN HERE; 'Darling, How Could You!' From Play by James M. Barrie, Stars Fontaine and Lund 'QuoVadis,' Based on Sienkiewicz Novel and Made in Rome, Opens at Two Theatres | True | By Bosley Crowther | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/store-sales-show-11-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Off 2% | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/da-schulte-stock-sold-lewisohn-and-associates-buy-400000-shares-for.html | D.A. SCHULTE STOCK SOLD; Lewisohn and Associates Buy 400,000 Shares for $600,000 | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/autos-flying-confederate-flags-barred-from-parking-at-capitol.html | Autos Flying Confederate Flags Barred From Parking at Capitol | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/police-in-yonkers-can-get-pay-cut-exofficial-cites-possible-vote-to.html | POLICE IN YONKERS CAN GET PAY CUT; Ex-Official Cites Possible Vote to Cancel '49 Rise in Parking Ticket Deluge | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/harvards-eleven-drops-3-big-rivals-washington-colgate-davidson.html | HARVARD'S ELEVEN DROPS 3 BIG RIVALS; Washington, Colgate, Davidson Replace Army, Holy Cross, Cornell on 1952 Card Major Teams Booked | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/jockey-standings.html | Jockey Standings | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/19-areas-to-get-defense-housing-fort-knox-and-tucson-centers-are-in.html | 19 AREAS TO GET DEFENSE HOUSING; Fort Knox and Tucson Centers Are in the Latest List of 'Critical' Communities | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/un-defers-offense-code-postpones-for-year-discussion-of-geneva.html | U.N. DEFERS OFFENSE CODE; Postpones for Year Discussion of Geneva Proposal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/evergood-exhibit-opens-monday.html | Evergod Exhibit Opens Monday | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/prospective-brides-and-two-benefit-aides.html | PROSPECTIVE BRIDES AND TWO BENEFIT AIDES | True | Turl-Larkin | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/continental-can-stock-taken-up.html | Continental Can Stock Taken Up | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/nov-15-oversea-package-date.html | Nov. 15 Oversea Package Date | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/city-aides-sought-who-know-spanish.html | CITY AIDES SOUGHT WHO KNOW SPANISH | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/king-clover-wins-in-pimlico-upset-late-rush-beats-brazen-brat-by.html | KING CLOVER WINS IN PIMLICO UPSET; Late Rush Beats Brazen Brat by Head, With Tenure Next in 6-Furlong Mt. Royal | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/lighthouse-drive-for-funds-opened-association-for-the-blind-is.html | LIGHTHOUSE DRIVE FOR FUNDS OPENED; Association for the Blind Is Seeking $425,000 to Carry On Numerous Services Blind Teach the Blind | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/scandinavia-ships-more-to-east-bloc-3-countries-exports-to-area.html | SCANDINAVIA SHIPS MORE TO EAST BLOC; 3 Countries' Exports to Area Exceed Pre-War Figures-- Tools, Machines Top List | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships-as.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships (As Reported by Wireless) Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/piano-recital-by-miss-wrobleski.html | Piano Recital by Miss Wrobleski | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/jack-and-beanstalk-on-stage.html | 'Jack and Beanstalk' on Stage | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/cleanliness-group-to-gain-by-a-dance-outdoor-association-will-be-be.html | CLEANLINESS GROUP TO GAIN BY A DANCE; Outdoor Association Will Be Beneficiary of Winter's Eve Event Here on Nov. 30 | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/3-ruhr-miners-buried-alive.html | 3 Ruhr Miners Buried Alive | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/reduced-metal-quotas-cut-juke-boxes-manufacture.html | Reduced Metal Quotas Cut Juke Boxes' Manufacture | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/berlin-library-prize-is-split.html | Berlin Library Prize Is Split | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/4yearold-victor-clocked-in-23235-an-8to1-outsider-scoring-in-maiden.html | 4-YEAR-OLD VICTOR CLOCKED IN 2:323-5; AN 8-TO-1 OUTSIDER SCORING IN MAIDEN RACE | True | By James Roachthe New York Times | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/ice-age-is-believed-number-of-periods-studies-indicate-it-was.html | ICE AGE IS BELIEVED NUMBER OF PERIODS; Studies Indicate It Was Broken by Warn Spells, Professor Tells Geological Society | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/egypt-urges-arabs-set-own-defenses-spokesman-at-un-asks-other.html | EGYPT URGES ARABS SET OWN DEFENSES; Spokesman at U.N. Asks Other States to Reject Proposal of Four Western Powers Calls for War on Poverty | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/changes-baby-case-plea-valley-stream-artist-admits-endangering-2.html | CHANGES BABY CASE PLEA; Valley Stream Artist Admits Endangering 2 Daughters | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/rossini-overture-concert-feature-la-scala-di-seta-work-given-by.html | ROSSINI OVERTURE CONCERT FEATURE; 'La Scala di Seta' Work Given by Mitropoulos--Premiere of Charles Mills' Piece | True | By Olin Downes | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/frank-toomey.html | FRANK TOOMEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/50-gold-output-up-20-twoyear-down-trend-reversed-silver-production.html | '50 GOLD OUTPUT UP 20%; Two-Year Down Trend Reversed --Silver Production Also Rises | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/secretary-pace-in-london.html | Secretary Pace in London | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/autos-unsafe-for-jet-ace.html | Autos Unsafe for Jet Ace | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/cut-in-electric-rate-is-ordered-by-fpc.html | CUT IN ELECTRIC RATE IS ORDERED BY F.P.C. | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/prof-ah-mdonald-long-at-dartmouth.html | PROF. A.H. M'DONALD, LONG AT DARTMOUTH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/yorkville-fete-aides-guests-of-chairman.html | YORKVILLE FETE AIDES GUESTS OF CHAIRMAN | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/daughter-born-to-mrs-dubosque.html | Daughter Born to Mrs. DuBosque | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/us-arms-plan-good-move-but-not-to-end-cold-war-has-a-point-as.html | U.S. Arms Plan Good Move, But Not to End 'Cold War'; Has a Point as Propaganda, but It Is Lost on Vishinsky, Who Just Laughs and Laughs Drafting of Plan Denied Phony, If Made in Public Alarmed by U.S. Talk Real Concessions | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/walter-j-young.html | WALTER J. YOUNG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/legislature-date-set-driscoll-calls-special-session-in-jersey-for.html | LEGISLATURE DATE SET; Driscoll Calls Special Session in Jersey for Nov. 19 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/murals-for-plastic-walls.html | Murals for Plastic Walls | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/food-price-index-drops-again.html | Food Price Index Drops Again | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/cohenshapiro.html | Cohen--Shapiro | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/wide-style-range-shown-at-benefit-fashion-panorama-is-put-on-at.html | WIDE STYLE RANGE SHOWN AT BENEFIT; Fashion Panorama Is' Put On at Madison Square Garden to Aid Interfaith Group | True | By Dorothy O'Neill | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-langhorne-married-bride-of-charles-a-dana-jr-in-park-ave.html | MRS. LANGHORNE MARRIED; Bride of Charles A. Dana Jr. in Park Ave. Methodist Church | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/slab-zinc-stocks-up.html | Slab Zinc Stocks Up | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/trumans-bid-to-eisenhower-climax-of-party-proposals-within-last-5.html | Truman's Bid to Eisenhower Climax of Party Proposals; Within Last 5 Weeks Influential Democrat, and Also a Group, Called on General-- Source Repeats Story Despite Denials BID TO EISENHOWER CLIMAX OF OFFERS Check at White House | | By Arthur Krock Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/taft-favors-armament-plan.html | Taft Favors Armament Plan | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/norway-replies-to-soviet.html | Norway Replies to Soviet | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/columbia-college-opens-fund-drive.html | COLUMBIA COLLEGE OPENS FUND DRIVE | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/pal-joey-revival-moves-up-opening-show-now-plans-to-come-to.html | 'PAL JOEY' REVIVAL MOVES UP OPENING; Show Now Plans to Come to Broadhurst on Dec. 27-- Preview Series Is Set Proser Plans Show Interim Booking Listed More on National Theatre | True | By Sam Zolotow | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/hospital-board-names-2-cf-craig-and-je-bierwirth-made-presbyterian.html | HOSPITAL BOARD NAMES 2; C.F. Craig and J.E. Bierwirth Made Presbyterian Trustees | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/oil-man-puts-hope-in-diverse-finds-holman-says-new-discoveries-and.html | OIL MAN PUTS HOPE IN DIVERSE 'FINDS; Holman Says New Discoveries and Developments Promise to Meet Growing Demand | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/laborite-wins-last-seat-churchill-margin-now-16.html | Laborite Wins Last Seat; Churchill Margin Now 16 | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bankers-jockeying-cited-at-trust-trial.html | BANKERS 'JOCKEYING' CITED AT TRUST TRIAL | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bishop-sheil-of-chicago-iii.html | Bishop Sheil of Chicago III | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/districting-plan-in-state-assailed-celler-holds-republicans-map.html | DISTRICTING PLAN IN STATE ASSAILED; Celler Holds Republicans Map 'Political Gerrymander' for Congress Zones | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/fire-records.html | Fire Records | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/rio-grande-buys-back-bonds.html | Rio Grande Buys Back Bonds | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/suit-attacks-income-as-housing-yardstick.html | SUIT ATTACKS INCOME AS HOUSING YARDSTICK | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/iraniansoviet-accord-awaited.html | Iranian-Soviet Accord Awaited | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/books-of-the-times-a-tale-of-two-cities-ten-persons-in-three-rooms.html | Books of The Times; A Tale of Two Cities Ten Persons in Three Rooms | True | By Orville Prescott | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/army-acting-to-stem-new-disease-in-korea.html | ARMY ACTING TO STEM NEW DISEASE IN KOREA | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/west-seeks-delay-on-arab-un-step-move-to-put-off-indefinitely.html | WEST SEEKS DELAY ON ARAB U.N. STEP; Move to Put Off Indefinitely Protest Against French Rule In Morocco Is Pressed Action on Two Other Issues | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/tobin-says-wages-of-20000000-lag-they-are-mostly-unorganized-labor.html | TOBIN SAYS WAGES OF 20,000,000 LAG; They Are Mostly Unorganized, Labor Secretary Tells C.I.O. --Asks Sacrifices by All Against Sacrifice by Labor Alone Warning on Campaign Next Year | True | By A. H. Raskin | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/pier-strike-seen-lifting-food-costs-goods-pile-up-because-of-strike.html | PIER STRIKE SEEN LIFTING FOOD COSTS; GOODS PILE UP BECAUSE OF STRIKE-OFFICIALS UNLOAD SHIP | True | The New York TimesThe New York Times | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/brooks-eleven-set-for-belmont-hill-following-in-footsteps-of-their.html | BROOKS ELEVEN SET FOR BELMONT HILL; FOLLOWING IN FOOTSTEPS OF THEIR FATHERS | True | By Michael Strauss Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/warne-takes-over-post-as-an-adviser-to-iran.html | Warne Takes Over Post As an Adviser to Iran | True | The New York Times | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/rush-of-buying-follows-report-of-agriculture-department-new-export.html | Rush of Buying Follows Report of Agriculture Department-- New Export Curb Seen; COTTON FUTURES SOAR THE LIMIT May Stimulate Holdings | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-myers-dead-girl-scout-leader-exnational-vice-president-of-group.html | MRS. MYERS DEAD; GIRL SCOUT LEADER; Ex-National Vice President of Group Once Commissioner of Manhattan Council | True | Blackstone | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bar-to-discuss-bargaining.html | Bar to Discuss Bargaining | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/government-halts-stockpiling-of-tin-step-taken-so-that-available.html | GOVERNMENT HALTS STOCKPILING OF TIN; Step Taken So That Available Supplies of Strategic Metal Can Go to Industry NEW CIVILIAN CUT PLANNED Reduction in Use for Cans, With Output of Brass and Bronze to Be Restricted Cut for Cans Likely Texas City Ore Stocks | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/texas-gop-leader-denounced-by-duff.html | TEXAS G.O.P. LEADER DENOUNCED BY DUFF | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/norse-sea-trainees-here-for-assignment.html | NORSE SEA TRAINEES HERE FOR ASSIGNMENT | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/16-die-in-german-wreck-passenger-train-crashes-into-a.html | 16 DIE IN GERMAN WRECK; Passenger Train Crashes into a Freight--Engineer Is Held | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/vegetables-fish-increase-in-price-storms-reduce-receipts-here-pork.html | VEGETABLES, FISH INCREASE IN PRICE; Storms Reduce Receipts Here --Pork Loin Roast and Chops Off 2 to 4 Cents | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/policeman-denies-attempt-at-a-fix-suspended-patrolman-on-stand-at.html | POLICEMAN DENIES ATTEMPT AT A 'FIX'; Suspended Patrolman on Stand at His Perjury Trial Says He Offered No Bribe | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-elmer-h-loomis.html | MRS. ELMER H. LOOMIS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bus-merger-in-city-approved-by-psc-new-york-omnibus-eighth-and.html | BUS MERGER IN CITY APPROVED BY P.S.C.; New York Omnibus, Eighth and Madison Ave. Lines Are United With Assets of $28,000,000 Handicapped as Separate Units | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/road-to-buy-coal-cars-lehigh-and-new-england-seeks-bids-for.html | ROAD TO BUY COAL CARS; Lehigh and New England Seeks Bids for Equipment Issue | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/japanese-leftist-students-riot.html | Japanese Leftist Students Riot | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/port-body-continues-harbor-radar-tests.html | PORT BODY CONTINUES HARBOR RADAR TESTS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/498000-purchase-set-city-plans-to-buy-traffic-signal-equipment-to.html | $498,000 PURCHASE SET; City Plans to Buy Traffic Signal Equipment to Effect Plans | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/city-water-guard-will-start-today-151-armed-men-in-24-jeeps-to.html | CITY WATER GUARD WILL START TODAY; 151 Armed Men in 24 Jeeps to Begin Round-the-Clock Reservoir Protection STORAGE NOW UP TO 75.8% 5.60 Inches of Rain This Month Raises Levels From 65.8% and Run-off Continues Near Flash Flood Wednesday 5.60 Inches of Rain This Month | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/world-estimate-revised-committee-says-drop-has-also-occurred-in.html | WORLD ESTIMATE REVISED; Committee Says Drop Has Also Occurred In Other Countries | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/a-correction.html | A Correction | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/unfavorable-weather-is-blamed-for-drop-of-1160000-bales-from-oct1.html | Unfavorable Weather Is Blamed for Drop of 1,160,000 Bales From Oct.1 Forecast; U.S. COTTON CROP IS SEEN 7% LOWER No Cottonseed Estimate Losses From Bad Weather Texas Forecast Reduced | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/brooklyn-man-found-dead.html | Brooklyn Man Found Dead | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/nuclear-energy-not-listed-in-vishinsky-peace-force.html | Nuclear Energy Not Listed In Vishinsky 'Peace' Force | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/pipeline-link-finished-northeastern-gas-290mile-leg-from-state-line.html | PIPELINE LINK FINISHED; Northeastern Gas 290-Mile Leg From State Line to Boston | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/new-yorker-wins-dsc-captain-diaz-displayed-heroism-against-red-foe.html | NEW YORKER WINS D.S.C.; Captain Diaz Displayed Heroism Against Red Foe in Korea | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/business-world-graduated-tint-for-kayser-hose-vegetable-oil-prices.html | Business World; Graduated Tint for Kayser Hose Vegetable Oil Prices Up Cent Greeting-Card Orders High Zahniser Heads China Group Hosiery Shipments Decline | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/walter-h-west.html | WALTER H. WEST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/november-day.html | NOVEMBER DAY | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/marine-patients-give-blood-here-60-from-naval-hospital-donate-one.html | MARINE PATIENTS GIVE BLOOD HERE; 60 From Naval Hospital Donate One Pint Each for Buddies Now Fighting in Korea | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/12-cities-protest-football-tv-ban-ncaa-refuses-to-make-any.html | 12 CITIES PROTEST FOOTBALL TV BAN; N.C.A.A. Refuses to Make Any Exceptions in Its Program of Contests Tomorrow Washington Fans Irked Asks Public Understanding Statement by Wilson | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/shops-to-serve-housing-metropolitan-life-is-planning-west-coast.html | SHOPS TO SERVE HOUSING; Metropolitan Life Is Planning West Coast Trade Center | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/joan-kahn-becomes-engaged.html | Joan Kahn Becomes Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/us-casualties-in-korean-fighting.html | U.S. Casualties in Korean Fighting | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/william-j-matthews.html | WILLIAM J. MATTHEWS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/adenauer-delays-sovereignty-pact-western-negotiators-forced-to.html | ADENAUER DELAYS SOVEREIGNTY PACT; Western Negotiators Forced to Refer Bids for Added Grants to Governments Adenauer Seeks Guarantees East Germans Displeased | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/retail-inventories-drop-600000000.html | RETAIL INVENTORIES DROP $600,000,000 | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/la-starza-out-of-bout-garden-will-ask-approval-for-substitute-fight.html | LA STARZA OUT OF BOUT; Garden Will Ask Approval for Substitute Fight Tonight | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/paper-placemats-shown-traditional-subjects-are-on-designs-of-items.html | PAPER PLACEMATS SHOWN; Traditional Subjects Are on Designs of Items at Altman's | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/eisenhower-backers-join-in-connecticut.html | EISENHOWER BACKERS JOIN IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/had-other-ailments.html | Had Other Ailments | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/willie-maguire.html | WILLIE MAGUIRE | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/equity-plan-urged-for-pension-funds-investment-of-half-premiums-in.html | EQUITY PLAN URGED FOR PENSION FUNDS; Investment of Half Premiums in Common Stock as Hedge Advocated by Teachers Operation of Plan Separate Boards Planned | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/dividend-news-american-seating-artloom-carpet-bell-aircraft.html | DIVIDEND NEWS; American Seating Artloom Carpet Bell Aircraft | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/leonard-del-monte.html | LEONARD DEL MONTE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bradley-says-us-must-get-more-air-power-this-year-other-steps-are.html | Bradley Says U.S. Must Get More Air Power This Year; Other Steps Are Urged BRADLEY SEES NEED OF MORE AIR POWER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/freight-loadings-drop-3-in-week-837743-cars-is-29-below-similar-7.html | FREIGHT LOADINGS DROP 3% IN WEEK; 837,743 Cars is 2.9% Below Similar 7 Days Last Year, 44.7% Above '49 Period | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/sports-of-the-times-strictly-guesswork-eeny-and-meeny-miney-and-mo.html | Sports of The Times; Strictly Guesswork Eeny and Meeny Miney and Mo Fumble and Stumble | True | By Arthur Daley | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-irving-kaplow-has-son.html | Mrs. Irving Kaplow Has Son | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/a-blundering-mayor.html | A BLUNDERING MAYOR | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/sculpture-shown-in-galleries-here-work-by-elizabeth-elser-and.html | SCULPTURE SHOWN IN GALLERIES HERE; Work by Elizabeth Elser and Robert Moir on Display-- Abstract Paintings Seen Robert Moir's Sculpture | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bristolmyers-to-pay-15c-extra.html | Bristol-Myers to Pay 15c Extra | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/company-meetings-asbestos-corporation-ltd-canadian-fairbanks-morse.html | COMPANY MEETINGS; Asbestos Corporation, Ltd. Canadian Fairbanks Morse | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/crowds-declined-in-major-leagues-american-off-28-per-cent-and.html | CROWDS DECLINED IN MAJOR LEAGUES; American Off 2.8 Per Cent and National 11--Yankees and Dodgers Loop Leaders | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/air-force-soldier-freed-in-pay-plot-further-inquiry-clears-wiener.html | AIR FORCE SOLDIER FREED IN PAY PLOT; Further Inquiry Clears Wiener in Hold-Up Scheme-- He Returns to Mitchel Base Dropping of Prosecution Restoration to Duty | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/assignments.html | ASSIGNMENTS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/the-soviets-say-no.html | THE SOVIETS SAY NO | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/disabled-to-fill-defense-job.html | Disabled to Fill Defense Job: | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/national-hockey-league.html | National Hockey League | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/tobacco-men-watch-british-import-cut.html | TOBACCO MEN WATCH BRITISH IMPORT CUT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/teaching-of-blind-asked-catholic-confraternity-is-told-care-could.html | TEACHING OF BLIND ASKED; Catholic Confraternity Is Told Care Could Halve Defects | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/fred-brown-buys-an-estate-holding-gets-louis-marshall-house-on-e.html | FRED BROWN BUYS AN ESTATE HOLDING; Gets Louis Marshall House on E. 72d St.--Apartments Sold on E. 67th Street | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/trenton-times-aids-latin-publishers-cooperates-in-buying-michigan.html | TRENTON TIMES AIDS LATIN PUBLISHERS; Cooperates in Buying Michigan Mill to Supply Newsprint to South American Press | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/reserve-bank-credit-gains-168000000-money-in-circulation-is-up.html | Reserve Bank Credit Gains $168,000,000; Money in Circulation Is Up $124,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/halley-may-take-office-on-tuesday-new-council-president-first-must.html | HALLEY MAY TAKE OFFICE ON TUESDAY; New Council President First Must Be Certified by the Board of Elections Hoving Analyzes Vote Leaders Are Chided. | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/arab-official-backs-egypt.html | Arab Official Backs Egypt | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/commerce-unit-honors-bobst.html | Commerce Unit Honors Bobst | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/carnival-to-aid-student-fund.html | Carnival to Aid Student Fund | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/car-parks-in-rye-business-area-aimed-at-luring-local-trade-back-rye.html | 'Car Parks' in Rye Business Area Aimed at Luring Local Trade Back; RYE REVAMPING BUSINESS DISTRICT TO EASE PARKING | True | By Joseph C. Ingraham Special To the New York Times.the New York Times (BY FRED J. SASS) | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/scallops-supply-is-plentiful-now-and-with-price-comparatively.html | SCALLOPS SUPPLY IS PLENTIFUL NOW; And With Price Comparatively Reasonable, Bay and Sea Kinds Are Recommended Paradox in Bay Scallops Story of St. Jacques | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/tarrytown-building-taken-by-publisher.html | TARRYTOWN BUILDING TAKEN BY PUBLISHER | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/souvenir-hunters-at-un-reveling-in-ash-trays.html | Souvenir Hunters at U.N. Reveling in Ash Trays | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/tar-heel-pacer-sold-for-125000-record-sum-paid-at-auction-for.html | TAR HEEL, PACER, SOLD FOR $125,000; Record Sum Paid at Auction for 3-Year-Old--Solicitor Bought for $100,000 Won Little Brown Jug Sales Set Record | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/executive-vice-president-of-compton-advertising.html | Executive Vice President Of Compton Advertising | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/truman-denies-offering-to-back-eisenhower-for-president-in-52-he.html | Truman Denies Offering to Back Eisenhower for President in '52; He Declares 'There Is Not a Word of Truth' in Story--General's Aides Call Account 'Purely Fictional'--Writer Stands on It Writer Stands on Story Winchell and Trohan Reply Some Credence Abroad | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/huge-credit-loss-in-fur-trade-seen-merchants-official-predicts.html | HUGE CREDIT LOSS IN FUR TRADE SEEN; Merchants' Official Predicts Deficits Will Surpass Those Incurred in 1932 Cooperation of Trade Urged HUGE CREDIT LOSS IN FUR TRADE SEEN | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/commodities-rise-following-cotton-futures-on-exchanges-here-exept.html | COMMODITIES RISE, FOLLOWING COTTON; Futures on Exchanges Here, Except Sugar and Cocoa, Strong and Active Coffee Futures Advance | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/wessel-smitter-59-novelist-succumbs.html | WESSEL SMITTER, 59, NOVELIST, SUCCUMBS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/new-greek-bishop-consecrated.html | NEW GREEK BISHOP CONSECRATED | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/claude-ritchey-79-in-1903-world-series.html | CLAUDE RITCHEY, 79, IN 1903 WORLD SERIES | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/ccny-loses-4-players-three-ineligible-because-of-summer-basketball.html | C.C.N.Y. LOSES 4 PLAYERS; Three Ineligible Because of Summer Basketball Play | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/2-parties-select-conventions-site-international-amphitheater-in.html | 2 PARTIES SELECT CONVENTIONS' SITE; International Amphitheater in Chicago Picked for TV and Air-Conditioning | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/holiday-leaves-for-recruits.html | Holiday Leaves for Recruits | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/soviet-deal-hinted-on-egyptian-cotton.html | SOVIET DEAL HINTED ON EGYPTIAN COTTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/changes-in-npa-staff-osgood-v-tracy-is-appointed-chemical-division.html | CHANGES IN N.P.A. STAFF; Osgood V. Tracy Is Appointed Chemical Division Director | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-phipps-financee-of-edward-tebbutt.html | MRS. PHIPPS FIANCEE OF EDWARD TEBBUTT | True | Bradford Bachrach | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/tenigue-new-disease-afflicting-us-drivers.html | 'Tenigue' New Disease Afflicting U.S. Drivers | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/international-league-to-meet.html | International League to Meet | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/allies-turn-down-reds-latest-plan-to-fix-a-truce-line-objection-is.html | ALLIES TURN DOWN REDS' LATEST PLAN TO FIX A TRUCE LINE; Objection Is Expressed to Veto Over Ultimate Adjustment of Buffer Across Korea 'HIDDEN MEANINGS' SOUGHT U.N. Officers Find Foe Wants 'Irrevocable' Zone--Stiffer Communist Stand Seen Enemy Proposed a Veto ALLIES TURN DOWN RED TRUCE LINE AIM Ridgway on Hand in Korea Approaching Winter Cited | True | By Lindesay Parrott Special To The New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/indians-pick-mnally-exyank-succeeds-rued-as-head-of-tribes-farm.html | INDIANS PICK M'NALLY; Ex-Yank Succeeds Rued as Head of Tribe's Farm System | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/tests-of-cancer-risk-at-high-altitude-set.html | TESTS OF CANCER RISK AT HIGH ALTITUDE SET | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/east-german-un-role-asked.html | East German U.N. Role Asked | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/israel-fund-fete-dec-17-dinner-and-concert-program-will-take-place.html | ISRAEL FUND FETE DEC. 17; Dinner and Concert Program Will Take Place at Waldorf | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/gross-borrowing-from-police-cited-helfand-at-the-departmental-trial.html | GROSS' BORROWING FROM POLICE CITED; Helfand, at the Departmental Trial of 30, Reports Bookie Said He Got $23,000 GROSS' BORROWING FROM POLICE CITED Sexton Denies Knowing Gross Workman Accepted Favor Names 2 Who Lent to Bookie | True | By Charles Grutzner | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-frank-van-tronk.html | MRS. FRANK VAN TRONK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/warren-is-urged-to-enter-52-race-californias-gop-chiefs-press-for.html | WARREN IS URGED TO ENTER '52 RACE; California's G.O.P. Chiefs Press for His Candidacy--He Plans Major Talk Nov. 16 Need of Security Cited Taft Campaigns in Missouri. | True | By Lawrence E. Davies Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/radiotelegraph-links-thailand.html | Radiotelegraph Links Thailand | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/reuse-of-barrels-saves-sheet-metal-reconditioning-of-60000000-drums.html | RE-USE OF BARRELS SAVES SHEET METAL; Reconditioning of 60,000,000 Drums a Year Reported to Avert Cuts in Fabricating | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/l-william-findlay.html | L. WILLIAM FINDLAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/post-to-mark-150th-year-daily-founded-by-hamilton-plans-special.html | POST TO MARK 150TH YEAR; Daily Founded by Hamilton Plans Special Issue Monday | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/lone-star-on-top-41-opens-squash-racquets-defense-with.html | LONE STAR ON TOP, 4-1; Opens Squash Racquets Defense With Williams--Other Results | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/suffolk-tax-sale-held-lively-bidding-is-reported-for-some.html | SUFFOLK TAX SALE HELD; Lively Bidding Is Reported for Some Properties | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/un-parley-is-televised-us-equipment-flown-to-paris-for-filming-of.html | U.N. PARLEY IS TELEVISED; U.S. Equipment Flown to Paris for Filming of Assembly | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/peak-air-blow-hits-malaya-reds.html | Peak Air Blow Hits Malaya Reds | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/driscoll-wants-more-troopers.html | Driscoll Wants More Troopers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/premier-hands-in-resignation.html | Premier Hands in Resignation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/industrial-realty-in-queens-trading-lubricating-concern-leases-in.html | INDUSTRIAL REALTY IN QUEENS TRADING; Lubricating Concern Leases in Long Island City--Jamaica Site Taken for Warehouse | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/george-w-hamilton.html | GEORGE W. HAMILTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/british-to-import-workers-for-suez-denounced-in-egypt.html | BRITISH TO IMPORT WORKERS FOR SUEZ; DENOUNCED IN EGYPT | True | By Albio Ross Special To the New York Times.the New York Times | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/supporter-of-wilson.html | Supporter of Wilson | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/austrian-trophy-to-american.html | Austrian Trophy to American | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/winners-in-salon-of-culinary-art-at-national-hotel-exposition.html | WINNERS IN SALON AT CULINARY ART AT NATIONAL HOTEL EXPOSITION | True | The New York Times Studio | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/toronto-six-wins-at-chicago-3-to-1-takes-second-undisputed-as.html | TORONTO SIX WINS AT CHICAGO, 3 TO 1; Takes Second Undisputed as Rollins Stars--Canadiens Defeat Bruins, 4-2 13,971 Fans at Montreal | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/american-in-german-post.html | American in German Post | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/new-anesthetic-hailed-washington-parley-also-hears-of-gain-against.html | NEW ANESTHETIC HAILED; Washington Parley Also Hears of Gain Against Opiate Poisons | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/old-marines-greet-korea-newcomers-veterans-take-replacements-places.html | OLD MARINES GREET KOREA NEWCOMERS; Veterans Take Replacements' Places in Homebound Ships, With Appropriate Words Discard Equipment Abandons His Wallet | True | By George Barrett Special To The New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/todays-offerings-total-24070000-li-lighting-preferred-and-seaboard.html | TODAY'S OFFERINGS TOTAL $24,070,000; L.I. Lighting Preferred and Seaboard Equipments Are Among New Flotations Long Island Lighting TODAY'S OFFERINGS TOTAL $24,070,000 Seaboard Air Line Rockland Light and Power | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/power-low-in-rio-de-janeiro.html | Power Low in Rio de Janeiro | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; REDS PUT MORE JETS INTO AERIAL CLASHES | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/appointed-vice-president-of-los-angeles-brewery.html | Appointed Vice President Of Los Angeles Brewery | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/new-painting-for-public-library-collection.html | NEW PAINTING FOR PUBLIC LIBRARY COLLECTION | True | The New York Times | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/tourist-rate-spurs-ocean-air-travel-pan-american-says-50000-have.html | TOURIST RATE SPURS OCEAN AIR TRAVEL; Pan American Says 50,000 Have Asked About Service to Start New Spring | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/peasants-keep-up-yugoslav-prices-balk-regimes-deflation-policy-by.html | PEASANTS KEEP UP YUGOSLAV PRICES; Balk Regime's Deflation Policy by Stiff Demands for Food Sold on Free Market | True | By M.s. Handler Special To The New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/velvet-is-favored-for-town-clothes.html | VELVET IS FAVORED FOR TOWN CLOTHES | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bay-state-to-be-aided-defense-department-to-buy-more-there-to-ease.html | BAY STATE TO BE AIDED; Defense Department to Buy More There to Ease Job Problem | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/max-herz.html | MAX HERZ | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/vandenberg-in-far-east-to-scan-red-air-activity.html | Vandenberg in Far East To Scan Red Air Activity | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/night-of-stars-set-stage-and-screen-personalities-aiding-uja.html | 'NIGHT OF STARS' SET; Stage and Screen Personalities Aiding U.J.A. Benefit Show | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/an-18000-free-lunch.html | An $18,000 Free Lunch | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/society-marks-a-century-american-geographical-to-hold-first-fund.html | SOCIETY MARKS A CENTURY; American Geographical to Hold First Fund Drive in 100 Years | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/william-h-riordan.html | WILLIAM H. RIORDAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/westinghouse-speeds-up-arms.html | Westinghouse Speeds Up Arms | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/secratifies-plan-for-foreign-power-proposed-revamping-of-bond-and.html | S.E.C.RATIFIES PLAN FOR FOREIGN POWER; Proposed Revamping of Bond and Share Subsidiary Must Get Court Approval Capital Structure Simplified Stock for Bond and Share | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/nmu-says-captain-murdered-seaman-union-to-press-for-prosecution-of.html | N.M.U. SAYS CAPTAIN MURDERED SEAMAN; Union to Press for Prosecution of Master for Slaying in Kobe on Oct. 25 Union Denounces Captain Help Said to Have Been Near | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/brooklyn-housewife-is-held-as-smuggler.html | BROOKLYN HOUSEWIFE IS HELD AS SMUGGLER | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/plane-output-estimates-unrealistic-official-says.html | Plane Output Estimates Unrealistic, Official Says | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/dartmouth-seeks-fourth-in-row-over-columbia-here-tomorrow-lions.html | Dartmouth Seeks Fourth in Row Over Columbia Here Tomorrow; LIONS PREPARING TO END INDIAN WINNING STREAK | True | By Lincoln A. Werdenthe New York Times | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/millions-in-india-again-face-famine-failureof-rains-causes-drought.html | MILLIONS IN INDIA AGAIN FACE FAMINE; Failureof Rains Causes Drought in Many Regions and May Ruin 1952 Grain Crop | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/reports-from-foreign-ports.html | Reports From Foreign Ports | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/new-park-to-open-today-at-hanover-square-peace-and-quiet-to-descend.html | New Park to Open Today at Hanover Square; Peace and Quiet to Descend on Old Landmark | True | The New York Times | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/more-cigarette-tobacco-brannan-announces-52-quotas-subject-to.html | MORE CIGARETTE TOBACCO; Brannan Announces '52 Quotas Subject to Growers' Vote | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/outside-factors-spur-grain-prices-futures-strong-in-all-pits-in.html | OUTSIDE FACTORS SPUR GRAIN PRICES; Futures Strong in All Pits in Chicago on Rejection of Our Arms Plan, Crop Report Confidence Shown by Buyers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/wood-field-and-stream-jerseys-waterfowl-season-opens-today-with-big.html | Wood, Field and Stream; Jersey's Waterfowl Season Opens Today With Big Flocks of Birds Reported | True | By Raymond R. Camp | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/25day-pier-strike-is-ended-insurgents-go-back-today-pending.html | 25-DAY PIER STRIKE IS ENDED; INSURGENTS GO BACK TODAY PENDING FINDINGS BY STATE; HEARINGS TO GO ON Corsi Announces Accord After 4-Hour Session With Simpson MANY HAD RESUMED WORK Pickets Barred in New Jersey by Court Writ-- Freighter Is Unloaded by Office Staff Corsi and Strikers Meet Ryan Issues Statement State Board Comments PIER STRIKE ENDS; MEN RETURN TODAY | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-edward-wall.html | MRS. EDWARD WALL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/justin-miller-named-salary-board-head-heads-salary-board.html | JUSTIN MILLER NAMED SALARY BOARD HEAD; HEADS SALARY BOARD | True | Special to THE NEW YORK TIMES.The New York Times | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/corsica-crewmen-remain-off-jobs.html | CORSICA CREWMEN REMAIN OFF JOBS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/chaos-seen-in-cut-in-civilian-output-npa-official-warns-ama-us.html | 'CHAOS' SEEN IN CUT IN CIVILIAN OUTPUT; N.P.A. Official Warns A.M.A. U.S. Would Play Into Hands of Russian by Such Action 'On Edge of War' Needs Exceed Supply | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/hospital-planned-for-queensnassau.html | HOSPITAL PLANNED FOR QUEENS-NASSAU | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/peron-revives-antius-feeling-as-election-drive-nears-its-end-braden.html | Peron Revives Anti-U.S. Feeling As Election Drive Nears Its End; Braden, Ex-Envoy, Is Vilified Again--A.F.L. Official Also Painted as an Enemy Opposition Rallies Draw Well Ex-President Is in Jail Wounded Red Is Recovering | True | By Foster Hailey Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/allout-fight-for-fixed-price-laws-is-pledged-by-fair-trade-council.html | All-Out Fight for Fixed Price Laws Is Pledged by Fair Trade Council; Manufacturers Assured at Luncheon Here F.T.C. Will Study Proposals Carefully When Called Upon by Congress F. T.C. WILL STUDY FAIR TRADE LAWS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/navy-places-orders-for-31-new-vessels.html | NAVY PLACES ORDERS FOR 31 NEW VESSELS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/president-flies-to-key-west-does-not-expect-churchill-truman-in.html | President Flies to Key West; Does Not Expect Churchill; TRUMAN IN FLORIDA FOR A REST PRESIDENT STARTS KEY WEST VACATION | True | By W. H. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/promoted-by-seaboard.html | Promoted by Seaboard | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/peter-brook-weds-actress.html | Peter Brook Weds Actress | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/richard-s-whaley-retired-jurist-77-former-chief-justice-of-us-court.html | RICHARD S. WHALEY, RETIRED JURIST 77; Former Chief Justice of U.S. Court of Claims Is Dead-- Served 8 Years in House | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/holding-concern-revamped.html | Holding Concern Revamped | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/spending-danger-put-before-aba-coche-tells-midcontinental-trust.html | SPENDING DANGER PUT BEFORE A.B.A.; Coche Tells Midcontinental Trust Session Nation Is 'Overloading System' For "Watch Dog" Committee Butz Sees False Philosophy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/us-team-is-held-to-22-tie-in-japan-forced-to-rally-for-draw-in.html | U.S. TEAM IS HELD TO 2-2 TIE IN JAPAN; Forced to Rally for Draw in 11-Inning Contest After Nine Victories in Row | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/milwaukee-yields-to-tax-5c-beer-down-the-drain.html | Milwaukee Yields to Tax-- 5c Beer Down the Drain | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/no-iran-proposal-set-british-state-absence-of-definite-formula-is.html | NO IRAN PROPOSAL SET, BRITISH STATE; Absence of Definite Formula Is Cited in London to Qualify Report Eden Barred Step | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/cancer-volunteers-get-pins.html | Cancer Volunteers Get Pins | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/truman-party-assailed-byrd-says-it-is-greater-menace-to-country.html | 'TRUMAN PARTY' ASSAILED; Byrd Says It Is Greater Menace to Country Than Russia | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/events-of-interest-in-shipping-world-liner-la-guardia-being-taken.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liner La Guardia Being Taken Off Israel Route Because of Excessive Operating Costs Herzer Heads Rudder Club Kings Point Review for Olson Maritime Unit Chief Retires | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/business-loans-up-8000000-in-week-ninth-rise-by-banks-here-in-10.html | BUSINESS LOANS UP $8,000,000 IN WEEK; Ninth Rise by Banks Here in 10 Weeks Shown by Data From Federal Reserve DUE TO SEASONAL CAUSES Earning Assets Are Reduced $390,000,000--Excess Funds Up $35,000,000 Sharp Drop in Earning Assets Rise in Excess Funds | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/advertising-news-and-notes-newspaper-ads-off-slightly-foreign.html | Advertising News and Notes; Newspaper Ads Off Slightly Foreign Traders Cited Australians Adopt U.S. Methods Accounts Personnel Notes | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/10-stations-set-up-music-sales-unit-aim-to-make-classics-available.html | 10 STATIONS SET UP MUSIC SALES UNIT; Aim to Make Classics Available to Advertisers on National Basis--TV Awards Given | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/english-porcelain-silver-here.html | English Porcelain, Silver Here | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/berra-is-selected-as-most-valuable-wins-player-award.html | BERRA IS SELECTED AS MOST VALUABLE; WINS PLAYER AWARD | True | By Joseph M. Sheehan the New York Times | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/criticism-of-tour-answered-by-duke-charge-that-people-were-left-out.html | CRITICISM OF TOUR ANSWERED BY DUKE; Charge That People Were Left Out Brings Reply That Canada Depends on Officials | True | By Laurie Johnston Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/macarthur-going-to-norfolk.html | MacArthur Going to Norfolk | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/widow-pays-hospital-100-she-doesnt-owe.html | WIDOW PAYS HOSPITAL $100 SHE DOESN'T OWE | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/6-more-saved-at-sea-6-missing-in-ship-fire.html | 6 MORE SAVED AT SEA; 6 MISSING IN SHIP FIRE | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/admits-hitting-principal-mother-of-six-pleads-guilty-in-issue-of.html | ADMITS HITTING PRINCIPAL; Mother of Six Pleads Guilty in Issue of Girl in Jeans | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/new-aluminum-expansion-gsa-closes-deal-with-kaiser-co-for-100000.html | NEW ALUMINUM EXPANSION; G.S.A. Closes Deal With Kaiser Co. for 100,000 Added Tons | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/india-to-bar-dollar-trade-cut.html | India to Bar Dollar Trade Cut | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/beulah-ann-fenimore.html | BEULAH ANN FENIMORE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/board-named-in-dispute-panel-will-investigate-clash-of-borgwarner.html | BOARD NAMED IN DISPUTE; Panel Will Investigate Clash of Borg-Warner and U.A.W. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/living-church-finds-vatican-tie-no-peril.html | 'LIVING CHURCH' FINDS VATICAN TIE NO PERIL | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/betting-at-garden-state-up-8016293-over-50.html | Betting at Garden State Up $8,016,293 Over '50 | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/new-shipping-firm-for-coast-announced.html | NEW SHIPPING FIRM FOR COAST ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/retiring-colonel-honored.html | Retiring Colonel Honored | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/anthony-b-farrell-divorced.html | Anthony B. Farrell Divorced | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/vishinsky-bars-wests-plan-asks-world-arms-parley-acheson-urges.html | VISHINSKY BARS WEST'S PLAN, ASKS WORLD ARMS PARLEY; ACHESON URGES KOREA PEACE; SPEAKING AT U.N. SESSION IN PARIS RUSSIAN IS CRITICAL Tells U.N. Proposal by 3 Powers on Disarming Is a 'Spurious' One BARS ATOM PLAN FOREVER His Severity Almost Matched by American, Who Accuses Soviet on Human Rights He Assails Atlantic Powers Acheson Poses Korea, Questions Vishinsky Opposes West's Plan; Calls for World Parley on Arms General Approval Vishinsky Laughed Speculation Aroused | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/solo-voyages.html | SOLO VOYAGES | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/u-s-to-spend-more-on-arms-in-canada-ottawa-official-lists-guns-and.html | U. S. TO SPEND MORE ON ARMS IN CANADA; Ottawa Official Lists Guns and Planes--Relaxing of Tariff Barrier Disclosed | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/curb-seat-sold-for-15000.html | Curb Seat Sold for $15,000 | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/17-reds-ask-court-to-dismiss-charges-attack-on-their-indictment-is.html | 17 REDS ASK COURT TO DISMISS CHARGES; Attack on Their Indictment Is Led by Emerson of Yale--Decision Is Reserved Present Danger" Argued Judge Conger Raises Question Wiretapping Issue Raised | True | By Russell Porter | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/introduces-new-designer.html | Introduces New Designer | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/frederick-h-lussen.html | FREDERICK H. LUSSEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/kogel-sees-laxity-on-hospital-needs-city-institutions-get-bottom-of.html | KOGEL SEES LAXITY ON HOSPITAL NEEDS; City Institutions Get 'Bottom of Barrel' on Civil Service, He Tells Volunteer Visitors | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-m-vander-poel-bride-of-cd-green.html | MRS. M. VANDER POEL BRIDE OF C.D. GREEN | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/tv-and-radio-seen-robbing-children-mrs-mossler-says-they-keep-the.html | TV AND RADIO SEEN 'ROBBING' CHILDREN; Mrs. Mossler Says They Keep the Young From Activities Play Groups Offer Experience Aided Teachers | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bergman-divorce-final-california-enters-decree-won-by-dr-lindstrom.html | BERGMAN DIVORCE FINAL; California Enters Decree Won by Dr. Lindstrom | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/larsen-duo-wins-in-japan.html | Larsen Duo Wins in Japan | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/india-reds-oust-leaders-reported-to-have-suspended-4-including.html | INDIA REDS OUST LEADERS; Reported to Have Suspended 4, Including General Secretary | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bank-clearings-up-139-15165347000-last-week-13318277000-in-50.html | BANK CLEARINGS UP 13.9%; $15,165,347,000 Last Week-- $13,318,277,000 in '50 | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/lag-in-new-capital-decried-by-dewey-governor-advocates-earnings-and.html | LAG IN NEW CAPITAL DECRIED BY DEWEY; Governor Advocates Earnings and Savings for It in Hailing Israel's Bond Issue | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/textual-excerpts-from-acheson-and-vishinsky-speeches-to-the-un.html | Textual Excerpts From Acheson and Vishinsky Speeches to the U.N. General Assembly; Ready to Muster Strength Strength With Moderation Goals Can Be Attained Sees Rise of 200 Billions United States Proud of Part Impartial Commission Budapest an Example Slogans and Subversions Problems Under Study Inspection by Stages Establishment of Criteria Vishinsky Excerpts Budgets Bloated, Taxes Rise American Generals Assailed Stand for Outlawing Bomb Deeds Negate Assurances Proposals Called Trifling Submits a Proposal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/martin-starting-on-world-tour.html | MARTIN STARTING ON WORLD TOUR | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/venezuela-names-aide-here.html | Venezuela Names Aide Here | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/rosecenacle-deal-snag-bid-for-rezoning-for-convent-opposed-in.html | ROSE-CENACLE DEAL SNAG; Bid for Rezoning for Convent Opposed in Chappaqua | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-roosevelt-hails-arms-plan.html | Mrs. Roosevelt Hails Arms Plan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/multiple-sclerosis-research-set.html | Multiple Sclerosis Research Set | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/penn-set-for-allout-attack-against-wisconsin-quakers-prepared-for.html | Penn Set for All-Out Attack Against Wisconsin; QUAKERS PREPARED FOR RUGGED ORDEAL Penn Pins Hopes on Robinson, Untried Tailback, as Team Departs for Madison LIMITED DUTY FOR CORNOG Munger Says 'We're Ready to Play Our Best Game Against Wisconsin' Tomorrow Munger Not Too Hopeful Bosseler at Safety | True | By Allison Danzig Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/belgian-cabinet-wins-parliament-gives-it-101to91-vote-on-general.html | BELGIAN CABINET WINS; Parliament Gives It 101-to-91 Vote on General Policies | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/miss-mguire-beaten-at-tennis.html | Miss M'Guire Beaten at Tennis | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/di-martino-and-jones-draw.html | Di Martino and Jones Draw | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/us-rejects-pleas-for-air-coach-lines.html | U.S. REJECTS PLEAS FOR AIR COACH LINES | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/frederick-townsend.html | FREDERICK TOWNSEND | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/revenue-mark-set-burroughs-adding-machine-has-9month-net-of-6279285.html | REVENUE MARK SET; Burroughs Adding Machine Has 9-Month Net of $6,279,285 EARNINGS REPORTS OF CORPORATIONS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/named-li-rail-road-treasurer.html | Named L.I. Rail Road Treasurer | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/britain-to-retain-coal-under-state-house-debate-presages-stand.html | BRITAIN TO RETAIN COAL UNDER STATE; House Debate Presages Stand --Winter Fuel Delivery to Homes Cut by Shortage | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/union-aide-denies-pact-with-du-pont-limit-for-nonmembers-urged-by.html | UNION AIDE DENIES PACT WITH DU PONT; Limit for Nonmembers Urged by Deputy for Hydrogen Bomb Project in South | True | By Joseph A. Loftus Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/first-martyr-tree-planted-in-israel.html | FIRST 'MARTYR' TREE PLANTED IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/test-car-features-chrysler-preview-italianbuilt-auto-created-in-us.html | TEST CAR FEATURES CHRYSLER PREVIEW; Italian-Built Auto, Created in U.S., Could Reach Speed in Excess of 150 M.P.H. Group Sent to Italy Laboratory on Wheels | True | By Bert Pierce Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/attack-on-sheriff-denied-by-victim-florida-negro-disputes-charge-of.html | ATTACK ON SHERIFF DENIED BY VICTIM; Florida Negro Disputes Charge of Escape, Says Deputy Shot Him on Ground Vishinsky Decries the Shooting Clergymen Doubt Fair Trial G.E. Sets Up Fellowship Plan | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/needless-transfusions-decried-as-blood-drain.html | Needless Transfusions Decried as Blood Drain | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/pretzel-bowl-game-nov-24.html | Pretzel Bowl Game Nov. 24 | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/thinks-general-may-run-minnesota-backer-believes-duty-would-sway.html | THINKS GENERAL MAY RUN; Minnesota Backer Believes Duty Would Sway Eisenhower | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/designer-displays-weaving-process-first-of-four-talks-arranged-by-m.html | DESIGNER DISPLAYS WEAVING PROCESS; First of Four Talks Arranged by M. & W. Thomas, Cotton House, Given at Altman's | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/henry-semans2.html | HENRY SEMANS(2) | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/in-the-nation-a-fundamental-conflict-of-interests-the-tests-of-a.html | In The Nation; A Fundamental Conflict of Interests The Tests of a Story A Familiar Pattern The Occupational Risks | True | By Arthur Krock | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/the-theatre-becalmed.html | THE THEATRE; Becalmed | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/notes-for-9000000-for-port-authority.html | NOTES FOR $9,000,000 FOR PORT AUTHORITY | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/engineering-center.html | ENGINEERING CENTER | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/kislak-enlarges-sales-staff.html | Kislak Enlarges Sales Staff | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/virgil-c-gordon.html | VIRGIL C. GORDON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/flowers-reflect-colors-of-season-flower-arrangements-that-won.html | FLOWERS REFLECT COLORS OF SEASON; FLOWER ARRANGEMENTS THAT WON PRIZES AT HORTICULTURAL SHOW | True | By Dorothy H. Jenkinsthe New York Times (BY GEORGE ALEXANDERSON) | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/weiser-to-speak-on-plays.html | Weiser to Speak on Plays | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/firemen-now-cry-bathe-that-child-queens-firemen-get-instructions-on.html | FIREMEN NOW CRY: BATHE THAT CHILD!; QUEENS FIREMEN GET INSTRUCTIONS ON CHILD CARE | True | The New York Times | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/police-chief-balks-in-capital-inquiry-senate-groups-questionnaire.html | POLICE CHIEF BALKS IN CAPITAL INQUIRY; Senate Group's Questionnaire Invades His Privacy, Barrett Tells Washington Judge Barrett Told to Comply Family Privacy Stressed | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/letters-to-the-times-issue-before-fcc-ruling-on-questions-raised-by.html | Letters to The Times; Issue Before F.C.C. Ruling on Questions Raised by the Richards Case Is Urged Emissary to the Vatican Marketing Foreign Steel High Price of Imports Attributed to Shortage of Domestic Product Military Man as President Opposed | True | SHAD POLIER.PAUL BLANSHARD.HOWARD A. FROMSON.JOHN SPARGO | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/end-returns-to-eagles-armstrong-back-from-canada-fined-2000pollard.html | END RETURNS TO EAGLES; Armstrong, Back From Canada, Fined $2,000--Pollard Signed | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/price-rises-coming-in-goods-and-meat-car-models-frozen-capehart.html | PRICE RISES COMING IN GOODS AND MEAT; CAR MODELS FROZEN; Capehart Amendment Forces Increases, DiSalle Asserts-- Lamb and Veal to Go Up APPLIANCES ALSO CURBED Action Is Taken by Production Agency to Reserve Machine Tools for Defense Needs Says Rise Will Be Gradual PRICE RISES COMING ON GOODS AND MEAT Lamb Rise of 1 Cents Seen Here | True | By Charles E. Egan Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/higher-bus-fares-sought-in-2-states-two-jersey-lines-ask-10-cents.html | HIGHER BUS FARES SOUGHT IN 2 STATES; Two Jersey Lines Ask 10 Cents Plus 5 for Zone-- Westchester Route Wants 15 Cents RISING COSTS CONTENDED Companies Also Point to Loss of Riders and to Rates in Other Urban Areas Inflationary Effect Noted Declines In Traffic Cited | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/henry-semans.html | HENRY SEMANS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/gasoline-supplies-decline-for-week-109513000-barrels-compare-with.html | GASOLINE SUPPLIES DECLINE FOR WEEK; 109,513,000 Barrels Compare With 104,350,000 Year Ago - -Light Oil Stocks Rise | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/u-s-jewish-leaders-demand-germans-pay.html | U. S. JEWISH LEADERS DEMAND GERMANS PAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/time-passes-in-iran.html | TIME PASSES IN IRAN | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mary-e-hunt-affianced-to-be-bride-of-david-c-eaton-both-allegheny.html | MARY E. HUNT AFFIANCED; To Be Bride of David C. Eaton --Both Allegheny Graduates | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/fbi-studies-beating-critic-of-florida-city-attacked-by-gang-in.html | F.B.I. STUDIES BEATING; Critic of Florida City Attacked by Gang in Front of Home | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/to-build-restaurant-chain.html | To Build Restaurant Chain | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bank-of-england-report-rise-in-circulation-noted-and-bank-rate-is.html | BANK OF ENGLAND REPORT; Rise in Circulation Noted and Bank Rate Is Now 2.5% | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/child-to-mrs-michael-jc-boyd.html | Child to Mrs. Michael J.C. Boyd | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/fiery-sky-body-crashes-another-in-series-of-meteorites-scientist-in.html | FIERY SKY BODY CRASHES; Another in Series of Meteorites, Scientist in West Believes | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/subcontracts-urged-to-spur-tool-making.html | SUBCONTRACTS URGED TO SPUR TOOL MAKING | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/stocks-pulled-up-in-wavering-rally-rise-is-limited-to-fractions.html | STOCKS PULLED UP IN WAVERING RALLY; Rise Is Limited to Fractions With Prices in Many Major Sections of List Mixed AVERAGES GAIN ONLY 0.33 1,410,000 Shares Are Traded Against 1,490,000 Wednesday --424 Stocks Up, 390 Off Tobaccos Fail to Rally Northern Pacific Gains | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/wichita-honors-bright-names-drake-halfback-most-respected.html | WICHITA HONORS BRIGHT; Names Drake Halfback 'Most Respected competitor' | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/delay-newcombe-ruling-army-doctors-will-look-into-possible-kidney.html | DELAY NEWCOMBE RULING; Army Doctors Will Look into Possible Kidney Ailment | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/west-acts-today-on-rome-meeting-foreign-chiefs-due-to-confirm.html | WEST ACTS TODAY ON ROME MEETING; Foreign Chiefs Due to Confirm Atlantic Session, Though Outlook for It Is Gloomy Problems Not Foreseen | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/middlecoff-gains-stroke-margin-in-north-and-south-open-memphis-pro.html | Middlecoff Gains Stroke Margin in North and South Open; MEMPHIS PRO AGAIN POSTS A 71 FOR 142 Middlecoff Duplicates First Round to Pace Pinehurst $7,500 Golf Tourney SNEAD FALTERS AND QUITS Adams, Chapman, Bolt Trail Leader bY Shot—Wininger, Rees Among 4 at 144 Boros Drops to a 78 Bolt Misses Par on 18th | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/topics-of-the-times.html | Topics Of The Times | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/barbara-s-davis-engaged-to-wed-garrison-forest-alumna-to-be-bride.html | BARBARA S. DAVIS ENGAGED TO WED; Garrison Forest Alumna to Be Bride of David P. H. Watson, Who Is a Lawyer Here | True | Bradford Bachrach | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/to-act-sunday-night.html | TO ACT SUNDAY NIGHT | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/national-phoenix-stock-on-curb.html | National Phoenix Stock on Curb | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/dwelling-bought-in-greenwich.html | Dwelling Bought in Greenwich | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/police-alarm-foils-bank-robbers.html | Police Alarm Foils Bank Robbers | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/key-executives-switched-by-american-brake-shoe.html | Key Executives Switched By American Brake Shoe | True | Mollett studio | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/4billion-year-set-in-supplies-field-manufacturers-and-distributors.html | 4-BILLION YEAR SET IN SUPPLIES' FIELD; Manufacturers and Distributors Expect $700,000,000 Rise Over 50 Parleys First of Series 4-BILLION YEAR SET IN SUPPLIERS' FIELD Improved C.M.P. Outlook | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/egg-came-first-with-this-tern-bostonbronx-odyssey-followed-a.html | Egg Came First With This Tern; Boston-Bronx Odyssey Followed; A NEWCOMER TO THE BRONX ZOO | True | The New York Times | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/deposit-interest-raised-in-london-lift-of-of-1-to-of-1-is-designed.html | DEPOSIT INTEREST RAISED IN LONDON; Lift of of 1% to of 1% Is Designed to Spur Savings --Paris Discount Rate Up Discount Rate Up in Paris | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/business-slowed-in-london-market-investors-cautiously-assess.html | BUSINESS SLOWED IN LONDON MARKET; Investors Cautiously Assess Implication of Conservative Import Cut, Bank Rate Rise Little Net Change in Oils BUSINESS SLOWED IN LONDON MARKET | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/carroll-vickers-blind-inventor-56-designer-of-automotive-and.html | CARROLL VICKERS, BLIND INVENTOR, 56; Designer of Automotive and Aircraft Devices Is Dead-- Lost Sight Testing Plane | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/air-force-show-to-ignore-crash.html | Air Force Show to Ignore Crash | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/wallace-mercready.html | WALLACE MERCREADY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/no-change-in-newsprint-npa-sees-scarcity-continued-at-least-until.html | NO CHANGE IN NEWSPRINT; N.P.A. Sees Scarcity Continued at Least Until End of 1952 | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/hospital-fund-places-gift-boxes.html | Hospital Fund Places Gift Boxes | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/measure-on-editors-adopted-by-french.html | MEASURE ON EDITORS ADOPTED BY FRENCH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/radio-and-television-a-look-at-strike-it-rich-as-video.html | RADIO AND TELEVISION; A Look at 'Strike It Rich' as Video Entertainment: Human Emotions and Commercial Appeal | True | By Jack Gould | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-sarah-brady.html | MRS. SARAH BRADY | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/record-red-force-in-korea-jet-fight-allied-fliers-meet-182-migs-in.html | RECORD RED FORCE IN KOREA JET FIGHT; Allied Fliers Meet 182 MIG's in Day's Four Skirmishes-- Ground Clashes Are Few Slight Action on East Front | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/loans-to-consolidated-grocers.html | Loans to Consolidated Grocers | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/women-honor-nevada-present-medallion-to-state-for-aiding-interest.html | WOMEN HONOR NEVADA; Present Medallion to State for Aiding Interest of Their Sex | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/boultings-agree-on-metro-picture-british-producers-will-make-crest.html | BOULTINGS AGREE ON METRO PICTURE; British Producers Will Make 'Crest of Wave' in London --Van Johnson to Star 'Les Miserables' Stepped Up Producers Set Labor Talks | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/senators-assert-top-red-spy-was-allowed-to-operate-in-us-groups.html | Senators Assert Top Red Spy Was Allowed to Operate in U.S.; Group's Report Says Even Though Czech Colonel's Activities Were Known, He Was Permitted to Leave Country 9 Times McCarran Decries Laxity Tied to Assuassination Plot | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/towed-warship-missing-sao-paulo-sold-for-scrap-is-believed-lost-in.html | TOWED WARSHIP MISSING; Sao Paulo, Sold for Scrap, Is Believed Lost in Atlantic | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/quicker-arming-seen-state-department-says-rate-in-europe-will-be-up.html | QUICKER ARMING SEEN; State Department Says Rate in Europe Will Be Up Next Year | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/jamaica-entries.html | Jamaica Entries | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/us-discounts-a-moscow-call.html | U.S. Discounts a Moscow Call | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bishop-mgovern.html | BISHOP M'GOVERN | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/trenton-tops-montclair-wins-by-296-to-complete-its-first-undefeated.html | TRENTON TOPS MONTCLAIR; Wins by 29-6 to Complete Its First Undefeated Season | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/cuba-seeks-900000-to-aid-sugar-carrier.html | CUBA SEEKS $900,000 TO AID SUGAR CARRIER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/paintings-distributed-founders-party-is-conducted-by-grand-central.html | PAINTINGS DISTRIBUTED; Founders Party Is Conducted by Grand Central Galleries | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/attorney-is-advanced-by-esso-standard-oil-co.html | Attorney Is Advanced By Esso Standard Oil Co. | True | Kaiden-Kazanjian | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/loyalty-inquiry.html | LOYALTY INQUIRY | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/hoffman-cautions-un-on-disarming-head-of-ford-foundation-says-help.html | HOFFMAN CAUTIONS U.N. ON DISARMING; Head of Ford Foundation Says Help to Other Peoples Must Offset Red Propaganda HONORED BY NATIONAL INSTITUTE OF SOCIAL SCIENCES | True | The New York Times | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mcarthy-is-challenged-attorney-seeks-democrats-nod-for-race-against.html | M'CARTHY IS CHALLENGED; Attorney Seeks Democrats' Nod for Race Against Senator | True | | 1979-08-07 | RE0000036255 | B00000327466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/un-agencies-spent-160000000-in-1951.html | U.N. AGENCIES SPENT $160,000,000 IN 1951 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-09 | 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036255 | B00000327466 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/brown-set-for-rutgers-bruin-eleven-hopes-to-close-home-season-with.html | BROWN SET FOR RUTGERS; Bruin Eleven Hopes to Close Home Season With Victory | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/college-girls-favor-short-formal-dress.html | COLLEGE GIRLS FAVOR SHORT FORMAL DRESS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/city-operas-season-to-close-tomorrow.html | CITY OPERA'S SEASON TO CLOSE TOMORROW | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-dorp-to-risk-streak-opposes-st-johns-prep-today-night-twin-bill.html | NEW DORP TO RISK STREAK; Opposes St. John's Prep Today -- Night Twin Bill Slated | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/del-mar-in-bowl-game.html | Del Mar in Bowl Game | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/eightacre-estate-sold-in-great-neck.html | EIGHT-ACRE ESTATE SOLD IN GREAT NECK | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/atlantic-meeting-in-rome-deferred-western-big-3-suggest-council.html | ATLANTIC MEETING IN ROME DEFERRED; Western Big 3 Suggest Council Hold Interim Talk in Paris on Scheduled Nov. 24 Date Acheson for Original Plan Linked to Bonn Sovereignty | True | By C.I. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/child-fund-gets-pledges-donations-promised-by-france-australia-and.html | CHILD FUND GETS PLEDGES; Donations Promised by France, Australia and Switzerland | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/kashmir-inquiry-backed-us-and-britain-want-graham-to-continue-his.html | KASHMIR INQUIRY BACKED; U.S. and Britain Want Graham to Continue His Efforts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/industrys-stake-in-research-cited-science-foundation-director-warns.html | INDUSTRY'S STAKE IN RESEARCH CITED; Science Foundation Director Warns Against Leaving Job Entirely to Government Definite Responsibilities" | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/conacher-out-several-weeks.html | Conacher Out Several Weeks | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/advertising-news-and-notes-magazine-billings-high-dell-comics-to.html | Advertising News and Notes; Magazine Billings High Dell Comics to Take Ads Accounts Personnel Notes | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/medical-unit-opens-lectures-to-laity.html | MEDICAL UNIT OPENS'LECTURES TO LAITY | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/eca-shifts-asian-aid-emphasis-in-improvements-is-now-on-village.html | E.C.A. SHIFTS ASIAN AID; Emphasis in Improvements Is Now on Village Level | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/russian-quits-un-race-krylov-withdraws-world-court-candidacy.html | RUSSIAN QUITS U.N. RACE; Krylov Withdraws World Court Candidacy Because of Health | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/nancy-ann-ray-married-has-3-attendants-at-wedding-here-to-ronald-b.html | NANCY ANN RAY MARRIED; Has 3 Attendants at Wedding Here to Ronald B. Rogers | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/trend-is-lower-in-commodities-but-cotton-estimate-sends-vegetable.html | TREND IS LOWER IN COMMODITIES; But Cotton Estimate Sends Vegetable Oil Futures Up --Wool and Tops Mixed Decline in Coffee Futures Futures in Supply for Cocoa | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/eugene-list-gives-recital-on-piano-town-hall-appearance-marks-his.html | EUGENE LIST GIVES RECITAL ON PIANO; Town Hall Appearance Marks His First Concert Here Since Before War | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/cotton-up-limit-on-market-here-all-active-months-advance-the-200.html | COTTON UP LIMIT ON MARKET HERE; All Active Months Advance the 200 Points Again After a Buoyant Opening | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/rain-and-wind-keep-truman-from-swim.html | RAIN AND WIND KEEP TRUMAN FROM SWIM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/for-the-collector-game-tables-to-be-exhibited-earliest-and-rarest.html | For the Collector: Game Tables to Be Exhibited; Earliest and Rarest Is of Walnut -- Showing to Open Thursday Playing Cards Available Tops of Equal Parts | True | By Sanka Knox | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/eastern-loop-slate-set-yalepenn-game-jan-5-opens-league-basketball.html | EASTERN LOOP SLATE SET; Yale-Penn Game Jan. 5 Opens League Basketball Play | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/thorpe-has-cancerous-growth-removed-from-lip-in-hospital-at.html | Thorpe Has Cancerous Growth Removed From Lip in Hospital at Philadelphia | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/religious-leader-deplores-tension-dr-compton-assails-russias-stand.html | RELIGIOUS LEADER DEPLORES TENSION; Dr. Compton Assails Russia's Stand on Disarmament as Added Global Strain | True | By George Dugan Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/where-1952-political-conventions-will-be-held.html | WHERE 1952 POLITICAL CONVENTIONS WILL BE HELD | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/olympic-drive-launched-fund-for-us-team-opened-at-norway-day.html | OLYMPIC DRIVE LAUNCHED; Fund for U.S. Team Opened at Norway Day Program Here | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/dockers-rush-back-to-clear-huge-pile-of-unloaded-cargo-a-normal.html | DOCKERS RUSH BACK TO CLEAR HUGE PILE OF UNLOADED CARGO; A NORMAL SCENE ON NEW YORK WATERFRONT DOCKERS TACKLING CARGO-LADEN PIERS Men Rush Back Congestion Is Feared | True | By George Horne | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/2000000-posters-citing-defense-rules-being-distributed-here-to-aid.html | 2,000,000 Posters Citing Defense Rules Being Distributed Here to Aid Public Drill | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/us-envoy-to-hungary-sworn-in.html | U.S. Envoy to Hungary Sworn In | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/un-unit-supports-study-in-germany-general-committee-endorses-free.html | U.N. UNIT SUPPORTS STUDY IN GERMANY; General Committee Endorses Free Vote Inquiry Despite Opposition by Russian U. N. Approval Is Expected Sees Insult to Germans | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/warren-will-tell-if-hes-candidate-californian-pledges-reply-next.html | WARREN WILL TELL IF HE'S CANDIDATE; Californian Pledges Reply Next Week to Plea That He Seek Presidential Nomination | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-ruth-h-cohen-wed-becomes-bride-of-albert-steiner-in-ceremony-at.html | MRS. RUTH H. COHEN WED; Becomes Bride of Albert Steiner in Ceremony at Her Home | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bolt-cards-a-71-for-214-to-lead-by-stroke-in-pinehurst-open-golf.html | Bolt Cards a 71 for 214 to Lead By Stroke in Pinehurst Open Golf; Middlecoff Drops to Second Place After 54 Holes--Adams, Boros, Ford, Barnum, Toski at 216--Chapman, Evans Post 218's British Player at 216 Loses Strokes to Par | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/ccc-sues-over-grain-texas-elevator-operator-cited-for-failing-to.html | C.C.C. SUES OVER GRAIN; Texas Elevator Operator Cited for Failing to Make Delivery | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/deer-hunter-is-killed-new-yorker-was-shot-in-maine-7th-fatality-of.html | DEER HUNTER IS KILLED; New Yorker Was Shot in Maine -- 7th Fatality of Season | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/challarian-first-by-three-lengths-beats-the-phoenix-to-wire-at.html | CHALLARIAN FIRST BY THREE LENGTHS; Beats The Phoenix to Wire at Pimlico--Holystone, at $25, Wins Seventh Race | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/radio-and-tv-tube-sales-up.html | Radio and TV Tube Sales Up | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/action-on-steel-delayed-school-hospital-and-building-groups-blame.html | ACTION ON STEEL DELAYED; School, Hospital and Building Groups Blame Defense Chiefs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/miss-matthews-bride-of-james-b-garland.html | MISS MATTHEWS BRIDE OF JAMES B. GARLAND | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/doris-m-holbrook-becomes-fiancee-graduate-of-webster-junior-college.html | DORIS M. HOLBROOK BECOMES FIANCEE; Graduate of Webster Junior College Will Be Married to J.C. Whitney, Ex-Marine | True | Bradford Bachrach | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/elected-trustees-of-savings-bank.html | ELECTED TRUSTEES OF SAVINGS BANK | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/capital-police-fail-in-fight-on-inquiry-us-judge-refuses-to-enjoin.html | CAPITAL POLICE FAIL IN FIGHT ON INQUIRY; U.S. Judge Refuses to Enjoin Order Requiring Them to Answer Questionnaire Petition Held "Premature" Some Fill Out Questionnaire | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/jessup-challenges-russians-to-debate-arms-in-un-now-atomic-curb-one.html | Jessup Challenges Russians To Debate Arms in U.N. Now; Atomic Curb One Prerequisite JESSUP SUGGESTS ARMS DEBATE NOW Jessup Lists Obstakes | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/chinese-reds-show-new-artillery-power.html | CHINESE REDS SHOW NEW ARTILLERY POWER | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/larsen-upset-in-tennis-final.html | Larsen Upset in Tennis Final | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/giants-seek-punch-in-running-attack-owen-experiments-with-backs-to.html | GIANTS SEEK PUNCH IN RUNNING ATTACK; Owen Experiments With Backs to Lessen Price's Burden in Game With Redskins | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/aluminum-use-in-cars-urged.html | Aluminum Use in Cars Urged | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/terms-of-gold-smugglers-cut.html | Terms of Gold Smugglers Cut | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/parliament-to-study-jane-russells-baby.html | PARLIAMENT TO STUDY JANE RUSSELL'S BABY | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/foreign-trade-chief-in-russia-replaced.html | FOREIGN TRADE CHIEF IN RUSSIA REPLACED | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/city-to-get-statue-brazil-giving-bronze-likeness-of-one-of-her.html | CITY TO GET STATUE; Brazil Giving Bronze Likeness of One of Her Patriots | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/foe-seeks-to-limit-truce-line-shifts-enemy-would-recognize-only-big.html | FOE SEEKS TO LIMIT TRUCE LINE SHIFTS; Enemy Would Recognize Only Big Changes in Front When Korean Armistice Starts FOE SEEKS TO LIMIT TRUCE LINE SHIFTS Deadlock Persists United Nations Bars Proposal Reasons for Change Given | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-george-w-camp.html | MRS. GEORGE W. CAMP | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/yonkers-bridgeport-police-heads-will-investigate-traffic-tag-drive.html | Yonkers, Bridgeport Police Heads Will Investigate Traffic Tag Drive | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/envoy-bids-west-face-facts.html | Envoy Bids West Face Facts | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/named-president-to-head-machine-tool-builders.html | Named President to Head Machine Tool Builders | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/silence-by-gross-clears-policeman-bookmaker-says-threats-to-family.html | SILENCE BY GROSS CLEARS POLICEMAN; Bookmaker Says Threats to Family Force His Decision at Departmental Trial SILENCE BY GROSS CLEARS POLICEMAN | True | By Richard J. H. Johnston | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/32000000-deal-in-florida-citrus-exchange-signs-with-the-snow-crop.html | $32,000,000 DEAL IN FLORIDA CITRUS; Exchange Signs With the Snow Crop Division, Clinton Foods, for Processing, Marketing Breakdown of Payments Supply From Other Growers | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/liquidation-priority-in-rail-stock-denied.html | LIQUIDATION PRIORITY IN RAIL STOCK DENIED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/williams-will-end-workouts-in-spring.html | WILLIAMS WILL END WORKOUTS IN SPRING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/personal-products-names-2.html | Personal Products Names 2 | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/on-the-radio-morning-afternoon-afternoon-evening-evening-fm.html | ON THE RADIO; MORNING AFTERNOON AFTERNOON EVENING EVENING FM PROGRAMS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/building-cut-by-npa-63-of-construction-request-denied-in-last.html | BUILDING CUT BY N.P.A.; 63% of Construction Request Denied in Last Quarter | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/shortages-cause-cut-in-building-permits.html | SHORTAGES CAUSE CUT IN BUILDING PERMITS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/churchill-to-sell-horse-prime-ministers-colonist-ii-to-be-auctioned.html | CHURCHILL TO SELL HORSE; Prime Minister's Colonist II to Be Auctioned at Newmarket | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/spinelli-to-face-forfeiture-of-job-herlands-orders-staten-island.html | SPINELLI TO FACE FORFEITURE OF JOB; Herlands Orders Staten Island Assistant District Attorney to Waive Immunity Has Two Occupations | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/ship-shooting-case-held-lacking-data-isbrandtsen-in-defending-the.html | SHIP SHOOTING CASE HELD LACKING DATA; Isbrandtsen, in Defending the Captain of the Flying Trader, Pleads for Fairness Shooting Held Justified | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mayor-aids-45-families-insists-on-speedy-return-of-evacuated-group.html | MAYOR AIDS 45 FAMILIES; Insists on Speedy Return of Evacuated Group to Homes | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/fordham-group-dinner-tonight.html | Fordham Group Dinner Tonight | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bryan-foy-seeks-new-movie-faces-2-young-girls-and-boy-are-needed.html | BRYAN FOY SEEKS NEW MOVIE FACES; 2 Young Girls and Boy Are Needed for Leading Roles in 'Miracle of Portugal' New Role for June Allyson | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/enemy-losses-at-1442844.html | Enemy Losses at 1,442,844 | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/leaders-in-albany-expect-no-tax-rise-predict-electionyear-caution-a.html | LEADERS IN ALBANY EXPECT NO TAX RISE; Predict Election-Year Caution and High Revenues Will Hold Budget Near a Billion Truck Tax Still an Issue Requests Face Stern Tests | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/ss-corsicas-agents-hope-for-clearance.html | S.S. CORSICA'S AGENTS HOPE FOR CLEARANCE | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/umeda-takes-melbourne-bout.html | Umeda Takes Melbourne Bout | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/reds-in-india-facing-election-obstacles.html | REDS IN INDIA FACING ELECTION OBSTACLES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/aid-for-amputees.html | AID FOR AMPUTEES | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-samuel-wartur.html | MRS. SAMUEL WARTUR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/czechs-told-to-disregard-health.html | Czechs Told to Disregard Health | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/fred-f-fox.html | FRED F. FOX | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/afl-union-reelects-officers.html | A.F.L. Union Re-elects Officers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/defense-efforts-held-not-enough-output-of-15-billion-a-month-must.html | DEFENSE EFFORTS HELD 'NOT ENOUGH'; Output of $1.5 Billion a Month Must Be Doubled, Wilson Tells Executives' Club U.S. TO FEEL WORSE PINCH Mobilization Director Urges Industry Exercise 'Genius' to Relieve Tool Shortage Calls for "Ingenuity" Hits Chicago Critics | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/russians-in-un-warned-by-australia-on-pushing-plans-to-point-of-no.html | Russians in U.N. Warned by Australia On Pushing Plans to 'Point of No Return' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/syracuse-at-penn-state-crowd-of-16000-expected-for-the-game-at.html | SYRACUSE AT PENN STATE; Crowd of 16,000 Expected for the Game at State College | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/tigers-release-keller-outfielder-and-pitcher-borowy-listed-as-free.html | TIGERS RELEASE KELLER; Outfielder and Pitcher Borowy Listed as Free Agents | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/prayers-for-peace-armistice-keynote-parade-tomorrow-memorial-and.html | PRAYERS FOR PEACE ARMISTICE KEYNOTE; Parade Tomorrow, Memorial and Military Ceremonies to Mark 3-Day Observance Veterans Parade Tomorrow 77th Division Ceremony | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-esh-mcauley.html | MRS. E.S.H. MCAULEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/gardner-wins-run-title-haaren-schoolboy-shows-way-but-commerce-team.html | GARDNER WINS RUN TITLE; Haaren Schoolboy Shows Way, but Commerce Team Is Victor | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/son-born-to-mrs-philip-wedeen.html | Son Born to Mrs. Philip Wedeen | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/nuveen-sees-us-losing-cold-war-foreign-policy-keeps-corrupt-regimes.html | NUVEEN SEES U.S. LOSING COLD WAR; Foreign Policy Keeps Corrupt Regimes in Power, Chicago Banker Tells Forum State Department Policy | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-indian-envoy-to-us-seen.html | New Indian Envoy to U.S. Seen | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/irish-to-engage-spartan-eleven-before-51000-at-east-lansing.html | Irish to Engage Spartan Eleven Before 51,000 at East Lansing; Students Remove 11 Inches of Snow From Field and Seats for Big Game Today-- Michigan State Slight Favorite Seeks Thirteenth in Row Will Split $200,000 | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/age-of-rock-determined-new-method-revealed-at-parley-of-geological.html | AGE OF ROCK DETERMINED; New Method Revealed at Parley of Geological Society | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/ball-fog-marines-176th-year.html | Ball fog Marines' 176th Year | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/7-greek-leftwing-exiles-back-as-elected-deputies.html | 7 Greek Left-Wing Exiles, Back as Elected Deputies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-ship-may-get-wing-stabilizers-outlines-ship-plans.html | NEW SHIP MAY GET WING STABILIZERS; OUTLINES SHIP PLANS | True | Matar Studio | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/court-makes-1st-ruling-military-appeals-tribunal-21-upholds.html | COURT MAKES 1ST RULING; Military Appeals Tribunal, 2-1, Upholds Desertion Conviction | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/4-galleries-show-contemporary-art-paintings-by-corbino-miss-neagoe.html | 4 GALLERIES SHOW CONTEMPORARY ART; Paintings by Corbino, Miss Neagoe, Osborne-Hill and Shoulberg Are Displayed | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/housekeeping-today-cartoons-take-to-the-plate.html | Housekeeping Today; CARTOONS TAKE TO THE PLATE | True | The New York Times Studio | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/500000-pier-thefts-are-charged-to-pair.html | $500,000 PIER THEFTS ARE CHARGED TO PAIR | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/building-plans-filed-projects-include-6500000-plant-for-bulova-in.html | BUILDING PLANS FILED; Projects Include $6,500,000 Plant for Bulova in Queens | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/trenary-named-head-of-sound-yachtsmen.html | TRENARY NAMED HEAD OF SOUND YACHTSMEN | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/fire-razes-inn-at-amityville.html | Fire Razes Inn at Amityville | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/fbi-to-get-slaying-data-trenton-to-turn-over-records-in-police.html | F.B.I. TO GET SLAYING DATA; Trenton to Turn Over Records in Police Killing of Negro | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/exemplar-scores-by-3-lengths.html | Exemplar Scores by 3 Lengths | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/wrangle-on-kelly-estate-ends.html | Wrangle on Kelly Estate Ends | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-argentine-industry-country-plans-to-make-farm-equipment-next.html | NEW ARGENTINE INDUSTRY; Country Plans to Make Farm Equipment Next Year | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/herring-fights-valles-tonight.html | Herring Fights Valles Tonight | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/operas-plea-upheld-in-ruling-on-records.html | OPERA'S PLEA UPHELD IN RULING ON RECORDS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/no-19-for-scarsdale.html | No. 19 for Scarsdale | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/edward-p-mauder-dealer-in-autos-63-manager-of-cadillac-branch-here.html | EDWARD P. MAUDER, DEALER IN AUTOS, 63; Manager of Cadillac Branch Here Dies--Led Merchants Association in Field | True | The New York Times Studio, 1939 | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/30-ship-survivors-landed-on-coast-seamen-from-lost-vessel-tell-of.html | 30 SHIP SURVIVORS LANDED ON COAST; Seamen From Lost Vessel Tell of Their Struggle Through 20-Foot Waves in Lifeboats | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/rauch-looks-for-a-berth-t-quarterback-may-try-to-land-job-with.html | RAUCH LOOKS FOR A BERTH; T Quarterback May Try to Land Job With Cards or Redskins | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/world-bank-unit-in-india-will-review-big-river-valley-projects-now.html | WORLD BANK UNIT IN INDIA; Will Review Big River Valley Projects Now Under Way | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/union-plans-expansion-officials-of-service-employs-open-regional.html | UNION PLANS EXPANSION; Officials of Service Employes Open Regional Session Here | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/industry-predicts-drop-in-beef-and-pork-prices.html | Industry Predicts Drop In Beef and Pork Prices | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-zealand-service-slated.html | New Zealand Service Slated | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/two-reports-cited-safety-council-groups-awards-are-announced-here.html | TWO REPORTS CITED; Safety Council Group's Awards Are Announced Here | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/maurice-j-splain.html | MAURICE J. SPLAIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/belgrade-accuses-soviet-bloc-in-un-smiling-soviet-delegates-at.html | BELGRADE ACCUSES SOVIET BLOC IN U.N.; SMILING SOVIET DELEGATES AT PARIS U.N. MEETING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/gi-families-here-on-way-abroad-turn-two-hotels-into-playgrounds.html | G.I. Families, Here on Way Abroad, Turn Two Hotels Into Playgrounds; SERVICEMEN'S FAMILIES WHO ARE GOING TO EUROPE | True | The New York Times | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/to-resume-labor-negotiations.html | To Resume Labor Negotiations | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/psc-approves-rises-in-roundtrip-fares.html | P.S.C. APPROVES RISES IN ROUND-TRIP FARES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/football-games-today.html | Football Games Today | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/lumber-output-up-16-shipments-down-46-orders-85-above-those-in-1950.html | LUMBER OUTPUT UP 1.6%; Shipments Down 4.6%, Orders 8.5% Above Those in 1950 Week Business Index Rises | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/london-wants-share-in-fund-for-alliance-partners-in-wests-defense.html | London Wants Share in Fund for Alliance Partners in West's Defense; Britain to Request U. S. for Share Of Western Defense Allocation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/segura-defeats-gonzales.html | Segura Defeats Gonzales | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/leader-condemns-partisan-approachhe-stresses-lasting-american-tie.html | Leader Condemns Partisan Approach--He Stresses Lasting American Tie; CHURCHILL URGES A PARTISAN TRUCE Wish of All Mankind | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/irans-population-mounts.html | Iran's Population Mounts | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/stanford-to-face-trojans-on-coast-conference-title-and-bid-to-rose.html | STANFORD TO FACE TROJANS ON COAST; Conference Title and Bid to Rose Bowl Hinge on Test -- Star Backs to Meet COLUMBIA ON HOME FIELD Lions Will Engage Dartmouth --Princeton Seeks 20th in Row Against Harvard Opening of Round-Robin Chance for Perfect Record Even Fight Is Possible | True | By Allison Danzig | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/a-memorial-to-berlin-victims-of-russians.html | A MEMORIAL TO BERLIN VICTIMS OF RUSSIANS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/ask-outpointed-by-tanner.html | Ask Outpointed by Tanner | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/army-awaits-the-citadel-28000-to-watch-cadets-seek-their-second.html | ARMY AWAITS THE CITADEL; 28,000 to Watch Cadets Seek Their Second Triumph | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/supreme-court-justice-aiding-polio-drive.html | SUPREME COURT JUSTICE AIDING POLIO DRIVE | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/prices-versus-price-ceilings.html | PRICES VERSUS PRICE CEILINGS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/toll-of-3-million-seen-in-war-on-us-defense-health-director-tells.html | TOLL OF 3 MILLION SEEN IN WAR ON U.S.; Defense Health Director Tells Medical Men Atom Attacks Would Kill 900,000 Public Lethargy Deplored State's Preparations Praised | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/steel-output-set-record-in-october-9096000-tons-in-month-tops-by.html | STEEL OUTPUT SET RECORD IN OCTOBER; 9,096,000 Tons in Month Tops by 1,501 Previous Mark Established Last May 87,435,639 FOR 10 MONTHS Total Represents Gain of 8.7% Over Year Ago-- New High Based on 102.7% Rate Table With Comparisons | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/shea-paces-army-to-fifth-straight-heptagonal-crosscountry.html | Shea Paces Army to Fifth Straight Heptagonal Cross-Country Championship; WEST POINT TRIO AFTER VAN CORTLANDT PARK SWEEP | | By Joseph M. Sheehanthe New York Times | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/industrial-gains-in-soviet-slacken-15-increase-in-production-rate.html | INDUSTRIAL GAINS IN SOVIET SLACKEN; 15% Increase in Production Rate Is Below Last Year's Beria's Speech Indicates | True | By Harry Schwartz | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/knick-five-to-face-lakers-in-garden-locals-to-meet-minneapolis-in.html | KNICK FIVE TO FACE LAKERS IN GARDEN; Locals to Meet Minneapolis in Pro Home Debut Tonight-- Warriors to Play Celtics | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/navy-urged-to-push-oil-search-in-alaska.html | NAVY URGED TO PUSH OIL SEARCH IN ALASKA | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/turkey-shuts-bulgarian-border.html | Turkey Shuts Bulgarian Border | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/fire-kills-engineer-ww-johnson-sr-is-victim-of-smoke-poisoning-in.html | FIRE KILLS ENGINEER; W.W. Johnson Sr. Is Victim of Smoke Poisoning in Queens | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/belgians-leave-us-for-korea.html | Belgians Leave U.S. for Korea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/prices-drop-anew-for-waste-paper-further-decline-for-container.html | PRICES DROP ANEW FOR WASTE PAPER; Further Decline for Container Materials on Slow Demand Reported Temporary Conditions Held Temporary Price Drop Spreading | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/richard-j-conway.html | RICHARD J. CONWAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/us-soon-may-end-iran-talk-secrecy-statement-is-expected-next-week.html | U.S. SOON MAY END IRAN TALK SECRECY; Statement is Expected Next Week on Status of Efforts to Mediate Oil Dispute Officials Change Minds Said to Seek Big Discount | True | By Walter H. Waggoner Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/cj-keleher-clerk-of-estimate-board.html | C.J. KELEHER, CLERK OF ESTIMATE BOARD | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/indonesians-fret-despite-big-trade-rising-production-costs-and.html | INDONESIANS FRET DESPITE BIG TRADE; Rising Production Costs and Bonus on Exchange Narrow Their Export Markets Production Costs Rising Remedies Are Sought | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/harvards-squad-host-to-princeton-crowd-of-25000-to-see-game-at.html | HARVARD'S SQUAD HOST TO PRINCETON; Crowd of 25,000 to See Game at Cambridge--Tiger Rated Too Strong for Crimson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/two-small-chops-a-week.html | Two Small Chops a Week | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/dr-george-a-coe-retired-educator-former-professor-at-teachers.html | DR. GEORGE A. COE; RETIRED EDUCATOR; Former Professor at Teachers College at Columbia, 89, Led Fight on Military Training Taught at Teachers College | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/vishinsky-floods-soviet-radio.html | Vishinsky Floods Soviet Radio | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/akron-football-coach-resigns.html | Akron Football Coach Resigns | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/platinum-fox-cape-given-to-elizabeth.html | PLATINUM FOX CAPE GIVEN TO ELIZABETH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/charles-taft-runs-for-ohio-governor-to-run-for-governor.html | CHARLES TAFT RUNS FOR OHIO GOVERNOR; TO RUN FOR GOVERNOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/entry-of-county-delightroyal-governor-favored-in-butler-handicap-to.html | Entry of County Delight-Royal Governor Favored in Butler Handicap Today; FIERY TRAIL BEATING FAVORITE TO WIRE IN FIRST RACE | True | By Louis Effrat | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/body-of-yacht-captain-found.html | Body of Yacht Captain Found | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/e-allen-smith-82-a-retired-banker.html | E. ALLEN SMITH, 82, A RETIRED BANKER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-jg-murray-jr-has-child.html | Mrs. J.G. Murray Jr. Has Child | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/newark-academy-wins-76.html | Newark Academy Wins, 7–6 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/isidor-z-garfield-manufacturer-88-chemist-who-founded-plant-in-the.html | ISIDOR Z. GARFIELD, MANUFACTURER, 88; Chemist Who Founded Plant in the Bronx for Production of Seidlitz Powders Dies | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/air-transport-aide-shifted.html | Air Transport Aide Shifted | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/assembly-of-tibet-reported-summoned.html | ASSEMBLY OF TIBET REPORTED SUMMONED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/grant-aids-study-of-adolescence-riggs-foundation-will-push-research.html | GRANT AIDS STUDY OF ADOLESCENCE; Riggs Foundation Will Push Research Into Delinquency and Narcotics Addiction $19,800 COVERS 2 YEARS Centers in Bay State Will Deal With Confusions Affecting Mental Health of Youth Scope of the Program Participants in Work | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/nuptials-in-virginia-for-mrs-jr-wysong.html | NUPTIALS IN VIRGINIA FOR MRS. J.R. WYSONG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/presidents-of-10-colleges-named-to-consider-ethics-of-athletics-ten.html | Presidents of 10 Colleges Named To Consider Ethics of Athletics; TEN COLLEGE HEADS TO STUDY ATHLETICS Council's Views Carry Weight | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/sprague-says-eisenhower-will-run-on-gop-ticket-sprague-confident-of.html | Sprague Says Eisenhower Will Run on G.O.P. Ticket; Sprague Confident of Eisenhower As G.O.P. Candidate Next Year Duff Talked With Dewey Supporters Heartened Statement Doubted This Year | True | By James A. Hagerty | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/fire-damages-philippine-city.html | Fire Damages Philippine City | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/italian-storm-takes-10-lives.html | Italian Storm Takes 10 Lives | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/business-aid-asked-on-education-costs.html | BUSINESS AID ASKED ON EDUCATION COSTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/us-maps-embassy-in-bonn-in-april-plan-for-new-representation.html | U.S. MAPS EMBASSY IN BONN IN APRIL; Plan for New Representation Pressed Despite Clamor for Reunifying Germany High U.S. Officials to Leave | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/plans-20000000-issue-virginia-electric-registers-bonds-with-the-sec.html | PLANS $20,000,000 ISSUE; Virginia Electric Registers Bonds With the S.E.C. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bail-set-for-housewife-diamond-smuggling-suspect-to-get-removal.html | BAIL SET FOR HOUSEWIFE; Diamond Smuggling Suspect to Get Removal Hearing Nov. 27 | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/nazilike-tactics-charged.html | Nazi-Like Tactics Charged | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/industry-is-urged-to-give-to-charity-ruml-says-tax-law-permits-2.html | INDUSTRY IS URGED TO GIVE TO CHARITY; Ruml Says Tax Law Permits 2 Billion Outlay This Year From Corporate Income | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/israel-fund-unit-to-celebrate.html | Israel Fund Unit to Celebrate | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/truman-aid-urged-to-free-tax-data-president-may-be-asked-to-open.html | TRUMAN AID URGED TO FREE TAX DATA; President May Be Asked to Open Justice Files to Unit Studying Fraud Cases Answer to Criticism Complaint by Nixon Finnegan Request Denied | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/tv-cuts-baby-sitters-couples-spend-more-time-at-home-michigan.html | TV CUTS BABY SITTERS; Couples Spend More Time at Home, Michigan Professor Finds | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/atomic-swindler-jailed-man-with-wooden-leg-for-bank-charged-with.html | 'ATOMIC' SWINDLER JAILED; Man With Wooden Leg for 'Bank' Charged With 'Leasing' Sites | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/michigan-picked-to-down-cornell-but-ithacans-hope-to-rebound-as.html | MICHIGAN PICKED TO DOWN CORNELL; But Ithacans Hope to Rebound as They Did After 2 Losses in Row Last Season | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/film-union-contract-delayed-on-coast.html | FILM UNION CONTRACT DELAYED ON COAST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/4-editors-receive-the-cabot-medals-cabot-award-winners-at-columbia.html | 4 EDITORS RECEIVE THE CABOT MEDALS; CABOT AWARD WINNERS AT COLUMBIA CONVOCATION | True | The New York Times | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/japanese-violinist-at-carnegie-hall-toshiya-eto-presents-sonatas-by.html | JAPANESE VIOLINIST AT CARNEGIE HALL; Toshiya Eto Presents Sonatas by Brahms and Handel and Glazunoff Concerto | True | By Olin Downes | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/us-staff-995-loyal-solicitor-general-reports-on-4-years-of-fbi.html | U.S. STAFF '99.5% LOYAL'; Solicitor General Reports on 4 Years of F.B.I Checks | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/education-week-is-set-mayor-gives-dates-to-stress-citizenship.html | EDUCATION WEEK IS SET; Mayor Gives Dates to Stress Citizenship Duties in Schools | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/big-tanker-traverses-canal.html | Big Tanker Traverses Canal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/reds-demonstrate-at-teheran.html | Reds Demonstrate at Teheran | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/official-reports-of-the-fighting-in-korea-united-nations-north.html | Official Reports of the Fighting in Korea; United Nations North Korean | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/play-stirs-debate-on-family-crises-parent-group-members-discuss.html | PLAY STIRS DEBATE ON FAMILY CRISES; Parent Group Members Discuss Problems Raised in Sketch Done by Theatre Wing Morning Crisis In a Family Main Points of Discussion | True | By Dorothy Barclay | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/killers-in-holdup-believed-trapped-100-policemen-seek-to-capture.html | KILLERS IN HOLD-UP BELIEVED TRAPPED; 100 Policemen Seek to Capture Pair in 5 Newark Robberies -- Guard at Store Slain Policeman Dies of Wound | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/hugh-f-maher.html | HUGH F. MAHER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/west-indies-held-to-216-australian-display-marks-test-cricket-match.html | WEST INDIES HELD TO 216; Australian Display Marks Test Cricket Match at Brisbane | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/5-us-warships-at-canal.html | 5 U.S. Warships at Canal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/plant-life-process-synthesized-more-near-perfection-reported-from.html | PLANT LIFE PROCESS SYNTHESIZED MORE; Near Perfection Reported From an Alternating of 1-Minute Periods of Light and Dark Photosynthesis Explained | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/catholics-honor-plus-x-dignitaries-in-tribute-to-patron-of.html | CATHOLICS HONOR PLUS X; Dignitaries in Tribute to Patron of Confraternity in Chicago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/policeman-guilty-of-lying-to-jurors-romano-facing-up-to-5-years-in.html | POLICEMAN GUILTY OF LYING TO JURORS; Romano, Facing Up to 5 Years In Prison, Promises Court to 'Tell All' to Prosecutor Promises to Comply | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/sigmund-romberg-composer-dies-64-victim-of-stroke-in-his-suite-at.html | SIGMUND ROMBERG, COMPOSER, DIES, 64; Victim of Stroke in His Suite at Ritz Towers—Came Here From Coast a Week Ago WRITER OF 78 MUSICALS 'The Student Prince,' 'Blossom Time' Among Successes-- Produced 2,000 Songs Hailed as Child Prodigy Led Orchestra in Restaurant | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/coast-maritime-head-to-quit.html | Coast Maritime Head to Quit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/coordination-sought-for-european-groups.html | COORDINATION SOUGHT FOR EUROPEAN GROUPS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/alfred-b-conaway.html | ALFRED B. CONAWAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/emigration-to-israel-drops.html | Emigration to Israel Drops | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/swiss-president-retiring.html | Swiss President Retiring | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/sidelights-in-finance-moneyed-barks-snorkel-banking-shrinking.html | SIDELIGHTS IN FINANCE; Moneyed Barks Snorkel Banking Shrinking Estates Cotton Prices Corporate Underwritings Bond Prices | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/seagram-to-train-its-staff.html | Seagram to Train Its Staff | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/jet-ace-awed-by-greeting-of-20000-at-homecoming.html | Jet Ace Awed by Greeting Of 20,000 at Homecoming | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/girl-8-killed-by-car.html | Girl, 8, Killed by Car | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/vatican-is-doubtful-of-consistory-soon.html | VATICAN IS DOUBTFUL OF CONSISTORY SOON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-battle-bombs-hailed-by-senator-ecton-witness-at-test-asserts-us.html | NEW BATTLE BOMBS HAILED BY SENATOR; Ecton, Witness at Test, Asserts U.S. Has Atomic Weapons to Repel Foe in Korea Favors Using Them on Defense Progress Has Been Substantial" | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/a-british-checkpoint-in-troubled-suez-canal-zone.html | A BRITISH CHECK-POINT IN TROUBLED SUEZ CANAL ZONE | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/thin-british-diet-faces-more-cuts-food-chief-likening-situation-to.html | THIN BRITISH DIET FACES MORE CUTS; Food Chief, Likening Situation to Grimmest of War Days, Offers No Relief Continental Imports Cut | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/more-economic-aid.html | MORE ECONOMIC AID? | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/volunteer-workers-get-first-pay-checks-in-weeks.html | VOLUNTEER WORKERS GET FIRST PAY CHECKS IN WEEKS | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/3-runaway-children-picked-up-in-virginia.html | 3 RUNAWAY CHILDREN PICKED UP IN VIRGINIA | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/east-germans-see-allied-films.html | East Germans See Allied Films | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/draft-cost-53-a-man-to-61-for-enlistees.html | DRAFT COST $53 A MAN TO $61 FOR ENLISTEES | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/tv-football-ban-on-capital-lifted-washington-to-see-notre-dame-play.html | TV FOOTBALL BAN ON CAPITAL LIFTED; Washington to See Notre Dame Play Michigan State as N.C.A.A. Changes Mind Chicago in 'Blackout' Change Made on Tuesday | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/carl-l-brown.html | CARL L. BROWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/navy-shifts-backs-for-terrapin-test-sorrentino-adorney-and-vine.html | NAVY SHIFTS BACKS FOR TERRAPIN TEST; Sorrentino, Adorney and Vine Will Start Today Against Undefeated Maryland | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mexico-suspends-alien-hunting.html | Mexico Suspends Alien Hunting | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bookies-ask-jobless-pay.html | Bookies Ask Jobless Pay | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bowl-ticket-bids-decline.html | Bowl Ticket Bids Decline | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/coal-output-is-11000000-tons.html | Coal Output Is 11,000,000 Tons | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/furnace-blasts-world-record.html | Furnace Blasts World Record | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-ge-washing-machine.html | New G.E. Washing Machine | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/rules-to-bar-gifts-for-arms-work-set-armed-services-plan-strict.html | RULES TO BAR GIFTS FOR ARMS WORK SET; Armed Services Plan Strict Watch Against 'Gratuities,' Lovett Tells O'Mahoney RULES TO BAR GIFTS FOR ARMS WORK SET Contractors Put on Notice Wide Dissemination Due | True | By C.p. Trussell Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/abbott-costello-sue-for-5000000-action-against-universal-and.html | ABBOTT, COSTELLO SUE FOR $5,000,000; Action Against Universal and Realart Also Asks Accounting of Profits on Reissues Broken Agreement Charged Say They Have Suffered | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/joseph-t-brown.html | JOSEPH T. BROWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/subdued-tone-set-by-senora-peron-her-recorded-election-talk-says.html | SUBDUED TONE SET BY SENORA PERON; Her Recorded Election Talk Says 'Victory Is Ours'-- Opposition Sees Gains | True | By Foster Hailey Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/columbia-poised-for-aerial-show-in-its-struggle-with-dartmouth.html | Columbia Poised for Aerial Show In Its Struggle With Dartmouth; HANOVER PLAYERS SLATED TO OPPOSE LIONS AT BAKER FIELD TODAY | True | The New York Times | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/civil-rights-issue-raised-in-alabama-truman-is-urgd-to-punish.html | CIVIL RIGHTS ISSUE RAISED IN ALABAMA; Truman Is Urged to 'Punish' Bolting Democrats of 1948 --Taft Campaign Assailed Will Drive "Hard Bargain" Truman Advisers Assailed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/total-british-vote-below-last-years.html | TOTAL BRITISH VOTE BELOW LAST YEAR'S | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/chelsea-property-goes-to-investor-w-25th-st-parcel-was-held-for-73.html | CHELSEA PROPERTY GOES TO INVESTOR; W. 25th St. Parcel Was Held for 73 Years-- Stores, Lofts and Housing Purchased | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/us-charges-transamerica-corp-has-banking-monopoly-in-5-states-but.html | U.S. Charges Transamerica Corp. Has Banking Monopoly in 5 States; But Giannini Holding Company Asserts It Is Innocent Victim of 'Blunderbuss' Attack -- Reserve Board Sets Hearing Dec. 10 | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/42005235-earned-by-cities-service-9month-profit-equals-1081-against.html | $42,005,235 EARNED BY CITIES SERVICE; 9-Month Profit Equals $10.81 Against $9.61 a Year Ago-- $80,851,610 Sales a Record | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/23suite-building-sold-in-brooklyn-dekalb-ave-parcel-assessed-at.html | 23-SUITE BUILDING SOLD IN BROOKLYN; DeKalb Ave. Parcel Assessed at $43,000--Operator Buys South 9th Street Housing | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/troth-announced-of-patricia-burke-dayton-girl-who-studied-at-sweet.html | TROTH ANNOUNCED OF PATRICIA BURKE; Dayton Girl Who Studied at Sweet Briar Is the Fiancee of Irving Paris Phelps | True | Special to THE NEW YORK TIMES.Wallace-Martin Studios | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/raschi-out-of-hospital-today.html | Raschi Out of Hospital Today | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/wood-field-and-stream-vermonts-deer-season-opens-wednesday-with.html | Wood, Field and Stream; Vermont's Deer Season Opens Wednesday With Woods Quiet, Visibility Good | True | By Raymond R. Camp | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/higgins-of-penn-state-retires.html | Higgins of Penn State Retires | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/budget-trends-deplored-wr-burgess-sees-democracy-imperiled-by.html | BUDGET TRENDS DEPLORED; W.R. Burgess Sees Democracy Imperiled by Fiscal Excesses | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/index-advances-1-on-primary-prices-bls-figure-is-now-1772-as-rises.html | INDEX ADVANCES .1% ON PRIMARY PRICES; B.L.S. Figure Is Now 177.2 as Rises Are Reported on Some Farm Items and Textiles Lard Leads Declines | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-jersey-zinc-increases-profit-9month-net-is-7577738-or-387-a.html | NEW JERSEY ZINC INCREASES PROFIT; 9-Month Net Is $7,577,738 or $3.87 a Share Compared to $5,819,445 or $2.97 | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/us-casualties-in-korean-fighting-killed-died-of-wounds-wounded.html | U.S. Casualties in Korean Fighting KILLED DIED OF WOUNDS WOUNDED INJURED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/france-will-slash-imports-in-a-crisis-periling-reserves-plans-cuts.html | FRANCE WILL SLASH IMPORTS IN A CRISIS PERILING RESERVES; Plans Cuts Relatively Greater Than Britain's-- Assembly to Receive Full Data Soon PARIS DEBTS UP SHARPLY Diversion of U.S. Aid From Arms to Civilian Economy Seen as Principal Way to Help Paris to Cut on Imports French Dislike Slow Receipts | | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/ship-damaged-off-nassau-another-yacht-in-area-will-seek-sunken.html | SHIP DAMAGED OFF NASSAU; Another Yacht in Area Will Seek Sunken Treasure | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/foes-efforts-lag-at-korean-front-un-patrols-find-little-sign-of-red.html | FOE'S EFFORTS LAG AT KOREAN FRONT; U.N. Patrols Find Little Sign of Red Build-Up--Hill Near Hwachon Retaken | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/newmanspero.html | Newman--Spero | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/peggy-lissner-engaged-betrothal-to-david-h-schultz-is-announced-by.html | PEGGY LISSNER ENGAGED; Betrothal to David H. Schultz Is Announced by Mother | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-haven-voting-ordered-certified-election-moderator-has-balked-at.html | NEW HAVEN VOTING ORDERED CERTIFIED; Election Moderator Has Balked at Naming Winner on Margin of 16 in Race for Mayor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/jobhiring-practice.html | JOB-HIRING PRACTICE | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/letters-to-the-times-lesson-of-the-election-importance-is-stressed.html | Letters to The Times; Lesson of the Election Importance Is Stressed of Individual Votes to Our Society Break in Machine Politics Statement on Austrian Empire Pensioning Patrolmen Objections to Notice of Retirement Provision Explained Improvements in Subway Suggested College Ruling Approved | True | (Rev.) JOHN HOWE TREDER.EX-PHILADELPHIAN.LIONEL GELBER.JOHN E. CARTON.MAX M. TAMIR.ANGELA M. CORSON. | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/truck-with-35000-in-fur-garments-stolen-as-driver-makes-delivery-at.html | Truck With $35,000 in Fur Garments Stolen As Driver Makes Delivery at St. Regis Hotel | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/britons-score-pope-on-birth-question-church-of-england-paper-calls.html | BRITONS SCORE POPE ON BIRTH QUESTION; Church of England Paper Calls His Stand 'Inhuman'-- Aides Astonished at Controversy Controversy Astonishes Vatican Ceremony in Queens Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/rise-of-4-mills-in-suffolk.html | Rise of 4 Mills in Suffolk | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/strange-korean-sickness-fells-scientist-studying-it.html | Strange Korean Sickness Fells Scientist Studying It | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/exprofessor-missing-wife-fears-for-life-of-bridgman-formerly-of-nyu.html | EX-PROFESSOR MISSING; Wife Fears for Life of Bridgman, Formerly of N.Y.U. | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/manila-honors-us-envoy.html | Manila Honors U.S. Envoy | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/peter-s-hagaman.html | PETER S. HAGAMAN | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/ywca-will-mark-fellowship-week-prayers-for-peace-to-be-said-service.html | Y.W.C.A. WILL MARK FELLOWSHIP WEEK; Prayers for Peace to Be Said -- Service Tomorrow at the Cathedral in Washington Dr. Fosdick to Preach Armistice Day Service Cross to Be Dedicated Catholic Peace Group St. Patrick's Services Christian Science Topic Missions Sunday Anniversary Services | True | By Preston King Sheldon | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-york-telephone-net-for-3-months-is-10461903-compared-with.html | NEW YORK TELEPHONE; Net for 3 Months Is $10,461,903, Compared With $10,175,180 | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/chain-expands-in-texas-federated-stores-starting-units-in-longview.html | CHAIN EXPANDS IN TEXAS; Federated Stores Starting Units in Longview and Midland | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/members-of-navys-newest-carrier-to-aid-blood-program.html | MEMBERS OF NAVY'S NEWEST CARRIER TO AID BLOOD PROGRAM | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/hearing-granted-to-waxey-gordon-court-sets-jury-proceeding-for-nov.html | HEARING GRANTED TO WAXEY GORDON; Court Sets Jury Proceeding for Nov. 26 to Decide if He Is a Fourth Offender Sentenced in 1905 | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/utica-knitting-to-offer-socks.html | Utica Knitting to Offer Socks | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/walter-d-miller.html | WALTER D. MILLER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/nondefense-loans-show-steady-drop-powell-cites-declining-trend-at.html | NON-DEFENSE LOANS SHOW STEADY DROP; Powell Cites Declining Trend at First Parley of Voluntary Restraint Groups of East | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bucknell-team-is-choice-bisons-opposing-colgate-will-seek-12th.html | BUCKNELL TEAM IS CHOICE; Bisons, Opposing Colgate, Will Seek 12th Victory in Row | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/rainmaking-abandoned.html | RAINMAKING ABANDONED | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/men-lose-but-homes-win-so-wives-thank-voters.html | Men Lose but Homes Win, So Wives Thank Voters | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/officials-are-linked-to-pinball-payoffs.html | OFFICIALS ARE LINKED TO PINBALL 'PAYOFFS' | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/housing-ruling-set-colorado-springs-recommended-as-defense-shelter.html | HOUSING RULING SET; Colorado Springs Recommended as Defense Shelter Area | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-coast-sunday-paper-rise.html | New Coast Sunday Paper Rise | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/watershed-guard-viewed-by-mayor-70-of-force-of-151-in-colorful.html | WATERSHED GUARD VIEWED BY MAYOR; 70 of Force of 151 in Colorful Attire Show Jeeps and Other Equipment at City Hall Mayor in Driver's Seat Providing of Equipment | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bad-weather-cuts-1951-crop-estimate-october-drought-and-freezes.html | BAD WEATHER CUTS 1951 CROP ESTIMATE; October Drought and Freezes Take Heavy Corn Toll, Says Agriculture Department BUT YEAR IS 3D LARGEST Coupled With Livestock, Farm Output Is Expected to Attain New Record High Level Fall Seeding Satisfactory 21% Rise in Oranges BAD WEATHER CUTS 1951 CROP ESTIMATE Egg Production Up | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/965-of-rights-taken-rest-of-li-lighting-common-goes-to-underwriters.html | 96.5% OF RIGHTS TAKEN; Rest of L.I. Lighting Common Goes to Underwriters | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/boston-dockers-returning.html | Boston Dockers Returning | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/business-world-stores-do-well-in-week-lead-products-growing-scarce.html | BUSINESS WORLD; Stores Do Well in Week Lead Products Growing Scarce Automatic Washers Leading Buyers Endorse Market Week To Meet on Wine Claims Non-Liquid Soap Sales Up 15% | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/rovers-down-jets-32.html | Rovers Down Jets, 3-2 | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/andover-is-favored-over-exeter-in-71st-meeting-of-school-rivals.html | Andover Is Favored Over Exeter In 71st Meeting of School Rivals; Undefeated and Untied Blair Eleven Will Close Season With Peddie--Hotchkiss to Risk Perfect Record at Kent Many to End Seasons Will Average 184 Pounds | True | By Michael Strauss Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/why-attend-symphony-eat-3-steaks-instead.html | Why Attend Symphony? Eat 3 Steaks Instead | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/16-die-in-jodhpur-bus-crash.html | 16 Die in Jodhpur Bus Crash | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/lawrence-a-walker.html | LAWRENCE A. WALKER | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/aids-benefit-show.html | AIDS BENEFIT SHOW | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/rutgers-freshmen-win-beat-columbia-cubs-by-5314-3-touchdowns-for.html | RUTGERS FRESHMEN WIN; Beat Columbia Cubs by 53-14-- 3 Touchdowns for Schuck | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/abroad-a-laugh-at-the-hopes-of-humanity-europes-sensitivity.html | Abroad; A Laugh at the Hopes of Humanity Europe's Sensitivity | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/sirens-wednesday-night-not-intended-for-public.html | Sirens Wednesday Night Not Intended for Public | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/heater-gas-fatal-to-husband.html | Heater Gas Fatal to Husband | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/reports-on-south-africa-trade-board-counsel-outlines-results-of.html | REPORTS ON SOUTH AFRICA; Trade Board Counsel Outlines Results of Economic Study | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-rayon-finish-to-curb-wrinkles-new-method-helps-rayon-resist.html | NEW RAYON FINISH TO CURB WRINKLES; NEW METHOD HELPS RAYON RESIST WRINKLES | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/us-names-aide-to-philippines.html | U.S. Names Aide to Philippines | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/albert-podeswa.html | ALBERT PODESWA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/1600-honor-jack-benny-attend-friars-dinner-marking-his-20-years-in.html | 1,600 HONOR JACK BENNY; Attend Friars' Dinner Marking His 20 Years in Radio | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/englewood-ready-to-dial-us-today-new-dial-phone-service-to-west.html | ENGLEWOOD READY TO DIAL U.S. TODAY; NEW DIAL PHONE SERVICE TO WEST COAST | | By Kennett Love Special To the New York Times.the New York Times | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/admits-fraud-in-rare-bird-sale.html | Admits Fraud in Rare Bird Sale | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bay-state-offers-56630000-bonds-2000000-school-securities-sold-by.html | BAY STATE OFFERS $56,630,000 BONDS; $2,000,000 School Securities Sold by Milwaukee--Bids Are Asked by Elmira Milwaukee Rotterdam, N.Y. Elmira, N.Y. | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-lehr-founder-of-coast-canteen-65.html | MRS. LEHR, FOUNDER OF COAST CANTEEN, 65 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/childrens-theatre-opens-today.html | Children's Theatre Opens Today | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/students-give-missions-2240.html | Students Give Missions $2,240 | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/joan-van-d-quinn-married-in-south-orange-to-am-schmidt-jr-dartmouth.html | Joan Van D. Quinn Married in South Orange To A.M. Schmidt Jr., Dartmouth Alumnus | True | Special to THE NEW YORK TIMES.Buschke | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/yugoslavia-versus-stalin.html | YUGOSLAVIA VERSUS STALIN | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/eva-peron-to-cast-vote-in-exclusive-ballot-box.html | Eva Peron to Cast Vote In Exclusive Ballot Box | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/forced-sales-to-set-low-mark-this-year.html | FORCED SALES TO SET LOW MARK THIS YEAR | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/miss-jane-ann-jones.html | MISS JANE ANN JONES | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/admiral-deplores-yielding-ship-lead-maritime-official-criticizes.html | ADMIRAL DEPLORES YIELDING SHIP LEAD; Maritime Official Criticizes Reliance on Allied Vessels--Dedicates Hanover Park | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-hampshire-backers-confer.html | New Hampshire Backers Confer | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/british-command-asks-suez-accord-asserts-maintenance-of-base-is.html | BRITISH COMMAND ASKS SUEZ ACCORD; Asserts Maintenance of Base Is Essential to Defense of Mid-East and Canal Drop in Labor Force Cited | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/stassen-may-oppose-taft.html | Stassen May Oppose Taft | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/books-of-the-times-following-the-days-of-a-life-timing-by-mariners.html | Books of The Times; Following the Days of a Life Timing by Mariner's Own Clock | True | By Charles Poore | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/4-powers-inform-arabs-and-israel-of-defense-setup-state-final.html | 4 POWERS INFORM ARABS AND ISRAEL OF DEFENSE SET-UP; State Final Decision to Form Middle East Command--Emphasize United Stand INVITATION IS NOT GIVEN Plans Will Be Told Today-- Egypt Strives to Line Up Opposition Within U.N. Limited Backing Seen ARABS, ISRAEL TOLD OF DEFENSE PLANS | True | By Edward A. Morrow Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/end-of-the-dock-strike.html | END OF THE DOCK STRIKE | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/un-body-defers-morocco-debate-as-arab-states-assail-french-rule.html | U.N. Body Defers Morocco Debate As Arab States Assail French Rule; France, Backed by U.S. Vote, Wins the First Round in Assembly on Charge of Violating Human Rights in African Protectorate Arabs Promise a Fight Mexican's Ruling Unchallenged | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/news-of-food-discussion-about-darkroasted-coffee-and-the-demitasse.html | News of Food; Discussion About Dark-Roasted Coffee and the Demi-Tasse at End of the Meal Impellitteris Like Dark Roast Coffee Production Is Rising Cook-Book Authors Shun Press | True | By Jane Nickerson | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/178-colt-pistols-missing-weapon-used-in-fatal-holdup-was-one-of.html | 178 COLT PISTOLS MISSING; Weapon Used in Fatal Holdup Was One of Stolen Guns | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/pay-policy-discussed-aaron-scores-output-allowance-on.html | PAY POLICY DISCUSSED; Aaron Scores Output Allowance on Company-by-Company Basis | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/john-j-bennett-leaves-hospital.html | John J. Bennett Leaves Hospital | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/penn-to-test-wisconsin-powerful-badgers-favored-on-the-gridiron-at.html | PENN TO TEST WISCONSIN; Powerful Badgers Favored on the Gridiron at Madison | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bronx-apartments-bought-by-investor.html | BRONX APARTMENTS BOUGHT BY INVESTOR | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/convict-retaken-kills-2-tennessee-prison-officers-shot-slayer-flees.html | CONVICT RETAKEN, KILLS 2; Tennessee Prison Officers Shot --Slayer Flees in Their Car | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/india-press-backs-soviet-peace-plan-attack-on-us-proposal-linked-to.html | INDIA PRESS BACKS SOVIET PEACE PLAN; Attack on U.S. Proposal Linked to Exclusion of Peiping-- Regime's Reaction Awaited Visitors Influence Opinion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/sociologist-admits-guilt-santa-barbara-college-teacher-held-on-3.html | SOCIOLOGIST ADMITS GUILT; Santa Barbara College Teacher Held on 3 Burglary Charges | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/army-rules-tuesday-on-newcombes-case.html | ARMY RULES TUESDAY ON NEWCOMBE'S CASE | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/stratotanker-burns-five-on-big-air-force-craft-are-killed-in.html | 'STRATO-TANKER' BURNS; Five on Big Air Force Craft Are Killed in Florida | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/antistrike-pledge-given-at-bomb-plant.html | ANTI-STRIKE PLEDGE GIVEN AT BOMB PLANT | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/wallace-defeats-wilson-on-points-harlem-battler-floors-foe-in-tenth.html | WALLACE DEFEATS WILSON ON POINTS; Harlem Battler Floors Foe in Tenth to Earn Decision in Substitute Garden Bout Wilson Flashes Punch Commission Reverses Itself | True | By Joseph C. Nichols | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/icc-postpones-end-of-tourist-sleepers.html | I.C.C. POSTPONES END OF TOURIST SLEEPERS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Ships That Departed Yesterday Freighters and Tankers Due Today Incoming Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Not Assigned Mail | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/slayer-gets-5-to-10-years.html | Slayer Gets 5 to 10 Years | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/giants-to-drop-ottawa-shaughnessy-says-league-now-negotiating-with.html | GIANTS TO DROP OTTAWA; Shaughnessy Says League Now Negotiating With Newark | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/french-teachers-strike-over-catholic-school-aid.html | French Teachers Strike Over Catholic School Aid | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/292-police-now-63-ordered-to-retire-monaghan-sends-first-notices.html | 292 POLICE NOW 63 ORDERED TO RETIRE; Monaghan Sends First Notices Under New Age Law--Legal Fight Planned by Group | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/usc-rules-favorite-90000-to-see-trojanstanford-test-of.html | U.S.C. RULES FAVORITE; 90,000 to See Trojan-Stanford Test of Unbeaten-Untied Foes | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/miami-triumphs-347-beats-chattanooga-as-hackett-smith-and-lutes.html | MIAMI TRIUMPHS, 34-7; Beats Chattanooga as Hackett, Smith and Lutes Star | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/japan-and-korea-set-ship-talk.html | Japan and Korea Set Ship Talk | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/more-americans-visit-europe.html | More Americans Visit Europe | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/navy-clinches-title-tie.html | Navy Clinches Title Tie | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/sharp-decline-reported-in-september-imports.html | Sharp Decline Reported In September Imports | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/steel-mill-pushed-for-new-england-npa-now-considering-plea-for.html | STEEL MILL PUSHED FOR NEW ENGLAND; N.P.A. Now Considering Plea for Indefinite Extension of Permit for Plant Confirmation Is Cited Original Certificate Recalled | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/gabreski-gets-air-command.html | Gabreski Gets Air Command | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/trinity-drive-tops-horace-mann-216-krepla-scores-3-touchdowns.html | TRINITY DRIVE TOPS HORACE MANN, 21-6; Krepla Scores 3 Touchdowns - -Unbeaten Scarsdale Halts Brewster String, 48-13 | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/surgeons-society-scores-split-fees-regents-condemn-five-forms.html | SURGEONS SOCIETY SCORES SPLIT FEES; Regents Condemn Five Forms, Including Division of Charges With 'Ghost' Who Operates BIGGER FIGHT ON EVIL SET Tax Bureau May Be Notified 'Kickbacks' Are Unethical and Should Not Be Deductible Practices Are Listed Overcharging Called Unjust | | By William L. Laurence Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/priest-beaten-in-jersey-german-cleric-robbed-while-on-walk-in.html | PRIEST BEATEN IN JERSEY; German Cleric Robbed While on Walk in Hoboken | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/hudson-net-of-967379-shows-dip-of-about-89.html | Hudson Net of $967,379 Shows Dip of About 89% | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bonds-and-shares-on-london-market-trading-marks-time-pending-study.html | BONDS AND SHARES ON LONDON MARKET; Trading Marks Time Pending Study of Government's Plans for the Crisis | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/accelerated-study-in-colleges-opposed.html | ACCELERATED STUDY IN COLLEGES OPPOSED | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/99591-for-91day-bills-1619-rate-set-for-a-total-of-1302809000.html | 99,591 FOR 91-DAY BILLS; 1,619% Rate Set for a Total of $1,302,809,000 Tenders | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/steel-allocation-for-ships-scored-cio-official-says-federal-units.html | STEEL ALLOCATION FOR SHIPS SCORED; C.I.O. Official Says Federal Units Use 'Fancy' Methods to Institute Cutbacks Explanation Called "Cute" | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/albert-s-brundige.html | ALBERT S. BRUNDIGE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/dividend-news-american-encaustic-tiling-agwi-lines-hammermill-paper.html | DIVIDEND NEWS; American Encaustic Tiling A.G.W.I. Lines Hammermill Paper Niagara Mohawk Power Pittsburgh Coke & Chemical Scott Paper | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/peace-medal-to-honor-dulles.html | Peace Medal to Honor Dulles | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/western-union-net-off-net-3976852-or-323-a-share-against-5544905.html | WESTERN UNION NET OFF; Net $3,976,852, or $3.23 a Share Against $5,544,905 | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/3-bishops-praise-blame-truman.html | 3 Bishops Praise, Blame Truman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/gas-appliance-outlook-production-expected-to-hold-up-in-first-half.html | GAS APPLIANCE OUTLOOK; Production Expected to Hold Up in First Half of 1952 | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-henry-h-farrier.html | MRS. HENRY H. FARRIER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/national-can-official-resigns.html | National Can Official Resigns | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/advertising-vital-youth-panel-holds-its-broad-effect-is-cited-by.html | ADVERTISING VITAL, YOUTH PANEL HOLDS; Its Broad Effect Is Cited by Students on Times Forum Program in Brooklyn Observation on Billboards | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/lost-10000-ruse-fails-cleveland-police-put-package-in-car-to-snare.html | 'LOST $10,000' RUSE FAILS; Cleveland Police Put Package in Car to Snare Blackmailer | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/fire-records.html | Fire Records | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/allies-to-hear-pace-today.html | Allies to Hear Pace Today | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/great-northern-paper-ninemonth-profit-is-3391780-against-2844675-a.html | GREAT NORTHERN PAPER; Nine-Month Profit Is $3,391,780, Against $2,844,675 a Year Ago | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/roe-printer-pleads-not-guilty.html | Roe Printer Pleads Not Guilty | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/city-bank-club-holds-dinner.html | City Bank Club Holds Dinner | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/us-education-aide-resigns.html | U.S. Education Aide Resigns | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/grains-move-up-in-wake-of-cotton-corn-and-soybeans-lead-rise-on.html | GRAINS MOVE UP, IN WAKE OF COTTON; Corn and Soybeans Lead Rise on Active Short-Covering -What Meets Selling Export Seen Large in Wheat CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/cio-parley-hails-eisenhower-critic-postelection-jubilation-at-cio.html | C.I.O. PARLEY HAILS EISENHOWER CRITIC; POST-ELECTION JUBILATION AT C.I.O. CONVENTION | True | By Stanley Levey | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/johnson-leads-harriers-junior-paces-st-johns-to-4th-meet-victory.html | JOHNSON LEADS HARRIERS; Junior Paces St. John's to 4th Meet Victory Over Hofstra | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-resins-speed-paint-drum-reuse-barrel-association-official-says.html | NEW RESINS SPEED PAINT DRUM RE-USE; Barrel Association Official Says Synthetic Development Is Solving Serious Problem | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/crump-again-is-winner-negro-candidate-first-in-50-years-in-memphis.html | CRUMP AGAIN IS WINNER; Negro Candidate, First in 50 Years in Memphis, Loses | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/school-board-plaque-honors-war-service.html | SCHOOL BOARD PLAQUE HONORS WAR SERVICE | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/tax-rise-proposed-in-nassau-budget-new-rate-of-129-a-100-asked.html | TAX RISE PROPOSED IN NASSAU BUDGET; New Rate of $1.29 a $100 Asked Against $37,053,270 Outlay-- Suffolk Levy Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/zoraida-r-laing-jk-benziger-wed-couple-wed-here-yesterday-and-two.html | ZORAIDA R. LAING, J.K. BENZIGER WED; COUPLE WED HERE YESTERDAY AND TWO BRIDES-TO-BE | True | The New York Times | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/acts-on-cheese-imports-us-holds-quotas-in-first-half-of-1952-at.html | ACTS ON CHEESE IMPORTS; U.S. Holds Quotas in First Half of 1952 at Present Levels | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-taylor-denies-theft-returns-to-sanitarium-after-arraignment-in.html | MRS. TAYLOR DENIES THEFT; Returns to Sanitarium After Arraignment in Mineola | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/chemists-choose-officers.html | Chemists Choose Officers | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/work-stoppages-at-ge-plant.html | Work Stoppages at G.E. Plant | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/east-berlin-warned-to-shun-west-shops.html | EAST BERLIN WARNED TO SHUN WEST SHOPS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-michael-sigal-has-a-son.html | Mrs. Michael Sigal Has a Son | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/jack-rosenholz.html | JACK ROSENHOLZ | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/dr-john-j-kelly.html | DR. JOHN J. KELLY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/charles-winkelman.html | CHARLES WINKELMAN | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/rocket-ship-in-bomber-explodes.html | Rocket Ship in Bomber Explodes | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/halley-oath-wednesday-board-to-issue-certificate-of-election-on.html | HALLEY OATH WEDNESDAY; Board to Issue Certificate of Election on Tuesday | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/heads-steel-concern-jd-freeze-elected-president-of-jessop.html | HEADS STEEL CONCERN; J.D. Freeze Elected President of Jessop International | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/dr-barbour-takes-post-installed-as-4th-president-of-western.html | DR. BARBOUR TAKES POST; Installed as 4th President of Western Theological Seminary | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/141st-food-fair-store-in-bayside.html | 141st Food Fair Store in Bayside | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/1059-payroll-is-stolen.html | $1,059 Payroll Is Stolen | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/southwests-7-fireballs-in-11-days-called-without-parallel-in.html | Southwest's 7 Fireballs in 11 Days Called 'Without Parallel in History'; 7 FIREBALLS HELD WITHOUT PARALLEL No Noises Heard Shooting Star on Coast For About 3 Minutes Streak of Fire" Seen Upstate | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/stock-price-gains-best-in-3-months-volume-down-but-quotations.html | STOCK PRICE GAINS BEST IN 3 MONTHS; Volume Down but Quotations Advance 1 to 3 Points From Low Level of Thursday PEACE TENSION IS MISSING Airline Issues Lead Increases, Reflecting Earnings Reports --Metals Follow in Rise Transfers Up Only 60,000 Shares At Peak During Lunch Anaconda Leads Metals | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/ashland-oil-redeems-preferred.html | Ashland Oil Redeems Preferred | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/east-side-merchant-gets-6month-term-for-selling-alcohol-to-vagrants.html | East Side Merchant Gets 6-Month Term For Selling Alcohol to Vagrants as a Drink | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/salary-board-sets-yule-bonus-rules-panel-holds-that-if-company-made.html | SALARY BOARD SETS YULE BONUS RULES; Panel Holds That if Company Made Payments in 1950, It May So Do This Year | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/nyu-again-underdog-temple-rated-choice-to-score-seasons-sixth.html | N.Y.U. AGAIN UNDERDOG; Temple Rated Choice to Score Season's Sixth Triumph | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/opposed-to-decontrols-price-attorney-warns-retailers-inflation-lies.html | OPPOSED TO DECONTROLS; Price Attorney Warns Retailers Inflation Lies Ahead | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/french-disfavor-shown-americans-parisian-says-attitude-toward.html | FRENCH DISFAVOR SHOWN AMERICANS; Parisian Says Attitude Toward People of U.S. Is That, Like Dentists, They Are Needed U.S. Dominance Distrusted The American Occupation" | True | By Martin S. Ochs Special To the New York Times. | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/legislature-call-for-nov-26-looms-move-by-dewey-awaits-report-on.html | LEGISLATURE CALL FOR NOV. 26 LOOMS; Move by Dewey Awaits Report on Progress of Study of State Redistricting State Law Fixes Districts Never Consulted, Counsel Says | True | By Leo Egan | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/screening-rule-defied-educator-refuses-to-address-ohio-state.html | SCREENING RULE DEFIED; Educator Refuses to Address Ohio State Student Group | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-crosby-adams.html | MRS. CROSBY ADAMS | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/otis-elevator-sales-and-earnings-lower.html | OTIS ELEVATOR SALES AND EARNINGS LOWER | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/men-and-women-set-for-bow-here-gustav-blum-acquires-british-play.html | 'MEN AND WOMEN SET FOR BOW HERE; Gustav Blum Acquires British Play From Shirland Quin-- January Opening Seen Seek to Aid Summer Theatre Heilweil, Crain Seek Scripts | True | By Louis Calta | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/court-favors-appeal-on-station-picketing.html | COURT FAVORS APPEAL ON STATION PICKETING | True | | 1979-08-07 | RE0000036256 | B00000327467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/elected-spiritual-leader-at-long-island-temple.html | Elected Spiritual Leader At Long Island Temple | True | Garrison | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/designated-first-head-of-food-chain-officers.html | Designated First Head Of Food Chain Officers | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-10 | 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036256 | B00000327467 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/camera-notes-list-winners-in-25000-international-contest-local.html | CAMERA NOTES; List Winners in $25,000 International Contest Local Winners EXHIBITIONS | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/us-camera-awards-winner-of-2000-prize.html | U.S. CAMERA AWARDS; WINNER OF $2,000 PRIZE | True | By Jacob Deschin | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jersey-educators-elect-stover.html | Jersey Educators Elect Stover | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/art-films-to-be-shown.html | Art Films to Be Shown | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/coast-guard-scores-beats-rensselaer-3514-with-spadafora-scoring.html | COAST GUARD SCORES; Beats Rensselaer, 35-14, With Spadafora Scoring Star | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-re-bartlett-has-daughter.html | Mrs. R.E. Bartlett Has Daughter | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hungry-cubs-heat-in-homes.html | Hungry Cubs Heat in Homes | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/chapman-to-get-award.html | Chapman to Get Award | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/atlanta.html | Atlanta | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/phi-beta-kappa-sets-conclave.html | Phi Beta Kappa Sets Conclave | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | Marcus Blechman | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/williams-defeats-wesleyan-33-to-7-kulsar-sprints-80-yards-for.html | WILLIAMS DEFEATS WESLEYAN, 33 TO 7; Kulsar Sprints 80 Yards for Ephmen-- Lovin Scores With Aerial for Cardinals | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/burglars-cart-away-safe.html | Burglars Cart Away Safe | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/school-workshop-planned.html | School Workshop Planned | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/brandeis-birthday-dinner.html | Brandeis Birthday Dinner | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pope-warns-writers-on-overdoing-sports.html | POPE WARNS WRITERS ON OVERDOING SPORTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mt-st-vincent-fete-card-party-saturday-to-assist-alumnae.html | MT. ST. VINCENT FETE; Card Party Saturday to Assist Alumnae Scholarship Fund | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pine-belt.html | PINE BELT | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/virginia-turns-back-north-carolina-3414.html | VIRGINIA TURNS BACK NORTH CAROLINA, 34-14 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sailor-of-the-inland-sea-inland-sea-sailor.html | Sailor of the Inland Sea; Inland Sea Sailor | True | By Drew Middleton | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/callaghanmiller.html | Callaghan--Miller | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/more-picture-books-in-pursuit-of-pigeons-boy-at-sea-on-the-water.html | More Picture Books; In Pursuit of Pigeons Boy at Sea On the Water Animal C.D. No Ordinary Cat Guessing Game No Beans Today | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bridgeport-victor-in-montreal.html | Bridgeport Victor in Montreal | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/chapin-home-to-be-aided-card-party-and-sale-at-pierre-nov-19-for-be.html | CHAPIN HOME TO BE AIDED; Card Party and Sale at Pierre Nov. 19 for Benefit of Aged | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/threat-on-prokofieff-fails.html | Threat on Prokofieff Fails | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/defense-housing-planned-in-jersey-agent-assembles-250-acres-for-500.html | DEFENSE HOUSING PLANNED IN JERSEY; Agent Assembles 250 Acres for 500 Homes in Passaic and Bergen Counties | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-opening.html | THE OPENING | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/tenants-acquire-yonkers-housing-luxury-group-with-135-units-near.html | TENANTS ACQUIRE YONKERS HOUSING; Luxury Group With 135 Units Near Bronxville Line to Go Under 'Co-op' Plan TENANTS ACQUIRE YONKERS HOUSING | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/news-notes-from-the-field-of-travel-outward-bound-florida-tours.html | NEWS NOTES FROM THE FIELD OF TRAVEL; OUTWARD BOUND FLORIDA TOURS DUDE'S WEEK-END TRAINS SOUTH WEST INDIES SHIPS SAILFISHING RIVER CRUISE HERE AND THERE | True | By Diana Rice | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/irving-greenberg.html | IRVING GREENBERG | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/un-to-continue-kashmir-efforts-council-allows-graham-six-weeks-to.html | U.N. TO CONTINUE KASHMIR EFFORTS; Council Allows Graham Six Weeks to Try to Solve India-Pakistan Dispute Decision "Irrevocable" Demilitarization Lauded | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/roy-a-garrison.html | ROY A. GARRISON | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/library-habitue-wounded-in-chase-eccentric-is-shot-after-he-aims-an.html | LIBRARY HABITUE WOUNDED IN CHASE; Eccentric Is Shot After He Aims an Old-Fashioned Pistol at Policemen | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/japanese-miners-strike.html | Japanese Miners Strike | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/arnoldhendry.html | Arnold--Hendry | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/trinity-beats-amherst-four-tallies-in-second-period-mark-4027.html | TRINITY BEATS AMHERST; Four Tallies in Second Period Mark 40-27 Triumph | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/springfield-tops-massachusetts.html | Springfield Tops Massachusetts | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/wood-field-and-stream-wise-hunter-hires-a-horse-to-carry-his-deer.html | Wood, Field and Stream; Wise Hunter Hires a Horse to Carry His Deer Out of the Woods | True | By Raymond R. Camp | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/virginia-wedding-for-miss-van-dyck-has-7-attendants-at-marriage-in.html | VIRGINIA WEDDING FOR MISS VAN DYCK; Has 7 Attendants at Marriage in Petersburg Church to James Arthur Wood Jr. | True | Wendell B. PowellSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-york-looks-to-its-forests-and-soil-tree-and-shrub-seedlings-in.html | NEW YORK LOOKS TO ITS FORESTS AND SOIL; Tree and Shrub Seedlings in Quantity Are Available to Property Owners Grow Their Own Others Offered Planting Crew | True | By Carol H. Woodward,J. Horace McFarland,herman Gantner | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/riley-reports-failure-says-he-cannot-arrange-session-of.html | RILEY REPORTS FAILURE; Says He Cannot Arrange Session of Syrian-Israeli Group | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/israeli-fashions-to-be-shown.html | Israeli Fashions to Be Shown | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/splitlevel-residence-in-jersey.html | SPLIT-LEVEL RESIDENCE IN JERSEY | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/amphibious-test-tuesday-marines-to-land-in-atomic-maneuver-in-north.html | AMPHIBIOUS TEST TUESDAY; Marines to Land in Atomic Maneuver in North Carolina | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/endorsed-by-umw-official.html | Endorsed by U.M.W. Official | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/spinelli-is-unsure-on-immunity-issue-assistant-prosecutor-on-staten.html | SPINELLI IS UNSURE ON IMMUNITY ISSUE; Assistant Prosecutor on Staten Island Faces Dismissal if He Fails to Sign | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/play-to-aid-children.html | Play to Aid Children | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/little-trouble-winner-wallace-labrador-scores-in-allage-stakebandit.html | LITTLE TROUBLE WINNER; Wallace Labrador Scores in All-Age Stake--Bandit Next | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nuptials-in-ohio-for-mary-dulles-daughter-of-professor-is-wed-to.html | NUPTIALS IN OHIO FOR MARY DULLES; Daughter of Professor Is Wed to John Ellis Waller at Church in Worthington | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/u-of-maine-senior-killed-son-of-greek-legislator-is-badly-hurt-in.html | U. OF MAINE SENIOR KILLED; Son of Greek Legislator Is Badly Hurt in Car Crash | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/letters-traffic-apathy-monte-cassino-unique-pilgrim-fathers.html | Letters; TRAFFIC APATHY MONTE CASSINO UNIQUE PILGRIM FATHERS | True | J.B.S. HALPER.(MISS) VIVIAN PRAGUE.H.B. ALBERTSON.ROSE A. McGRATH. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/theyll-read-as-they-please.html | They'll Read as They Please | True | By Phyllis McGinley | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/truce-discussed-at-un.html | Truce Discussed at U.N. | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/global-tv-by-1960.html | 'Global TV by 1960' | True | By Alvin Katz. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-ml-watkins-to-be-wed-dec-22-oglethorpe-alumna-betrothed-to.html | MISS M.L. WATKINS TO BE WED DEC. 22; Oglethorpe Alumna Betrothed to Donald Coe MacNeil-- Nuptials in Alexandria, Va. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/carolyn-r-swift-engaged-to-wed-teacher-to-become-the-bride-of-john.html | CAROLYN R. SWIFT ENGAGED TO WED; Teacher to Become the Bride of John William Lenz, an Instructor at Yale | True | Special to THE NEW YORK TIMES.Forrest K. Saville | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/charles-f-remond.html | CHARLES F. REMOND | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/e-stroudsburg-wins-340.html | E. Stroudsburg Wins, 34-0 | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/us-advisory-work-in-formosa-drags-delayed-arrival-of-training.html | U.S. ADVISORY WORK IN FORMOSA DRAGS; Delayed Arrival of Training Equipment Retards Task of Military Aid Mission | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rita-susan-frucht-fiancee-of-doctor.html | RITA SUSAN FRUCHT FIANCEE OF DOCTOR | True | Augusta Berns BambergerSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rev-james-a-fairley.html | REV. JAMES A. FAIRLEY | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/narcotics-foe-arrested-buffalo-police-say-packet-he-dropped-may.html | NARCOTICS FOE ARRESTED; Buffalo Police Say Packet He Dropped May Have Had Heroin | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sweetness-and-light.html | Sweetness And Light | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/israelis-skeptical-on-mideast-peace-they-see-no-hope-for-common.html | ISRAELIS SKEPTICAL ON MIDEAST PEACE; They See No Hope for Common Defense Now and Put Their Trust in British Stand Prelude to Peace Case of Iraq Peace Talks Fail Big Power Influence Lack of Confidence | | By Sydney Gruson Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/coeur-de-lion.html | Coeur De Lion | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/van-wagnerbangs.html | Van Wagner--Bangs | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/kansas-city.html | Kansas City | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/promoted-to-manager-of-the-algonquin-hotel.html | Promoted to Manager Of the Algonquin Hotel | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/research-on-the-problems-of-aging-continuing-research-cooperative.html | Research on the Problems of Aging; Continuing Research Cooperative Effort | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/meyers-sets-pace-in-276-conquest-he-completes-6-of-9-passes-for-145.html | MEYERS SETS PACE IN 27-6 CONQUEST; He Completes 6 of 9 Passes for 145 Yards and Plunges for Final Army Score MISCUES THWART DRIVES The Citadel Recovers 5 of 10 West Point Fumbles, but Is No Match for Foe Meyers Takes Charge Bulldogs Fight Back | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/at-the-audio-fair-realistic.html | AT THE AUDIO FAIR; Realistic | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bay-state-issues-disputed-report-survey-critical-of-industrial.html | BAY STATE ISSUES DISPUTED REPORT; Survey Critical of Industrial Status and Government Policy Forced Into Open After Delay Problem of Stay or Move Report Stresses Competition | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/authors-query.html | Author's Query | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/saltus-fencers-excel.html | Saltus Fencers Excel | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/civil-defense-needs-stressed-plea-for-being-prepared.html | Civil Defense Needs Stressed; Plea for "Being Prepared" | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/churchill-is-confronted-by-a-vigorous-opposition-party-new.html | CHURCHILL IS CONFRONTED BY A VIGOROUS OPPOSITION PARTY; New Government Must Move Warily to Carry Out the Few Changes It Has Promised 'AUSTERITY' MORE SEVERE Ministry Calls for Time Out to Formulate Its Program of Long-Distance Reforms LOOKS TO NEXT ELECTION Conservative "Austerity" Looting to Election Labor's Suspicion | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/one-hundred-other-good-books-for-children-for-beginners-picture.html | One Hundred Other Good Books for Children; For Beginners PICTURE BOOKS STORIES ANIMALS FOLK TALES AND FANTASY PAST AND PRESENT HISTORY AND BIOGRAPHY ART RELIGION HOBBIES AND INFORMATION ROMANCE AND CAREERS ADVENTURE AND SPORTS TALES FROM HISTORY HISTORY AND BIOGRAPHY INFORMATION AND HOBBIES RELIGION | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/romberg-rites-today-funeral-for-the-composer-will-take-place-here.html | ROMBERG RITES TODAY; Funeral for the Composer Will Take Place Here at Noon | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/moral-virtue-seen-need-vital-to-combat-treason-prelate-tells.html | MORAL VIRTUE SEEN NEED; Vital to Combat Treason, Prelate Tells Catholic Congress | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jewish-group-to-organize.html | Jewish Group to Organize | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/talk-with-mrs-hobart.html | Talk With Mrs. Hobart | True | By Harvey Breit | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/school-rivals-tie-in-sharp-test-77-exeter-takes-lead-as-surgen.html | SCHOOL RIVALS TIE IN SHARP TEST, 7-7; Exeter Takes Lead as Surgen Passes to Smith for Score, Then Kicks Extra Point FOOTE CAPS FAST DRIVE Andover Back Plunges Over in Second Period--Placement by Wennik Knots Count Lone Andover Fumble Makes Determined Bid | True | By Michael Strauss Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-young-readers-the-accent-is-on-the-life-around-us.html | For Young Readers the Accent Is On the Life Around Us | True | By Ellen Lewis Buelllouvre, Paris. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/steel-to-test-wage-stabilization-pattern-for-industry-is-expected-a.html | STEEL TO TEST WAGE STABILIZATION; Pattern for Industry Is Expected After A Sharp Clash Moderation in Policy Union's Terms Case Not Prejudged Government Procedure Rise in Productivity | True | By A.h. Raskinthe New York Timesthe New York Times | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/frances-appleton-engaged-to-marry-prospective-bride.html | FRANCES APPLETON ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Beidler-Viken | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/st-louis.html | St. Louis | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ground-broken-for-cooperative-housing-on-old-foundry-site-in-the.html | Ground Broken for Cooperative Housing On Old Foundry Site in the Bronx | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/florida-colony-grows-second-section-open-today-at-melbourne.html | FLORIDA COLONY GROWS; Second Section Open Today at Melbourne Development | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/french-mine-vigil-ends-fishermen-guard-missile-24-hours-before-aid.html | FRENCH MINE VIGIL ENDS; Fishermen Guard Missile 24 Hours Before Aid Comes | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jersey-pikes-use-exceeds-estimate-26253-vehicles-registered-in.html | JERSEY PIKE'S USE EXCEEDS ESTIMATE; 26,253 Vehicles Registered in First 5 Days, With Revenue Placed at $14,450 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-mary-a-weld-betrothed-to-dane-to-be-spring-brides.html | MISS MARY A. WELD BETROTHED TO DANE; TO BE SPRING BRIDES | True | Special to THE NEW YORK TIMES.Boris-Boston | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/price-rises-listed-for-1952-packards.html | PRICE RISES LISTED FOR 1952 PACKARDS | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/french-study-trust-ban-mission-coming-to-washington-to-weigh.html | FRENCH STUDY TRUST BAN; Mission Coming to Washington to Weigh American Laws | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/flash-fire-at-drugs-plant.html | Flash Fire at Drugs Plant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/met-reaches-goal-for-750000-drive-new-york-state-is-leader-in.html | 'MET' REACHES GOAL FOR $750,000 DRIVE; New York State Is Leader in Campaign Donations, With Massachusetts Second | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/james-j-martin.html | JAMES J. MARTIN | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/records-operas-in-yuletide-program.html | RECORDS: OPERAS; IN YULETIDE PROGRAM | True | By Howard Taubman | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/boot-by-california-trips-washington-richter-kicks-field-goal-from.html | BOOT BY CALIFORNIA TRIPS WASHINGTON; Richter Kicks Field Goal From 22 With 3 Minutes Left for Bears' 37-28 Victory | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/brandeis-beats-rider-blocked-punt-wins-thrilling-game-127-in-last.html | BRANDEIS BEATS RIDER; Blocked Punt Wins Thrilling Game, 12-7, in Last Period | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mississippi-in-front-routs-auburn-3914-getting-3-tallies-in-first-6.html | MISSISSIPPI IN FRONT; Routs Auburn, 39-14, Getting 3 Tallies in First 6 Minutes | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/tall-jamaica-house-ready-for-tenants-work-pressed-on-forest-hills.html | Tall Jamaica House Ready for Tenants; Work Pressed on Forest Hills Buildings | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rangers-to-play-hawks-chicago-six-to-make-seasons-garden-debut.html | RANGERS TO PLAY HAWKS; Chicago Six to Make Season's Garden Debut Tonight | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/alberta-deals-pay-off-5672600-realized-on-sale-and-leases-of-oil.html | ALBERTA DEALS PAY OFF; $5,672,600 Realized on Sale and Leases of Oil Rights | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-girl-about-town.html | A Girl About Town | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/armenian-choirs-sing-today.html | Armenian Choirs Sing Today | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/us-funds-improve-travel-in-indonesia.html | U.S. FUNDS IMPROVE TRAVEL IN INDONESIA | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/gilding-the-lily-production-effects-can-ruin-a-video-show-wrong.html | GILDING THE LILY; Production Effects Can Ruin a Video Show Wrong Star Restlessness Human Equation | True | By Jack Gould | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/alaskas-moose-hunters-can-bag-those-not-killed-by-trains-parking.html | ALASKA'S MOOSE; Hunters Can Bag Those Not Killed by Trains Parking Spaces Ignored | True | By E. Lillian Sheldon | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/george-c-rohrs.html | GEORGE C. ROHRS | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-eloise-furnival-is-wed-in-plainfield.html | MISS ELOISE FURNIVAL IS WED IN PLAINFIELD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mary-ellen-kane-bride-in-ossining-escorted-by-father-at-wedding-in.html | MARY ELLEN KANE BRIDE IN OSSINING; Escorted by Father at Wedding in St. Augustine's Church to Kneeland S. Moore | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nursery-is-used-as-job-lure.html | Nursery Is Used as Job Lure | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/50000-hail-marciano-brockton-admirers-turn-out-to-welcome-boxer-on.html | 50,000 HAIL MARCIANO; Brockton Admirers Turn Out to Welcome Boxer on Return | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/taft-tests-ohio-plan-on-country-at-large-in-a-swift-tour-senator.html | TAFT TESTS 'OHIO PLAN' ON COUNTRY AT LARGE; In a Swift Tour, Senator Takes His Case Directly to a Host of People Nonstop Schedule Top Advisory Board Organizational work Foreign Policy Attacks | True | By Cabell Phillips Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/prohibitionists-to-pick-52-slate.html | Prohibitionists to Pick '52 Slate | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/brazilian-ship-still-adrift.html | Brazilian Ship Still Adrift | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/gliddentaylor.html | Glidden--Taylor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-teenagers-romance-a-career-in-london-intrigue-in-malta-virginia.html | For Teen-Agers; Romance; A Career in London Intrigue in Malta Virginia Summer Mining Adventure | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/daughter-to-jack-allentucks.html | Daughter to Jack Allentucks | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/course-for-business-men.html | Course for Business Men | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mitchells-cousin-in-korea.html | Mitchell's Cousin in Korea | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/compilation-seen-aid-to-scientists-rutgers-institute-taxonomist.html | COMPILATION SEEN AID TO SCIENTISTS; Rutgers Institute Taxonomist Classifying Micro-organisms Used in Antibiotic Research Overcoming Confusion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/wf-fowle-weds-miss-phyllis-propp-times-correspondent-marries-former.html | W.F. FOWLE WEDS MISS PHYLLIS PROPP; Times Correspondent Marries Former Officer in Wac at Ceremony in Frankfurt | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/scott-sure-general-will-run.html | Scott Sure General Will Run | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-social-science-birthday.html | A SOCIAL SCIENCE BIRTHDAY | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/womens-wear-unit-formed.html | Women's Wear Unit Formed | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/elizabeth-w-kyle-married-in-south-university-of-virginia-alumna-wed.html | ELIZABETH W. KYLE MARRIED IN SOUTH; University of Virginia Alumna Wed in Norfolk Ceremony to Dr. William C. Andrews | True | Aufenger | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/champagne-flights-transatlantic-airlines-shower-passengers-with.html | CHAMPAGNE FLIGHTS; Trans-Atlantic Airlines Shower Passengers With Luxuries to Win Their Favor Personal Preferences More Blandishments Non-Competitive Rates | True | By Albert G. Marano | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/industry-anxious-to-keep-control-of-home-building-leaders-want.html | INDUSTRY ANXIOUS TO KEEP CONTROL OF HOME BUILDING; Leaders Want Private Builders to Handle All of Defense Housing Work for 1952 GOAL NEAR 250,000 UNITS National Association Seeking to Keep Government Out of Field--Problems Cited Builders Swap Ideas INDUSTRY ANXIOUS TO KEEP BUILDING | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/berlin-death-protested-soviet-accuses-western-police-of-murdering.html | BERLIN DEATH PROTESTED; Soviet Accuses Western Police of 'Murdering' Rail Worker | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/james-henry-gundy-toronto-financier.html | JAMES HENRY GUNDY, TORONTO FINANCIER | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/goldsteinoppenheim.html | Goldstein--Oppenheim | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pickering-to-head-orchestra.html | Pickering to Head Orchestra | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/election-post-mortems-effect-on-52-key-west-dc-speeches-coming-up.html | Election Post Mortems; Effect on '52 Key West, D.C. Speeches Coming Up Labor: Trouble Ahead Prices Going Up Test in Steel The Court Rules The Foltz Case Back to the Docks Death in Groveland 'Ice' on Trial | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/liner-to-call-at-montreal.html | Liner to Call at Montreal | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/syrian-cabinet-resigns-premier-carries-out-his-protest-against.html | SYRIAN CABINET RESIGNS; Premier Carries Out His Protest Against Rebuff to West | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-the-teen-ager-adventure-alaska-family-industrious-immigrants-a.html | For the Teen Ager; Adventure; Alaska Family Industrious Immigrants A Serf in England Boy Diver | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/van-fleet-urges-peace-armistice-day-message-cites-world-efforts.html | VAN FLEET URGES PEACE; Armistice Day Message Cites World Efforts Toward Amity | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/four-ages-in-the-life-of-a-boy.html | Four Ages in the Life of a Boy | True | By Dorothy Barclay | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hackensack-subdues-leonia-140-and-takes-lead-in-jersey-league.html | Hackensack subdues Leonia, 14-0, And Takes Lead in Jersey League; Ciardino and Smith Tally for Comet Eleven --Cliffside Park Upsets Rutherford, 2-0 --Teaneck Wins, 33-0-- Tenafly Bows | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-blankenhorn-becomes-a-bride-married.html | MISS BLANKENHORN BECOMES A BRIDE; MARRIED | True | Delar | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/keatingmcgowan.html | Keating--McGowan | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dwellings-likely-to-shrink-in-1952-in-price-and-size-defense.html | DWELLINGS LIKELY TO SHRINK IN 1952 IN PRICE AND SIZE; Defense Demands and Easier Credit for Houses Under $12,000 Chief Factors FEWER STARTS IN SIGHT Federal Agencies Will Reject Most Applications to Put Up Business Buildings Office Space to Be Taken Private Enterprise Stressed DWELLINGS LIKELY TO SHRINK IN 1952 | True | By Lee E. Cooper | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/chaplain-to-be-honored.html | Chaplain to Be Honored | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/boys-and-girls-book-fair.html | Boys' and Girls' Book Fair | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/buccidonofrio.html | Bucci--Donofrio | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/army-cooks-up-new-batch-of-snow-for-1400-veterans-of-korea-cold-the.html | Army Cooks Up New Batch of Snow For 1,400 Veterans of Korea Cold; THE COLD PURSUES 1,400 FROM KOREA | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/philadelphia.html | Philadelphia | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/son-born-to-mrs-peter-smith.html | Son Born to Mrs. Peter Smith | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hayes-team-wins-in-crosscountry-beats-bishop-loughlin-squad-by-2.html | HAYES TEAM WINS IN CROSS-COUNTRY; Beats Bishop Loughlin Squad by 2 Points--Newtown and Manual Gain Victories | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mental-case-a-suicide-father-of-girl-killed-by-her-brother-hangs.html | MENTAL CASE A SUICIDE; Father of Girl Killed by Her Brother Hangs Himself | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/calm-study-urged-on-vatican-envoy-conference-of-christians-and-jews.html | CALM STUDY URGED ON VATICAN ENVOY; Conference of Christians and Jews Bids Public Prevent Strife Among All Faiths Threat to Ties Is Seen TEXT OF THE STATEMENT Asks Moral Defense Citadel | | By George Dugan Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/martin-sees-taft-ahead.html | Martin Sees Taft Ahead | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rayon-to-help-desquak-auto-seats-beds-chairs.html | Rayon to Help Desqueak Auto Seats, Beds, Chairs | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/repeat-performances-juvenile-division.html | Repeat Performances (Juvenile Division) | True | By Harvey Breit | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bosswenzel.html | Boss--Wenzel | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/tennessee-routs-w-and-l-by-6014-payne-registers-four-times-as.html | TENNESSEE ROUTS W. AND L. BY 60-14; Payne Registers Four Times as Volunteers Run Streak of Victories to 17 Payne Passes for Tally Payne Scores Easily | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mr-vishinsky-has-his-laugh.html | MR. VISHINSKY HAS HIS LAUGH | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/richmond.html | Richmond | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/socrates-of-athens-stage-portrait-is-lacking-in-moral-passion.html | SOCRATES OF ATHENS; Stage Portrait Is Lacking In Moral Passion Insufficient Stature Scholarly Work | True | By Brooks Atkinson | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/giants-redskins-play-here-today-injuries-force-new-york-team-to.html | GIANTS, REDSKINS PLAY HERE TODAY; Injuries Force New York Team to Juggle Line-Up--5 Other Pro Football Games Set Three Hurt in Yank Game Dudley in Supporting Cast | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/device-saves-million-at-passamaquoddy.html | DEVICE SAVES MILLION AT PASSAMAQUODDY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/exotic-fish-off-rhode-island.html | Exotic Fish Off Rhode Island | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/about-bob-and-ray-radio-cutups-parodies-in-boston.html | ABOUT BOB AND RAY, RADIO CUT-UPS; Parodies In Boston | True | By George Gent | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/japan-and-us-see-price-gap-closing-rise-in-productivity-of-labor.html | JAPAN AND U.S. SEE PRICE GAP CLOSING; Rise in Productivity of Labor, Computation of Value of Yen Are Cited for Comparison Trend Now Reversed JAPAN AND U.S. SEE PRICE GAP CLOSING | True | By Burton Crane | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sally-bartholomew-is-wed-in-plainfield.html | SALLY BARTHOLOMEW IS WED IN PLAINFIELD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rise-in-shirt-sales-may-spur-production.html | RISE IN SHIRT SALES MAY SPUR PRODUCTION | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ohio-state-conquers-pitt-1614-on-janowicz-20yard-field-goal-boat-in.html | Ohio State Conquers Pitt, 16-14, On Janowicz' 20-Yard Field Goal; Boat in Third Period Decides Struggle Before 34,747 --Panthes Make Gallant but Futile Bid in Last Session | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/iran-reforming-schools-acting-premier-says-university-will-reopen.html | IRAN REFORMING SCHOOLS; Acting Premier Says University Will Reopen Free of Politics | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/freedom-of-press-is-seen-endangered.html | FREEDOM OF PRESS IS SEEN ENDANGERED | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/order-in-the-vegetable-plot-when-the-last-crops-have-been-taken-in.html | ORDER IN THE VEGETABLE PLOT; When the Last Crops Have Been Taken In, Debris Must Be Carted Away and the Soil Given Some Attention Cover Crop Checking Up Parsnips and Rutabagas | | By George E. Burkhardtj. Horace McFarlandj. Horace McFarland | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/middlebury-routs-union-zabriskies-four-touchdowns-mark-4013-victory.html | MIDDLEBURY ROUTS UNION; Zabriskie's Four Touchdowns Mark 40-13 Victory | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rabbi-to-be-installed-philadelphia-congregation-plans-induction-nov.html | RABBI TO BE INSTALLED; Philadelphia Congregation Plans Induction Nov. 25 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/wagner-bows-to-pmc-fini-and-costello-score-touchdowns-as-cadets-win.html | WAGNER BOWS TO P.M.C.; Fini and Costello Score Touchdowns as Cadets Win, 13-0 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/israel-mission-to-leave.html | Israel Mission to Leave | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/drake-wins-one-for-bright.html | Drake Wins one for Bright | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-ages-9-to-12-the-world-of-facts-horse-nursery-horses-horses.html | For Ages 9 to 12; The World of Facts; Horse Nursery Horses, Horses & Horses In the Window-Box Peanuts Will Do | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bath-tub-output-by-70-to-be-5000000-a-year.html | Bath Tub Output by 70 To Be 5,000,000 a Year | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/3-priests-transferred-catholic-diocese-at-rochester-lists-new.html | 3 PRIESTS TRANSFERRED; Catholic Diocese at Rochester Lists New Assignments | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/manhattan-elects-delegate.html | Manhattan Elects Delegate | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bazaar-in-brooklyn-for-cardiacs.html | Bazaar in Brooklyn for Cardiacs | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dr-walter-f-stillger.html | DR. WALTER F. STILLGER | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/barbara-c-smith-becomes-a-bride-alumna-of-western-michigan-is.html | BARBARA C. SMITH BECOMES A BRIDE; Alumna of Western Michigan Is Married in Caldwell, N.J., Church to Warren Norris | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/tobias-answers-vishinsky.html | Tobias Answers Vishinsky | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dar-unit-to-hold-luncheon.html | D.A.R. Unit to Hold Luncheon | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-12-no-title-city-of-jesus.html | Article 12 -- No Title; City of Jesus | True | By Richard Sullivan | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/navy-needs-item-listers-material-catalogue-face-delay-for-lack-of.html | NAVY NEEDS ITEM LISTERS; Material Catalogue Face Delay for Lack of Personnel. | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/valentinos-former-home-sold.html | Valentino's Former Home Sold | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/around-the-garden-last-of-the-year-daily-chore-annual-holdover.html | AROUND THE GARDEN; Last of the Year Daily Chore Annual Holdover Ready for Christmas November Gold In the Dormant Season New Book | True | By Dorothy H. Jenkinsj. Horace McFarland | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/walkerryan.html | Walker--Ryan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-halfcentury-of-dealing-in-art-the-big-three-other-collectors.html | A HALF-CENTURY OF DEALING IN ART; The Big Three Other Collectors Selling Methods | True | By Aline B. Louchheim | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/androssvan-de-water.html | Andross--Van De Water | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/roosevelt-items-on-sale-tomorrow-admissions-to-3week-event-will-aid.html | ROOSEVELT ITEMS ON SALE TOMORROW; Admissions to 3-Week Event Will Aid Polio Fight--1,500 Articles to Be Offered Proceeds to Aid Polio Fund Fala in Porcelain | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/omahoneys-nephew-dies-at-48.html | O'Mahoney's Nephew Dies at 48 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-issues-battle-of-long-island.html | NEW ISSUES; BATTLE OF LONG ISLAND | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/press-freedom-report-planned.html | Press Freedom Report Planned | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-peek-into-the-mind-of-a-child-youth-declares-mr-ayme-is-realistic.html | A PEEK INTO THE MIND OF A CHILD; Youth, Declares Mr. Ayme, Is Realistic, And Finds the Marvelous in Life Itself In the Mind Of the Child | True | By Marcel Ayme | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sells-house-in-westchester.html | Sells House in Westchester | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/activity-improves-in-mens-clothing-retail-and-wholesale-sales-rise.html | ACTIVITY IMPROVES IN MEN'S CLOTHING; Retail and Wholesale Sales Rise Sharply Because of the Seasonable Weather | True | By George Auerbach | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-anne-benedict-wed-to-navy-ensign.html | MISS ANNE BENEDICT WED TO NAVY ENSIGN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/city-phone-system-is-held-raidproof-wallander-is-told-even-atom.html | CITY PHONE SYSTEM IS HELD RAID-PROOF; Wallander Is Told Even Atom Attack Could Wreck Only Small Part of Plant Equipment Well Scattered System for Fire Alarms Food Specialists Reach Rome | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Bradford BachrachSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-israel-kramer.html | MRS. ISRAEL KRAMER | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/katherine-blake-is-wed-in-capital-red-cross-aide-member-of-a-noted.html | KATHERINE BLAKE IS WED IN CAPITAL; Red Cross Aide, Member of a Noted Family, Bride of Jan F. Libich, O.S.S. Veteran Attended by Sister Daughter of Noted Surgeon | True | Special to THE NEW YORK TIMES.Woltz | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mckinney-is-criticized-in-indiana-for-partys-mayoral-race-losses.html | McKinney Is Criticized in Indiana For Party's Mayoral Race Losses | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/wallace-inspects-maine-farm.html | Wallace Inspects Maine Farm | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/italian-storm-toll-reaches-14.html | Italian Storm Toll Reaches 14 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-schwaeber-weds-tonight.html | Miss Schwaeber Weds Tonight | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-duckworths-troth-she-will-be-bride-next-month-of-ronald.html | MISS DUCKWORTH'S TROTH; She Will Be Bride Next Month of Ronald Eltringham | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hobart-stops-hamilton-triumphs-146-on-touchdowns-in-the-final.html | HOBART STOPS HAMILTON; Triumphs, 14-6, on Touchdowns in the Final Quarter | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-vr-schneider-wed-married-to-the-rev-edmund-a-bosch-police.html | MRS. V.R. SCHNEIDER WED; Married to the Rev. Edmund A. Bosch, Police Chaplain | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/wrought-iron.html | Wrought Iron | True | By Betty Pepis | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/louis-r-felter.html | LOUIS R. FELTER | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/troth-of-miss-amy-comins.html | Troth of Miss Amy Comins | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/roslyn-officer-in-plane-dead.html | Roslyn Officer in Plane Dead | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/builders-seeking-acreage-in-jersey-one-broker-lists-orders-for-2000.html | BUILDERS SEEKING ACREAGE IN JERSEY; One Broker Lists 'Orders' for 2,000 Acres--New Houses in New Milford, Passaic BUILDERS SEEKING ACREAGE IN JERSEY | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/farmers-warned-on-tax-checks.html | Farmers Warned on Tax Checks | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/us-keeps-secret-kansas-caves-use-quarry-once-an-agricultural.html | U.S. KEEPS SECRET KANSAS CAVE'S USE; Quarry, Once an Agricultural Storehouse, Is Released to 'Another' Agency | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/alert-wisconsin-subdues-penn167-badger-defensive-unit-gets-all-the.html | ALERT WISCONSIN SUBDUES PENN,16-7; Badger Defensive Unit Gets All the Points as 45,000 Watch--Coatta Stopped ALERT WISCONSIN SUBDUES PENN, 16-7 | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/who-after-eisenhower-nato-nations-asking-general-has-been.html | WHO AFTER EISENHOWER? N.A.T.O. NATIONS ASKING; General Has Been Indispensable Man In Lining Up Western Defenses General a Symbol Personality and Ability Some Possible Successors Bradley and the British Washington Is Recalled | True | By C.l. Sulzberger Special to the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/western-maryland-triumphs.html | Western Maryland Triumphs | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/political-implications-of-eisenhowers-visit-the-general-departed.html | POLITICAL IMPLICATIONS OF EISENHOWER'S VISIT; The General Departed Leaving Clear Impression That He Is Wide Open To Republican Draft Next Year BLAIR HOUSE CONVERSATIONS Kept Them Guessing Extraordinary Disclosures The Veil Is Opaque Denials, but Then ? | True | By Arthur Krock | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/paiute-lawyer-asks-senator-quit-inquiry.html | PAIUTE LAWYER ASKS SENATOR QUIT INQUIRY | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/art-forms-linked-in-barnard-class-ulanov-an-author-and-editor-has.html | ART FORMS LINKED IN BARNARD CLASS; Ulanov, an Author and Editor, Has Speakers Relate Their Techniques to Literature | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/russias-economic-picture.html | RUSSIA'S ECONOMIC PICTURE | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/acheson-suffers-a-cold.html | Acheson Suffers a Cold | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/seannelljusko.html | Seannell--Jusko | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/lawrences-recital-off-soprano-is-taken-to-hospital-for-surgery-on.html | LAWRENCE'S RECITAL OFF; Soprano is Taken to Hospital for Surgery on Infected Tooth | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/armistice-blood-gifts-many-donations-are-scheduled-at-red-cross.html | ARMISTICE BLOOD GIFTS; Many Donations Are Scheduled at Red Cross Centers in City | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/senator-duff-of-the-eisenhower-team-pennsylvanias-sulphurous.html | Senator Duff of the Eisenhower Team; Pennsylvania's sulphurous redhead prepares for joyous battle with the G.O.P. Old Guard. Duff and Eisenhower | True | By William S. White | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-rochelle-fetes-french-la-rochelle.html | NEW ROCHELLE FETES FRENCH LA ROCHELLE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/glacier-park-flooding-opposed.html | Glacier Park Flooding Opposed | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/kuricazimmerman.html | Kurica--Zimmerman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sale-made-in-new-canaan.html | Sale Made in New Canaan | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jewelry-group-to-meet-new-organization-to-adopt-by-laws-and-elect.html | JEWELRY GROUP TO MEET; New Organization to Adopt By Laws and Elect Officers | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-anne-f-taylor-bride-in-washington.html | MRS. ANNE F. TAYLOR BRIDE IN WASHINGTON | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/redding-houses-rising-connecticut-builder-starts-a-thirtyfamily.html | REDDING HOUSES RISING; Connecticut Builder Starts a Thirty-Family Project | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/knicks-lose-8973-to-lakers-quintet-16127-see-minneapolis-win-at.html | KNICKS LOSE, 89-73, TO LAKERS' QUINTET; 16,127 See Minneapolis Win at Garden as Mikan Stars --Celtics Top Warriors Record for Twin Bill Knicks Trail at Half | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/wuzzardo-excels-as-owls-win-346-temple-halfback-goes-over-on.html | WUZZARDO EXCELS AS OWLS WIN, 34-6; Temple Halfback Goes Over on Sprints of 22 and 34 Yards Against N.Y.U. Eleven CHARTERS RUNS 63 YARDS Maguire and Bright Tally for Victors--Ross of Violets Scores on Interception. Wuzzardo Opens Scoring N.Y.U. Stresses Aerial Game Coach Shows Mercy | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-philemon-tillion.html | MRS. PHILEMON TILLION | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/conductor-from-boston.html | CONDUCTOR FROM BOSTON | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mary-ann-smith-is-betrothed.html | Mary Ann Smith Is Betrothed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/7to10-favorite-first-under-shuk-pilaster-earns-20325-with-easy.html | 7-TO-10 FAVORITE FIRST UNDER SHUK; Pilaster Earns $20,325 With Easy Triumph--Lone Eagle Next, Hull Down Third CHOICE TRAILER AT START But Draws Away During Home Stretch of 2 -Mile Race-- 18,823 Fans at Pimlico Trailer for First Mile Second Victory in Cup | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/repertoire-at-opera-new-gilda-bermans-sets-debut.html | REPERTOIRE AT OPERA; NEW GILDA Berman's Sets Debut | True | By Olin Downes | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/toscanini-leads-three-selections-conducts-nbc-symphony-in-beethoven.html | TOSCANINI LEADS THREE SELECTIONS; Conducts N.B.C. Symphony in Beethoven, Prokofieff and Berlioz at Carnegie Hall | True | By Olin Downes | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hospital-revives-dog-pining-animal-perks-up-when-he-rejoins-young.html | HOSPITAL REVIVES DOG; Pining Animal Perks Up When He Rejoins Young Master | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-kingsland-wed-in-hewlett-gowned-in-white-satin-at-her-marriage.html | MISS KINGSLAND WED IN HEWLETT; Gowned in White Satin at Her Marriage in Trinity Church to Charley L. Burnett | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/notes-on-eight-books.html | Notes on Eight Books | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-susan-starr-bride-of-marine-wears-satin-gown-at-wedding-to.html | MISS SUSAN STARR BRIDE OF MARINE; Wears Satin Gown at Wedding to Lieut. John Burchenal 2d in Bronxville Church | True | Special to THE NEW YORK TIMES.Jay Te-Winburn | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bay-state-to-honor-fbi-agent.html | Bay State to Honor F.B.I. Agent | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/text-of-the-mideast-statement.html | Text of the Mid-East Statement | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/show-biz-50-years-of-disa-and-data.html | Show Biz: 50 Years of Disa and Data | True | By Lewis Nichols | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/academic-symposium-slated.html | Academic Symposium Slated | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-alice-b-green-wed-in-new-bedford.html | MISS ALICE B. GREEN WED IN NEW BEDFORD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/churches-to-mark-33d-armistice-day-armed-might-demonstrations-also.html | CHURCHES TO MARK 33D ARMISTICE DAY; Armed Might Demonstrations Also Will Be Part of the Country's Observance To Place Wreath at Arlington 6,000 to Parade in 5th Ave. | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-natives-return.html | The Native's Return | True | By Hedy Maria Clark | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/distinctive-among-little-bulbs-a-relative-filtered-sunlight.html | DISTINCTIVE AMONG LITTLE BULBS; A Relative Filtered Sunlight | True | By Martin C. Walker | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nebraska-topples-iowa-state-3427.html | NEBRASKA TOPPLES IOWA STATE, 34-27 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/passaic-team-upset.html | Passaic Team Upset | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dean-johnson-to-speak.html | Dean Johnson to Speak | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/night-of-stars-tickets-for-the-armed-services.html | 'NIGHT OF STARS' TICKETS FOR THE ARMED SERVICES | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/st-lawrence-wins-416-ends-rochesters-undefeated-string-at-seven.html | ST. LAWRENCE WINS, 41-6; Ends Rochester's Undefeated String at Seven Games | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-model-in-great-neck-project.html | NEW MODEL IN GREAT NECK PROJECT | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/soviet-press-derisive-calls-wests-disarmament-plan-smoke-screen-and.html | SOVIET PRESS DERISIVE; Calls West's Disarmament Plan 'Smoke Screen' and 'Comedy' | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/tea-association-elects.html | Tea Association Elects | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/painting-the-wagon-new-musical-tells-of-the-days-of-the-gold-rush.html | PAINTING THE WAGON; New Musical Tells of the Days of the Gold Rush and Its Participants Plot Elements HOW THEY PAINTED THE WAGON | True | By Alan Jay Lerner | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/stuartsherrard.html | Stuart--Sherrard | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ukraine-genocide-by-soviet-alleged-kremlin-seeks-to-end-hope-of.html | UKRAINE GENOCIDE BY SOVIET ALLEGED; Kremlin Seeks to End Hope of Resistance, Exile Says Here --U.N. Is Urged to Act | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jean-m-coulter-engaged-to-wed-vassar-student-is-prospective-bride.html | JEAN M. COULTER ENGAGED TO WED; Vassar Student Is Prospective Bride of Ralph F. Peters, Alumnus of Princeton | True | Bradford Bachrach | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/title-bridge-play-will-start-today-us-team-of-4-seeks-to-hold.html | TITLE BRIDGE PLAY WILL START TODAY; U.S. Team of 4 Seeks to Hold World's Championship in Match With Italians Large Swings Minimized | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/to-honor-four-leaders-united-neighborhood-houses-to-mark-50th-year.html | TO HONOR FOUR LEADERS; United Neighborhood Houses to Mark 50th Year | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/paris-armistice-day-set-mrs-roosevelt-to-present-flag-to-american.html | PARIS ARMISTICE DAY SET; Mrs. Roosevelt to Present Flag to American Cathedral | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/delaware-victor-257-sets-back-lafayette-on-easton.html | DELAWARE VICTOR, 25-7; Sets Back Lafayette on Easton Gridiron--Carmichael Stars | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/salesmens-group-sets-high-goals-national-executives-adopt-program.html | SALESMEN'S GROUP SETS HIGH GOALS; National Executives Adopt Program Citing Need for 4 or 5 Million More Men Looking Ahead Four Years General Electric Sales Course Porcelain Institute Elects Foam Rubber Output Up Roaman's to Open Queens Unit | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rhoda-freed-becomes-engaged.html | Rhoda Freed Becomes Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/benzdodge.html | Benz--Dodge | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/james-seabough-sr.html | JAMES SEABOUGH SR. | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/world-of-music-wozzeck-in-milan-mitropoulos-will-conduct-bergs-work.html | WORLD OF MUSIC: 'WOZZECK' IN MILAN; Mitropoulos Will Conduct Berg's Work at La Scala Next Spring--Natzka's Colleagues Rally to Aid of His Family | True | By Ross Parmenter | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dewey-bids-women-serve-urges-enlistments-this-week-as-forces-seek.html | DEWEY BIDS WOMEN SERVE; Urges Enlistments This Week as Forces Seek 72,000 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/petersschwartzbaum.html | Peters--Schwartzbaum | True | Harcourt-Harris | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/northside-unit-to-gain-top-banana-on-jan-8-will-aid-child.html | NORTHSIDE UNIT TO GAIN; 'Top Banana' on Jan. 8 Will Aid Child Development Center | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-the-youngest-a-harvest-indians-to-italy-life-in-a-loft-package.html | For the Youngest; A Harvest; Indians to Italy Life in a Loft Package and Pandas American Autumn A Suit for Patrick Of Gay, Colorful Picture Books Publicity-Conscious In Koala Land Birds of No Feathers Animals at Home | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-bible-storytellers-the-bible-story-tellers.html | The Bible Storytellers; The Bible Story tellers | True | By Nash K. Burger | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pretatdmitrieff.html | Pretat--Dmitrieff | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/state-bar-picks-chanler-he-heads-group-to-cooperate-with-crime.html | STATE BAR PICKS CHANLER; He Heads Group to Cooperate With Crime Commission | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-joan-loosley-married-in-darien-wed-in-connecticut.html | MISS JOAN LOOSLEY MARRIED IN DARIEN; WED IN CONNECTICUT | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-dance-openings-two-balanchine-premieres-in-ballets-first-week.html | THE DANCE: OPENINGS; Two Balanchine Premieres In Ballet's First Week From Other Companies The Week's Events | True | By John Martin | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dr-estelle-devito-married.html | Dr. Estelle DeVito Married | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/3-britons-stabbed-in-suez-terrorism-pamphlets-of-egyptians-warn.html | 3 BRITONS STABBED IN SUEZ TERRORISM; Pamphlets of Egyptians Warn Soldiers to Get Out or Be Sent Home in Coffins Holy War Urged on Sudanese | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-aml-dencks-engaged-to-briton-connecticut-alumna-to-be-wed-to.html | MISS A.M.L. DENCKS ENGAGED TO BRITON; Connecticut Alumna to Be Wed to Malcolm John Loudon, Ex-R.A.F. Fighter Pilot | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/chamber-doubled-in-5-years.html | Chamber Doubled in 5 Years | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-findings-to-help-fight-on-diseases-are-reported-clinical-and.html | New Findings to Help Fight On Diseases Are Reported; Clinical and Climatological Group Hears of Successes in Several Studies Breathing Eased to Sufferers | True | By Howard A. Rusk, M.d. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/playforddiluglio.html | Playford--Diluglio | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rumania-to-honor-mothers.html | Rumania to Honor Mothers | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/millionth-refugee-is-due-tomorrow-czechoslovak-family-will-be.html | MILLIONTH REFUGEE IS DUE TOMORROW; Czechoslovak Family Will Be Honored in City Before Going to Texas Home Reception Participants Listed Student of Agriculture | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/gallic-antilles-guadeloupe-is-french-with-a-carib-accent-french-and.html | GALLIC ANTILLES; Guadeloupe Is French With a Carib. Accent French, and West Indian Stream Is Boundary | True | By Milton Brackerewing Galloway | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/just-for-youngsters-tv-show-specializes-in-precowboy-age-group.html | JUST FOR YOUNGSTERS; TV Show Specializes in Pre-Cowboy Age Group Success | True | By Leonard Buder | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/weeks-best-promotions-coats-childrens-clothing-and-home-furnishings.html | WEEK'S BEST PROMOTIONS; Coats, Children's Clothing and Home Furnishings Do Well | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/physicians-to-be-briefed.html | Physicians to Be Briefed | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/west-indies-team-leads-moves-to-a-78run-margin-over-australia-in.html | WEST INDIES TEAM LEADS; Moves to a 78-Run Margin Over Australia in Test Cricket | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/schlarman-dead-peoria-archbishop-head-of-diocese-for-21-years-was.html | SCHLARMAN DEAD; PEORIA ARCHBISHOP; Head of Diocese for 21 Years Was Leader in the Catholic Rural Life Program | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/boxer-bang-away-best-in-dog-show-westminster-star-heads-field-of.html | BOXER BANG AWAY BEST IN DOG SHOW; Westminster Star Heads Field of 656 Entries at Albany -- Black Afghan Excels Those Beaten by Boxer One of Country's Best | | By John Rendel Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/moravian-ties-arnold-66.html | Moravian Ties Arnold, 6-6 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-law-is-asked-on-abuse-of-right-department-of-justice-seeks-to.html | NEW LAW IS ASKED ON ABUSE OF RIGHT; Department of Justice Seeks to Restrict Claims Against Self-Incrimination Power for Attorney General 1919 Decision Recalled Civil Liberties Discussed | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ages-912-adventure-up-north-in-indias-green-jungle-orphan-brothers.html | Ages 9-12; Adventure; Up North In India's Green Jungle Orphan Brothers Adventure In Korea Friendship on Skates Boy of the Philippines | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/west-gives-detail-of-mideast-plan-publishes-11point-tentative.html | WEST GIVES DETAIL OF MID-EAST PLAN; Publishes 11-Point Tentative Defense Program--Reaction of Arabs Still Unclear WEST GIVES DETAIL OF MID-EAST PLAN Statement Delivered in Paris Plan Called Only Framework | True | By Walter H. Waggoner Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-natalie-brooks-engaged-to-veteran.html | MISS NATALIE BROOKS ENGAGED TO VETERAN | True | Jay Te Winburn | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sucess-in-jersey-new-recreation-project-has-diplomatic-name-gift-to.html | SUCESS IN JERSEY; New Recreation Project Has Diplomatic Name Gift to State Choice of Routes | | By John B. Ehrhardt | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/2500-quit-jobs-at-ge-sitdown-strike-at-schenectady-plant-develops.html | 2,500 QUIT JOBS AT G.E.; Sitdown Strike at Schenectady Plant Develops Into Walkout | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/indonesia-accuses-dutch-of-new-guinea-violation.html | Indonesia Accuses Dutch Of New Guinea Violation | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jersey-high-school-stone-laid.html | Jersey High School Stone Laid | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hollywood-tempest-struggle-among-screen-writers-looms-as-guild.html | HOLLYWOOD TEMPEST; Struggle Among Screen Writers Looms as Guild Election Nears--Other Items Varied Views TV Deals Rebuff | True | By Thomas M. Pryor | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/soviet-loses-move-to-keep-red-china-a-live-issue-in-un-question-of.html | SOVIET LOSES MOVE TO KEEP RED CHINA A LIVE ISSUE IN U.N.; Question of a Seat for Peiping Barred From Paris-Agenda, but May Be Revived MALIK'S CHALLENGE MILD Nearly 90 Rebuffs of One Plea Cited by Austin--Yugoslav Complaint to Be Heard Harping on China Opposed Yugoslavia as Storm Center SOVIET LOSES MOVE FOR RED CHINA SEAT | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/market-closed-armistice-day.html | Market Closed Armistice Day | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ages-912-history-leif-the-lucky-george-washington-storytellers.html | Ages 9-12; History; Leif the Lucky George Washington Story - Teller's Story | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/interior-agency-honors-hero.html | Interior Agency Honors Hero | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/canadian-whisky-imports-gain.html | Canadian Whisky Imports Gain | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/topics-of-the-times-faubourg-de-la-conference.html | Topics of The Times; Faubourg de la Conference | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/luxury-residence-on-li-estate-site.html | 'LUXURY' RESIDENCE ON L.I. ESTATE SITE | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nancy-frick-wed-to-nb-hammond-bride-attended-by-six-at-her-marriage.html | NANCY FRICK WED TO N.B. HAMMOND; Bride Attended by Six at Her Marriage in Wynnewood, Pa., to Mechanical Engineer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/leafs-tie-wings-33-goal-by-rookie-solinger-brings-deadlock-at.html | LEAFS TIE WINGS, 3-3; Goal by Rookie Solinger Brings Deadlock at Toronto | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/waterfowl-films-exhibited-here-geese-wintering-in-louisiana-shelter.html | WATERFOWL FILMS EXHIBITED HERE; Geese Wintering in Louisiana Shelter Are Pictured for Audubon Convention | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/fatherhood-saves-many-from-draft-fewer-than-150000-husbands-slated.html | FATHERHOOD SAVES MANY FROM DRAFT; Fewer Than 150,000 Husbands Slated for Induction Despite Lifting of Exemption | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/annual-roundup-the-whitney-opens-its-survey-for-1951-recent-work-by.html | ANNUAL ROUND-UP; The Whitney Opens Its Survey for 1951 --Recent Work by Knaths and Others Clamorous Work Full Harvest Two in Contrast | True | By Howard Devree | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/shows-today.html | SHOWS TODAY | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/growing-up-along-the-river-hooghly.html | Growing Up Along the River Hooghly | True | By J.g. Hitrec | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-james-p-winkle-sr.html | MRS. JAMES P. WINKLE SR. | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-kaufman-to-marry-senior-at-connecticut-college-fiancee-of-kh.html | MISS KAUFMAN TO MARRY; Senior at Connecticut College Fiancee of K.H. Roberts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/house-dress-show-jan-8.html | House Dress Show Jan. 8 | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rothschildmayleas.html | Rothschild--Mayleas | | Martha Kirkpatrick | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ucla-triumphs-70-victory-over-oregon-state-keeps-rose-bowl-hopes.html | U.C.L.A. TRIUMPHS, 7-0; Victory Over Oregon State Keeps Rose Bowl Hopes Alive | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/in-and-out-of-books-world-over-the-trade-book-jockeys-interim-notes.html | IN AND OUT OF BOOKS; World Over The Trade Book Jockeys Interim Notes Nature Galore | True | By David Dempsey | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-teen-agers-the-world-of-facts-for-stratosphersists-the-west-then.html | For Teen Agers; The World of Facts; For Stratospherists The West Then and Now For Young Geologists Drama at the Detour | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-james-heldman-has-son.html | Mrs. James Heldman Has Son | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/patterns-of-living.html | Patterns Of Living | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mayfair-unit-lists-assemblies-dates-events-for-debutantes-to-take.html | MAYFAIR UNIT LISTS ASSEMBLIES DATES; Events for Debutantes to Take Place Thanksgiving Night and Evening of Dec. 28. | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mercy-hospital-benefit-nov-19.html | Mercy Hospital Benefit Nov. 19 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/on-the-radio-this-week-the-weeks-radio-concerts.html | ON THE RADIO THIS WEEK; THE WEEK'S RADIO CONCERTS | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/french-drive-frees-big-indochina-area-french-lash-foes-in-hanoi.html | French Drive Frees Big Indo-China Area; FRENCH LASH FOES IN HANOI OFFENSIVE | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/four-pingry-trustees-named.html | Four Pingry Trustees Named | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/woman-103-tells-of-visit-to-lincoln-deaconess-in-holy-comforter.html | WOMAN, 103, TELLS OF VISIT TO LINCOLN; Deaconess in Holy Comforter House, Marking Birthday, Recalls Gold Prospecting | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/teaneck-beats-englewood.html | Teaneck Beats Englewood | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ann-r-mountcastle-becomes-affianced.html | ANN R. MOUNTCASTLE BECOMES AFFIANCED | | Bradford BachrachSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/first-trade-fair-entries-countries-near-iron-curtain-take-space-in.html | FIRST TRADE FAIR ENTRIES; Countries Near 'Iron Curtain' Take Space in Chicago | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/red-chinas-film-front-soviet-aides.html | RED CHINA'S FILM FRONT; Soviet Aides | True | By Harry Schwartz | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/truman-takes-dip-as-sun-warms-up-enjoys-first-swim-of-florida.html | TRUMAN TAKES DIP AS SUN WARMS UP; Enjoys First Swim of Florida Vacation After a Walk Through Key West | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/abroad-middle-east-command-a-mixed-reception.html | ABROAD; Middle East Command? A Mixed Reception | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/detective-story-wylers-film-is-absorbing-but-with-little-depth.html | 'DETECTIVE STORY'; Wyler's Film Is Absorbing But With Little Depth Lively People Inhumanity Review in Brief | True | By Bosley Crowther | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/atom-paper-dolls-cut-hamilton-college-students-use-new-nuclear.html | ATOM 'PAPER DOLLS' CUT; Hamilton College Students Use New Nuclear Models | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/scholar-stifles-court-squeaks.html | Scholar Stifles Court Squeaks | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/gossip-of-the-rialto-aldrich-and-myers-closing-negotiations-to.html | GOSSIP OF THE RIALTO; Aldrich and Myers Closing Negotiations To Restore National Theatre in Capital | True | By Lewis Funke | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/cadilli-stops-ortega.html | Cadilli Stops Ortega | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/oklahoma-whips-missouri-34-to-20-sooners-power-offsets-fine-passing.html | OKLAHOMA WHIPS MISSOURI, 34 TO 20; Sooners' Power Offsets Fine Passing Game of Rivals-- Scardino Completes 23 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/text-of-joys-statement-on-truce-aims.html | Text of Joy's Statement on Truce Aims | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-mans-private-tiger.html | A Man's Private Tiger | True | By James Kelly | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/gen-pattons-son-to-wed-a-student-joanne-s-holbrook-senior-at-sweet.html | GEN. PATTON'S SON TO WED A STUDENT; Joanne S. Holbrook, Senior at Sweet Briar, Betrothed to Capt. George S. Patton | True | Special to THE NEW YORK TIMES.Carlos Photos | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/m-mongendre-82-diplomat-is-dead-former-french-minister-to-bolivia.html | M. MONGENDRE, 82, DIPLOMAT, IS DEAD; Former French Minister to Bolivia Served for 7 Years as Consul General Here | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bobby-has-a-raven-black-the-principal-cries-alack.html | Bobby Has a Raven Black, The Principal Cries Alack | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/atom-plant-tests-soil-erosion-curb.html | ATOM PLANT TESTS SOIL EROSION CURB | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/un-at-paris-reflects-worlds-grimmer-mood-growing-struggle-between.html | U.N. AT PARIS REFLECTS WORLD'S GRIMMER MOOD; Growing Struggle Between West and Communists Overshadows Assembly Acheson's Proposal A Significant Difference Long-Range Outlook Poor Long Debate Forecast Assigning of Command Misunderstanding of U.S. | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nuptials-in-jersey-for-miss-brinkman-bride-in-suburbs.html | NUPTIALS IN JERSEY FOR MISS BRINKMAN; BRIDE IN SUBURBS | True | Special to THE NEW YORK TIMES.Buschke | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/china-is-again-an-issue-for-the-un-but-communists-are-even-less.html | CHINA IS AGAIN AN ISSUE FOR THE U.N.; But Communists Are Even Less Likely To Be Recognized Soviet Attitude Vishinsky Speech India's Position Tory Sentiment | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/albanesemorsell.html | Albanese--Morsell | True | Special to THE NEW YORK TIMES.Buschke | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/fireballs-held-meteors-new-mexico-scientist-reports-some-may-have.html | FIREBALLS HELD METEORS; New Mexico Scientist Reports Some May Have Hit Earth | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/corruption-now-a-big-issue-city-elections-encourage-republicans-to.html | CORRUPTION NOW A BIG ISSUE; City Elections Encourage Republicans to Try to Use It in National Campaign Voter Preferences Situation in 1936 | True | By Leo Egan | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/spartans-sparkle-win-13th-in-row-while-handing-the-irish-worst.html | SPARTANS SPARKLE; Win 13th in Row While Handing the Irish Worst Defeat Since 1945 PANIN DASHES 88 YARDS Tallies on the First Play as 51,296 Cheer at East Lansing Speed and Deception MICHIGAN STATE ROUTS IRISH, 35-0 Defense Platoon Fails Some Clever Faking Two Threats Halted | True | By Joseph M. Sheehan Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/thugs-still-evade-newark-manhunt-police-get-few-clues-in-killing-of.html | THUGS STILL EVADE NEWARK MAN-HUNT; Police Get Few Clues in Killing of Guard and Theft of $11,000 in 5 Hold-Ups in Night Robbers Operate in Pairs Pistol Seized in 5th Hold-up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/returning-to-action-with-the-new-york-city-ballet.html | RETURNING TO ACTION WITH THE NEW YORK CITY BALLET | True | Ed Carswell-Graphic House, Walter E. Owen | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/stores-leased-in-boston-robert-hall-clothes-expands-in-five-new.html | STORES LEASED IN BOSTON; Robert Hall Clothes Expands in Five New Locations | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/gateway-to-autumn-in-the-smokies-gatlinburgs-neon-signs-do-not.html | GATEWAY TO AUTUMN IN THE SMOKIES.; Gatlinburg's Neon Signs Do Not Obscure Views Of Majestic Peaks Clear Mountain Air Through the Park | True | By Charles W. White | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ground-seen-lost-by-shipping-bill-sawyers-plea-to-shelve-parts-of.html | GROUND SEEN LOST BY SHIPPING BILL; Sawyer's Plea to Shelve Parts of Merchant Marine Planning Said to Reduce Its Chances Objections Made by Sawyer Proposal of Deferments | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/arabs-defer-view-on-area-command-egyptian-spokesmen-are-unable-to.html | ARABS DEFER VIEW ON AREA COMMAND; Egyptian Spokesmen Are Unable to Sway Paris Delegatesto Reject West's Proposal | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/boy-scouts-have-their-annual-day-at-west-point.html | BOY SCOUTS HAVE THEIR ANNUAL DAY AT WEST POINT | True | The New York Times | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/gross-jury-story-termed-hearsay-leibowitz-refusing-to-limit-its-use.html | GROSS' JURY STORY TERMED 'HEARSAY'; Leibowitz, Refusing to Limit Its Use in Trial of Police, Puts Ruling Up to Rifkind | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/visiting-professorships-for-retired-teachers.html | Visiting Professorships For Retired Teachers | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-working-record-well-planned-notebook-is-key-to-better-garden.html | A WORKING RECORD; Well Planned Notebook Is Key to Better Garden Notes From the Show Yearly Account | | By Marian C. Walker | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dr-earl-hmcoy-56-long-island-surgeon.html | DR. EARL H.M'COY, 56, LONG ISLAND SURGEON | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/shooting-called-aid-to-stalin.html | Shooting Called Aid to Stalin | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/arnetta-leslie-engaged-minneapolis-girl-will-be-wed-to-john-b.html | ARNETTA LESLIE ENGAGED; Minneapolis Girl Will Be Wed to John B. Daniels in February | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/moderate-advance-made-by-stocks-in-a-quiet-day.html | Moderate Advance Made By Stocks in a Quiet Day | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/indonesian-reds-warned-sukarno-tells-chinese-partisans-they-play.html | INDONESIAN REDS WARNED; Sukarno Tells Chinese Partisans They 'Play With Fire' | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/health-defects-found-foundation-reports-on-tests-of-40000-persons.html | HEALTH DEFECTS FOUND; Foundation Reports on Tests of 40,000 Persons in Richmond, Va. | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/orange-is-beaten-by-nittany-lions-penn-state-stages-drives-of-91-87.html | ORANGE IS BEATEN BY NITTANY LIONS; Penn State Stages Drives of 91, 87, 61 Yards in Topping Syracuse Eleven, 32-13 ANDERS GOES OVER TWICE Jones Tallies on Fake Field Goal Attempt--Donati Gets Touchdowns for Losers Poor Success With Passes Takes a Direct Pass | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/correction.html | Correction | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/notes-on-science-breaking-point-of-metals-is-fixed-foundations.html | NOTES ON SCIENCE; Breaking Point of Metals Is Fixed -- Foundation's Modest Funds | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/oswego-mayor-wins-in-recount.html | Oswego Mayor Wins in Recount | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-meehan-bride-of-john-p-belli-wears-iceblue-satin-gown-at.html | MISS MEEHAN BRIDE OF JOHN P. BELLI; Wears Ice-Blue Satin Gown at Marriage in Spring Lake, N.J., to Pennsylvania Alumnus | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/one-more-chore-outdoor-equipment-may-need-fall-painting-waiting-on.html | ONE MORE CHORE; Outdoor Equipment May Need Fall Painting Waiting on Weather Paint for Metal | | By Morris Kestenbaum | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/aide-to-head-of-research-concern.html | Aide to Head of Research Concern | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/indian-health-tour-begun-un-agent-will-try-to-teach-birth-control.html | INDIAN HEALTH TOUR BEGUN; U.N. Agent Will Try to Teach Birth Control to Natives | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hybrid-securities-winning-a-big-role-400000000-of-convertible.html | 'HYBRID' SECURITIES WINNING A BIG ROLE; $400,000,000 of Convertible Preferred Stock Marketed So Far This Year EQUITY STAKE IS WIDENED Common Holdings Extended at Premium Prices as Result of Divergent Trends Preferred Losses Appeal 'HYBRID' SECURITIES WINNING A BIG ROLE Price-Conversion Ratio | True | By Paul Heffernan | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/1800-for-silver-plates-4day-sale-of-art-items-from-estates-brings.html | $1,800 FOR SILVER PLATES; 4-Day Sale of Art Items From Estates Brings In $121,920 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/soil-plans-spurred-as-flood-measure-5-watershed-programs-drafted.html | SOIL PLANS SPURRED AS FLOOD MEASURE; 5 Watershed Programs Drafted for Congress as Start on Missouri Valley Control Part of Valley Program Army Plan Awaits Action | True | By William M. Blair Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/malverne-houses-have-3-bedrooms-ranchstyle-group-priced-at-20950-or.html | MALVERNE HOUSES HAVE 3 BEDROOMS; Ranch-Style Group Priced at $20,950 or More--Activity in Valley Stream Area | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/holidaying-1000-miles-up-the-amazon-a-mysterious-name-old-jungle.html | HOLIDAYING 1,000 MILES UP THE AMAZON; A Mysterious Name Old Jungle Outpost On the Rio Negro A Whole Alligator | True | By William A. Krausspeter Scheler | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-shields-named-legal-aid-society-appoints-her-vice-chairman-for.html | MRS. SHIELDS NAMED; Legal Aid Society Appoints Her Vice Chairman for 1952 Drive | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nehru-answers-some-basic-questions-indias-prime-minister-interprets.html | Nehru Answers Some Basic Questions; India's Prime Minister interprets Asia's views on China Korea and Soviet-American conflict. Nehru Answers Basic Questions | True | By Robert Trumbullindian Student. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/what-is-policemans-lot-washington-questionnaire-on-subject-of-his.html | WHAT IS POLICEMAN'S LOT?; Washington Questionnaire on Subject of His Finances Brings About a Court Test Chronology of the Case | True | By Luther A. Huston Special To the New York Times.the New York Times | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-apartments-in-luxury-class-overlooking-the-east-river.html | New Apartments in Luxury Class Overlooking the East River | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/conductor-from-cincinnati.html | CONDUCTOR FROM CINCINNATI | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ab-davis-beaten-by-new-rochelle-bows-by-320-as-54yearold-series-is.html | A.B. DAVIS BEATEN BY NEW ROCHELLE; Bows by 32-0 as 54-Year-Old Series Is Tied 9th Time-- Mamaroneck Wins, 40-7 | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-financial-week-ecbnomic-developments-foster-caution-in-stock.html | THE FINANCIAL WEEK; Ecbnomic Developments Foster Caution in Stock Market--Labor Problems Become More Acute | True | By John G. Forrest Financial Editor | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/capitol-cleanup-in-congress-absence-its-time-for-repairs.html | Capitol Clean-Up; In Congress' absence, it's time for repairs. | True | By Clayton Knowles | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/scranton-water-co-entering-gas-field.html | SCRANTON WATER CO. ENTERING GAS FIELD | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-16-no-title-ideal-for-living.html | Article 16 -- No Title; Ideal for Living | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mark-hanna-3d-freed-buffalo-court-suspends-sentence-in-forgery-and.html | MARK HANNA 3D FREED; Buffalo Court Suspends Sentence in Forgery and Theft | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pastoral-psychiatry-institute.html | Pastoral Psychiatry Institute | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/on-exhibition-in-bellmore-li.html | ON EXHIBITION IN BELLMORE, L.I. | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mme-novaes-gives-town-hall-recital-brazilian-pianist-back-after.html | MME. NOVAES GIVES TOWN HALL RECITAL; Brazilian Pianist Back After Season's Absence-- Concert Attracts Large Audience Playing Was Effortless | True | By Noel Straus | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/president-assigns-power-over-loans-defense-production-unit-head-and.html | PRESIDENT ASSIGNS POWER OVER LOANS; Defense Production Unit Head and Agriculture Secretary Will Approve Borrowing | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/heffelfinger-gets-golfers-top-post-minneapolis-man-is-selected-by.html | HEFFELFINGER GETS GOLFERS' TOP POST; Minneapolis Man Is Selected by U.S.G.A. for Election at Annual Meeting Jan. 26 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/no-news-to-pa-and-ma.html | No News to Pa and Ma | True | By Ted Robinson Jr. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/warning-on-synthetic-tires.html | Warning on Synthetic Tires | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hofstra-ties-alfred-77-four-goalline-stands-help-in-contest-at.html | HOFSTRA TIES ALFRED, 7-7; Four Goal-Line Stands Help in Contest at Hempstead | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/grace-alexander-is-affianced.html | Grace Alexander Is Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/cleveland.html | Cleveland | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/spider-rock-triumphs-favorite-victor-over-pontalba-in-lincoln-downs.html | SPIDER ROCK TRIUMPHS; Favorite Victor Over Pontalba in Lincoln Downs Sprint | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/purdue-triumphs-in-upset-by-3514-conquers-northwestern-eleven-as.html | PURDUE TRIUMPHS IN UPSET BY 35-14; Conquers Northwestern Eleven as Samuels Tosses for Two Scores--38,000 at Game Penalty Helps Advance | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/blair-score-sets-mark.html | Blair Score Sets Mark | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/patricia-young-married-becomes-bride-in-new-rochelle-of-frederick.html | PATRICIA YOUNG MARRIED; Becomes Bride in New Rochelle of Frederick Oleson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/singer-plans-expansion-3807000-project-to-be-begun-soon-in.html | SINGER PLANS EXPANSION; $3,807,000 Project to Be Begun Soon in Elizabeth | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nautical-setting-to-mark-book-fair-fiveday-event-for-boys-and-girls.html | NAUTICAL SETTING TO MARK BOOK FAIR; Five-Day Event for Boys and Girls Opens Wednesday at Natural History Museum | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/georgia-tech-is-signed-for-orange-bowl-game.html | Georgia Tech Is Signed For Orange Bowl Game | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/brockport-state-on-top.html | Brockport State on Top | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/gunman-terrorizing-city-shot.html | Gunman Terrorizing City Shot | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/soviet-bloc-sells-seized-art-in-us-hungary-establishes-monopoly-for.html | SOVIET BLOC SELLS SEIZED ART IN U.S.; Hungary Establishes Monopoly for Peddling Objects Wrung From Middle Classes SOVIET BLOC SELLS SEIZED ART IN U.S. | True | By John MacCormac Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/helicopters-aid-4326-wounded.html | Helicopters Aid 4,326 Wounded | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/allies-to-demand-truce-freeze-side-of-enemys-armies-guarantee-also.html | ALLIES TO DEMAND TRUCE FREEZE SIDE OF ENEMY'S ARMIES; Guarantee Also Asked Against Red Rearmament Following a Cease-Fire in Korea ADMIRAL JOY LISTS TERMS Negotiators Approach Meeting of Minds on Armistice Line, a U.N. Spokesman Says Seek "Concrete Agreements" Past Re-Equipping Cited ALLIES TO DEMAND TRUCE GUARANTEE Defends Truce Line Plan | | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/weeks-schedule-of-auction-sales-heaviest-list-so-far-for-this.html | WEEK'S SCHEDULE OF AUCTION SALES; Heaviest List So Far for This Season Harbinger of Events for Christmas Shoppers Comte d'Arbot Auction Kende Galleries Offering | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/costuming-for-tv-clothing-the-actors-is-a-growing-business-in-stock.html | COSTUMING FOR TV; Clothing the Actors Is A Growing Business In Stock Rates Expensive Hat | True | By Val Adams | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bodies-of-cash-victims-found.html | Bodies of Cash Victims Found | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/minneapolis.html | Minneapolis | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/buyers-in-market-for-spring-lines-fillin-orders-are-placed-for.html | BUYERS IN MARKET FOR SPRING LINES; Fill-in Orders Are Placed for Holiday Goods in Staples and for Gift Departments | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/videomatic-company-formed.html | Videomatic Company Formed | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-captions-part-of-it.html | The Caption's Part of It | True | By Harry Gilroy | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-shadows-lift.html | THE SHADOWS LIFT | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/lakebergpaprocki.html | Lakeberg-Paprocki | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/reinlinsky.html | Rein--Linsky | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-young-idea.html | The Young Idea | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/flaming-bandage-kills-woman.html | Flaming Bandage Kills Woman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/loving-couple.html | LOVING COUPLE | True | Vandamm | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dickie-sue-shows-way.html | Dickie Sue Shows Way | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/violence-in-the-ohara-country.html | Violence in the O'Hara Country | True | Painting by Ernest Fiene. the Gimbel Pennsylvania Art Collection.by Elizabeth Janeway | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/laura-w-tuckerman-married-in-capital.html | LAURA W. TUCKERMAN MARRIED IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/catholic-cleric-dies-of-beating-injuries.html | CATHOLIC CLERIC DIES OF BEATING INJURIES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/uscanada-body-meets-80-at-luncheon-of-committee-fostering-student.html | U.S.-CANADA BODY MEETS; 80 at Luncheon of Committee Fostering Student Exchanges | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bridge-advantages-of-weak-twobid-opener-shutout-bids-pure.html | BRIDGE: ADVANTAGES OF WEAK TWO-BID OPENER; Shut-Out Bids Pure Inspiration | True | By Albert H. Morehead | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/stamford-schools-plan-open-house-industry-is-invited-to-visit.html | STAMFORD SCHOOLS PLAN 'OPEN HOUSE'; Industry Is Invited to Visit Centers as Part of American Education Week Education-Industry Day Exhibits at Station | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bell-systems-drive-to-conserve-materials-is-saving-copper-and-other.html | Bell System's Drive to Conserve Materials Is Saving Copper and Other Critical Items; BELL CONSERVING SCARCE MATERIALS Reuses Old Blueprints | True | By Thomas P. Swift | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/radio-engineers-select-their-president-for-1952.html | Radio Engineers Select Their President for 1952 | True | Dr. Donald B. Sinclair | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/feastday-traditions.html | Feast-Day Traditions | True | By Jane Nickerson | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-feldspar-industry-looms-in-jersey-making-state-selfsufficient.html | New Feldspar Industry Looms in Jersey, Making State Self-Sufficient in Mineral | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/you-can-die-laughing.html | You Can Die Laughing | True | By Wilmott Ragsdale | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/voting-law-study-invited-east-germany-offers-preview-to-visitors.html | VOTING LAW STUDY INVITED; East Germany Offers Preview to Visitors From West | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pen-pals-15-years-sailor-student-meet.html | PEN PALS 15 YEARS, SAILOR, STUDENT MEET | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pier-panel-weighs-impartial-arbiter-for-dock-disputes-longshoremen.html | PIER PANEL WEIGHS IMPARTIAL ARBITER FOR DOCK DISPUTES; Longshoreman of Both Groups Are Said to Favor Changes in Union Vote Procedure PORT ACTIVITY IN SLUMP Only 4,000 at Work--Lack of Truckers, Business Holiday, Overtime Pay Held Causes Union Ratification Studied Union Changes Sought PIER PANEL WEIGHS DOCK ARBITER PLAN Port Activity Slumps | True | By George Horne | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/semiabstract-marine-paintings-in-new-shows-a-french-theorist.html | SEMI-ABSTRACT MARINE PAINTINGS IN NEW SHOWS; A FRENCH THEORIST Paintings by Paul Signac --New One-Man Shows | True | By Stuart Preston | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nancy-j-dane-betrothed-will-be-wed-to-cadet-robert-n-wells-jr-of.html | NANCY J. DANE BETROTHED; Will Be Wed to Cadet Robert N. Wells Jr. of West Point | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/exathlete-dies-in-crash.html | Ex-Athlete Dies in Crash | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/philadelphian-left-83000.html | Philadelphian Left $83,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/so-africa-to-buy-us-weapons.html | So. Africa to Buy U.S. Weapons | True |  | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-ages-9-to-12-tales-of-fantasy-the-pig-had-delusions-bold-knight.html | For Ages 9 to 12; Tales of Fantasy; The Pig Had Delusions Bold Knight Fairyland Revisited A Pig of Parts Unexpected Passenger | True |  | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/newfies-birds.html | Newfie's Birds | True |  | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ridgway-visits-carrier-from-the-bon-homme-richard-he-sees-strikes.html | RIDGWAY VISITS CARRIER; From the Bon Homme Richard, He Sees Strikes Over Korea | True |  | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/diabetes-drive-opens-association-estimates-a-million-have-disease.html | DIABETES DRIVE OPENS; Association Estimates a Million Have Disease, Don't Know It | True |  | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/submarine-killer-set-hunts-under-sea-for-foe.html | 'Submarine Killer' Set; Hunts Under Sea for Foe | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/people-in-the-news.html | People In the News | True |  | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/starting-pay-up-157-nyu-class-of-51-engineers-average-301-monthly.html | STARTING PAY UP 15.7%; N.Y.U. Class of '51 Engineers Average $301 Monthly | True |  | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/us-upset-by-crises-abroad-leans-to-granting-more-aid-gloomy-reports.html | U.S., Upset by Crises Abroad, Leans to Granting More Aid; Gloomy Reports From London and Paris Said to Have Changed Theme of Debate From Need of Help to Its Extent CRISES IN EUROPE DISTURB CAPITAL | | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-alaskan-camp-rushed.html | New Alaskan Camp Rushed | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hempstead-stops-mineola-13-to-0-holds-halfgame-league-lead-mepham.html | HEMPSTEAD STOPS MINEOLA, 13 TO 0; Holds Half-Game League Lead --Mepham Routs Freeport, 26-0-- Lawrence Wins | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/kingsmen-downed-520-rhode-island-attack-routs-the-brooklyn-college.html | KINGSMEN DOWNED, 52-0; Rhode Island Attack Routs the Brooklyn College Eleven | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/2500-won-for-suggestion.html | $2,500 Won for Suggestion | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/alma-mathewson-connecticut-bride-escorted-by-uncle-for-wedding-to.html | ALMA MATHEWSON CONNECTICUT BRIDE; Escorted by Uncle for Wedding to Lewis Gibson Hinman Jr. at Church in Durham | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/arms-piled-up-in-suez-area.html | Arms Piled Up in Suez Area | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/try-it-on-the-children.html | Try It on the Children | True | By Leonard Weisgard | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-alberta-e-davis.html | MISS ALBERTA E. DAVIS | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/entries-from-hollywood-and-england-among-new-films.html | ENTRIES FROM HOLLYWOOD AND ENGLAND AMONG NEW FILMS | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/tokyo-rose-asks-for-rehearing.html | 'Tokyo Rose' Asks for Rehearing | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/madeleine-sarfin-to-be-bride.html | Madeleine Sarfin to Be Bride | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/aide-of-truman-gets-mutual-security-post-truman-aide-goes-to.html | Aide of Truman Gets Mutual Security Post; TRUMAN AIDE GOES TO SECURITY POST President Praises Work Attended Princeton and Harvard | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/georgia-turns-back-florida-eleven-76.html | GEORGIA TURNS BACK FLORIDA ELEVEN, 7-6 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/those-baby-flat-tops.html | Those Baby Flat Tops | True | By John M. Connole | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/exnaval-officer-joins-science-research-unit.html | Ex-Naval Officer Joins Science Research Unit | True | Rear Adm. Charles S. Stephenson | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/us-baseball-stars-scores-32-on-joe-dimaggio-homer-at-tokyo-yankee.html | U.S. Baseball Stars Scores, 3-2, On Joe DiMaggio Homer at Tokyo; Yankee Clipper Bets 400-Footer in the Eighth Inning--He Plans to Fly Home Today for 'Business' Conferences Brother Dom Triples DiMaggio Flies Home Today | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/news-and-notes-of-the-world-of-stamps-old-glory-first-automobile.html | NEWS AND NOTES OF THE WORLD OF STAMPS; Old Glory First Automobile Clubs | True | By Kent B. Stiles | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/outer-islands.html | OUTER ISLANDS | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-hampshire-routs-tufts.html | New Hampshire Routs Tufts | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/tahiti-for-tourists-with-lots-of-time-west-coast-sailings-tourist.html | TAHITI FOR TOURISTS WITH LOTS OF TIME; West Coast Sailings Tourist Wardrobe Free From Pests Cost of Living Mountain Lake South Sea Museum | True | By Bernard Covitewing Galloway | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jeanne-vitalius-fiancee-plans-wedding-in-january-to-ensign-paul.html | JEANNE VITALIUS FIANCEE; Plans Wedding in January to Ensign Paul Harvey, U.S.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dr-stetten-dead-noted-surgeon-70-physician-active-in-red-cross.html | DR. STETTEN DEAD; NOTED SURGEON, 70; Physician Active in Red Cross Blood Program Had Attacked Fee-Splitting Practice | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bellmaker-plans-a-new-life-in-rio-business-closed-by-metal-ban-st.html | BELLMAKER PLANS A NEW LIFE IN RIO; Business Closed by Metal Ban, St. Louis Man to Construct Latin American Foundry | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/unfinished-plant-speeds-output-of-ferrosilicon.html | Unfinished Plant Speeds Output of Ferro-Silicon | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/maurice-lapman.html | MAURICE LAPMAN | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/patterns-of-the-future-un.html | Patterns of the Future U.N. | True | NEW YORK TIMES photographs by Sam Falk | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/queens-niece-married-elizabeth-at-wedding-of-mary-boweslyon-to-navy.html | QUEEN'S NIECE MARRIED; Elizabeth at Wedding of Mary Bowes-Lyon to Navy Officer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/principals-in-wedding-ceremony-here-miss-joann-korb-officer-married.html | PRINCIPALS IN WEDDING CEREMONY HERE; MISS JOANN KORB, OFFICER MARRIED Bride of Lieut. Robert Abner Raeburn, Instructor at Air Force Institute, Dayton | True | The New York Times | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/troth-of-miss-grossman-graduate-of-nyu-to-become-bride-of-sidney.html | TROTH OF MISS GROSSMAN; Graduate of N.Y.U. to Become Bride of Sidney Fischer | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-janet-tucker-fiancee-of-veteran.html | MISS JANET TUCKER FIANCEE OF VETERAN | True | Erich HartmannSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/segura-victor-over-gonzales.html | Segura Victor Over Gonzales | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/chapel-to-be-dedicated.html | Chapel to Be Dedicated | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/gertrude-bradford-to-be-wed.html | Gertrude Bradford to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/profile-of-eustace-tilley-profile-of-eustace-tilley.html | Profile of Eustace Tilley; Profile of Eustace Tilley | True | A Caricature by Al Hirschfeld Inby Charles Poore (THE VICIOUS CIRCLE.) | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/letters-to-the-editor-dianetics-a-reply.html | Letters To the Editor; Dianetics A Reply | True | ROLLO MAY. | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/adelphi-routs-ursinus-tallies-three-touchdowns-in-the-second-period.html | ADELPHI ROUTS URSINUS; Tallies Three Touchdowns in the Second Period to Win, 39-19 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/patricia-hyland-a-bride-wed-to-robert-r-uhl-in-lady-chapel-of-st.html | PATRICIA HYLAND A BRIDE; Wed to Robert R. Uhl in Lady Chapel of St. Patrick's | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/by-land-and-by-sea.html | By Land and by Sea | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/red-zone-parents-balk-few-germans-cast-ballots-for-school-advisory.html | RED ZONE PARENTS BALK; Few Germans Cast Ballots for School Advisory Councils | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/unbeaten-bucknell-nips-colgate-for-12th-straight-triumph-2120.html | Unbeaten Bucknell Nips Colgate For 12th Straight Triumph, 21-20; BUCKNELL ELEVEN TOPPLES COLGATE | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-alice-murphy-to-be-bride-dec-29-red-cross-exaide-in-germany.html | MISS ALICE MURPHY TO BE BRIDE DEC. 29; Red Cross Ex-Aide in Germany Engaged to Robert B. Taft, Who Attended Dartmouth | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/holy-cross-whips-marquette-3913-holy-cross-trips-marquette-3913.html | Holy Cross Whips Marquette, 39-13; HOLY CROSS TRIPS MARQUETTE, 39-13 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/issues-narrowed-for-filipino-vote-opposition-concentrating-on.html | ISSUES NARROWED FOR FILIPINO VOTE; Opposition Concentrating on Charges of Corruption for Tuesday's Elections | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/air-chief-foresees-better-jets-in-korea-largest-african-field.html | AIR CHIEF FORESEES BETTER JETS IN KOREA; Largest African Field Opened | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/us-ready-to-sign-tito-arms-accord-belgrade-agrees-to-admit-military.html | U.S. READY TO SIGN TITO ARMS ACCORD; Belgrade Agrees to Admit Military Group With Right to See Usage of Weapons Negotiations Run Into Snarl Moscow Break Recalled | True | By C.L. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus and in the Classroom | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/old-guilt-new-south.html | Old Guilt, New South | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/college-degrees-for-military-men-college-conference-organized.html | College Degrees for Military Men; College Conference Organized Exchange of Credits | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/illinois-relief-list-opens-three-reporters-and-three-others-scan.html | ILLINOIS RELIEF LIST OPENS; Three Reporters and Three Others Scan Chicago Rolls | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bishop-sheil-slightly-improved.html | Bishop Sheil 'Slightly Improved' | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ball-to-be-benefit-for-junior-league-two-charity-ball-aides-and-a.html | BALL TO BE BENEFIT FOR JUNIOR LEAGUE; TWO CHARITY BALL AIDES AND A BRIDE-TO-BE | True | D'Arlene | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/louisville-upsets-houston.html | Louisville Upsets Houston | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-m-laughlin-married-in-jersey-becomes-bride-in-south-orange-of.html | MISS M' LAUGHLIN MARRIED IN JERSEY; Becomes Bride in South Orange of Pvt. Howard Lewis Friant, Who Is Serving in Army | True | Special to THE NEW YORK TIMES.Buschke | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/chinese-reds-use-electrocution.html | Chinese Reds Use Electrocution | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pioneer-on-a-new-trail.html | PIONEER ON A NEW TRAIL | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/stores-confident-of-holiday-gains-two-surveys-show-retailers-expect.html | STORES CONFIDENT OF HOLIDAY GAINS; Two Surveys Show Retailers Expect Consumer Demand to Continue in Strength PROMOTIONS ARE LINED UP Showing Last Week Bolsters Belief That Level of Volume Will Exceed a Year Ago Colder Weather Helps Sales Inventories To Be Smaller STORES CONFIDENT OF HOLIDAY GAINS | True | By William M. Freeman | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/late-rice-rally-halts-arkansas-burkhalter-scores-with-less-than-2.html | LATE RICE RALLY HALTS ARKANSAS; Burkhalter Scores With Less Than 2 Minutes Remaining for 6-0 Owl Victory | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pacific-in-london-pivotal-point-in-musicals-story-fails-to-stir.html | 'PACIFIC' IN LONDON; Pivotal Point in Musical's Story Fails To Stir West End--Run Is Assured Unlike "Oklahoma!" Extravagant Build-Up | True | By W.a. Darlington | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/1952-year-of-fetes-in-fredericksburg-anniversaries-of-its-official.html | 1952 YEAR OF FETES IN FREDERICKSBURG; Anniversaries of Its Official Start and Masonic Initiation of Washington to Be Marked Heart of Historyland" Old Apothecary Shop Stands John Smith Led Whites There | True | By John N. Popham Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-laws-of-minerva-as-american-education-week-starts-a-few.html | 'The Laws of Minerva'; As American Education Week starts, a few reflections on the subject of teaching. | True | Compiled by Frances Rodman | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-ew-kellogg-jr-has-son.html | Mrs. E.W. Kellogg Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-gallery-for-children.html | A GALLERY FOR CHILDREN | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hawkeyes-eleven-defeated-40-to-13-oconnell-tosses-three-times-to.html | HAWKEYES' ELEVEN DEFEATED, 40 TO 13; O'Connell Tosses Three Times to Vernasco for Markers as Illinois Triumphs KARRAS GOES OVER TWICE Blue and Orange Stay Unbeaten--Rice, Commack Get Iowa Touchdowns 36,444 Watch Contest Scoring Play Goes 37 Yards | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/kennedy-to-head-appraisers.html | Kennedy to Head Appraisers | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jersey-banks-to-merge-holders-of-paterson-passaic-institutions-act.html | JERSEY BANKS TO MERGE; Holders of Paterson, Passaic Institutions Act Favorably | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/grattoncalhoun.html | Gratton--Calhoun | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/75-hurt-at-eastman-kodak-fire.html | 75 Hurt at Eastman Kodak Fire | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/democrats-face-fairfield-revolt-young-insurgents-fight-grip-of-3.html | DEMOCRATS FACE FAIRFIELD REVOLT; Young Insurgents Fight Grip of 3 Veteran Leaders as Party Power Hits 25-Year Low Young Democrats Revolt County Considered Republican | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/vanderbilt-trips-lsu-wade-hurls-3-touchdown-passes-to-pace-2013.html | VANDERBILT TRIPS L.S.U.; Wade Hurls 3 Touchdown Passes to Pace 20-13 Victory | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/minnesota-victor-over-indiana-1614-safety-in-third-period-decides.html | MINNESOTA VICTOR OVER INDIANA, 16-14; Safety in Third Period Decides Battle as Gophers Check Hoosier Rally Play Seems Trivial Drive Nets 93 Yards | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/san-francisco.html | San Francisco | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/news-and-events-southern-camellia-show-other-activities-new-group.html | NEWS AND EVENTS; Southern Camellia Show --Other Activities New Group for Men Open Meetings | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/polio-boy-becomes-mascot-of-police-mississippi-lad-6-bugeyed-after.html | POLIO BOY BECOMES MASCOT OF POLICE; Mississippi Lad, 6, Bugeyed After Flight to Dover, N.J., for Month-Long Visit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/german-education-revised-by-soviet-us-report-says-emphasis-is-based.html | GERMAN EDUCATION REVISED BY SOVIET; U.S. Report Says Emphasis is Based on Specialization in Politics and Economy Likened to U.S. System | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/official-reports-of-the-fighting-in-korea-united-nations-north.html | Official Reports of the Fighting in Korea; United Nations North Korean | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/kings-point-victor-136-mariners-set-back-new-haven-teachers-on.html | KINGS POINT VICTOR, 13-6; Mariners Set Back New Haven Teachers on Taylor's Dash | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/trial-set-on-47-disaster-6-judges-to-hear-pleas-dec-7-on-texas-city.html | TRIAL SET ON '47 DISASTER; 6 Judges to Hear Pleas Dec. 7 on Texas City Blast Claims | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/other-books-of-the-week-art-economics-sociology-education-history.html | Other Books of the Week; ART ECONOMICS, SOCIOLOGY EDUCATION HISTORY, BIOGRAPHY RELIGION | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/frederick-e-lykes.html | FREDERICK E. LYKES | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ethics-and-athletics.html | ETHICS AND ATHLETICS | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/its-all-in-dreams.html | It's All in Dreams | True | By Rollo May | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/princeton-to-note-novels-centenary-rare-manuscript-exhibition.html | PRINCETON TO NOTE NOVEL'S CENTENARY; Rare Manuscript Exhibition Honors 100th Anniversary of 'Moby Dick' Advent | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/how-women-over-35-can-look-younger-your-skin-looks-young-again-a.html | How Women Over 35 Can Look Younger; Your Skin Looks Young Again A Thrilling Experience | True | by Helena Rubinstein | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-man-melville-sheds-his-myth-in-the-centennialyear-of-mobydick.html | THE MAN MELVILLE SHEDS HIS MYTH; In the Centennial--Year of 'Moby-Dick' The Author Stands Free and Life-Size The Man Melville | True | By Howard P. Vincentfrom A Photograph By Rodney Dewey, Pittsfield, In (THE MELVILLE LOG.) | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/posers-for-truman-increase-in-south-observers-look-to-governors.html | POSERS FOR TRUMAN INCREASE IN SOUTH; Observers Look to Governors' Conference, Opening Today, for Growing Opposition Long-Range Plan Expected | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/patricia-bensing-to-become-bride-tufts-alumna-is-betrothed-to-alex.html | PATRICIA BENSING TO BECOME BRIDE; Tufts Alumna is Betrothed to Alex Vinson Mitchell, an Electronics Engineer | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/us-said-to-map-bases-moscow-press-reports-program-is-set-for.html | U.S. SAID TO MAP BASES; Moscow Press Reports Program Is Set for Spitzbergen | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/beginners-first-facts-for-junior-skippers-summer-visitor-junior.html | Beginners; First Facts; For Junior Skippers Summer Visitor Junior Buffs On the Wing | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/marcia-goldberg-betrothed.html | Marcia Goldberg Betrothed | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/railway-walkouts-widen-5000-guatemalans-quit-for-an-hour-paralyzing.html | RAILWAY WALKOUTS WIDEN; 5,000 Guatemalans Quit for an Hour, Paralyzing System | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/son-to-mrs-philip-w-moore.html | Son to Mrs. Philip W. Moore | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/furniture-stores-seek-price-relief-association-official-declares.html | FURNITURE STORES SEEK PRICE RELIEF; Association Official Declares Adjustment Has Been Asked to Cover Freight Rise Seek to Use Regulation | True | By Alfred R. Zipser Jr. | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/schoenberg-premiere-his-opera-for-one-character-erwartung-in.html | SCHOENBERG PREMIERE; His Opera for One Character, 'Erwartung,' In Concert Performance This Week Die Blaue Reiter" Symbolic | True | By Harold C. Schonberg | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/exbreaker-boy-is-us-mine-head-mines-bureau-head.html | EX-'BREAKER BOY' IS U.S. MINE HEAD; MINES BUREAU HEAD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/decor-with-plants-many-different-kinds-add-to-the-indoor-scene.html | DECOR WITH PLANTS; Many Different Kinds Add To the Indoor Scene Gloxinia a Rival Care of Impatiens Amaryllis and Others | True | By Frederic Morleygottscho-Schleisner | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/women-in-the-armed-forces.html | WOMEN IN THE ARMED FORCES | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/uns-air-losses-higher-for-week-toll-in-korea-shows-11-allied-craft.html | U.N.'S AIR LOSSES HIGHER FOR WEEK; Toll in Korea Shows 11 Allied Craft Destroyed Against 6 MIG's and 2 Probables Fighting at Kumsong Punchbowl" Point Pounded | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/robert-k-ryland-muralist-78-dies-former-instructor-for-coope-union.html | ROBERT K. RYLAND, MURALIST, 78, DIES; Former Instructor for Coope Union Did Work in Municipal Building, National Capitol | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/burglars-heed-the-baby.html | Burglars Heed the Baby | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/clemsons-aerials-trim-eagles-212-hair-connects-with-smith-for.html | CLEMSON'S AERIALS TRIM EAGLES, 21-2; Hair Connects With Smith for Tigers' First Two Tallies Against Boston College | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/minds-and-moons-cosmic-influences-on-patients-mental-states-are.html | Minds and Moons; Cosmic Influences on Patients' Mental States Are Measured Periods of Disturbance | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/radio-adventure-drama.html | RADIO ADVENTURE DRAMA | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/joyce-reinhardt-wed-bride-of-lawrence-seman-and-aaf-veteran-in.html | JOYCE REINHARDT WED; Bride of Lawrence Seman, and A.A.F. Veteran, in Manhasset | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/longshoremen-hold-an-election.html | LONGSHOREMEN HOLD AN ELECTION | True | The New York Times | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/tea-here-to-honor-thrift-shop-aides-mrs-js-burke-to-entertain.html | TEA HERE TO HONOR THRIFT SHOP AIDES; Mrs. J.S. Burke to Entertain Volunteer Aids of Lots for Little Mart on Tuesday | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nebraska-politics-off-to-early-start-governor-files-as-candidate-to.html | NEBRASKA POLITICS OFF TO EARLY START; Governor Files as Candidate to Succeed Elderly Senator Butler, Who May Run Again Governor Under Fire Truman Appointee Handicapped | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/greenwich-to-get-249-mill-tax-rate-6642744-budget-opens-way-for.html | GREENWICH TO GET 24.9 MILL TAX RATE; $6,642,744 Budget Opens Way for Increase in 1952 Levy-- Grand List Sets Record | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-useful-harvest-seed-pods-and-berries-gathered-now-make-fine.html | A USEFUL HARVEST; Seed Pods and Berries, Gathered Now, Make Fine Christmas Decoration Like Ivory Cones New Green Shoots Two Viburnums | True | By Mary Deputy Lamsonj. Horace McFarland | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pension-plan-at-hearns-union-leader-says-store-will-finance.html | PENSION PLAN AT HEARN'S; Union Leader Says Store Will Finance Retirement System | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/choate-downs-deerfield.html | Choate Downs Deerfield | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-news-of-the-week-in-review-peace-war-the-new-battle-opens-the.html | THE NEWS OF THE WEEK IN REVIEW; 'Peace War' The New Battle Opens The Background The Debate Ridicule by Vishinsky Poles Apart The Economic Crisis Britain and France Imports Cut N.A.T.O. Problems The Hot War New Snarl Why Kaesong? | True | KeystoneInternational | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/fantastic-world-of-the-jets-flying-so-fast-that-bullets-seem-to.html | Fantastic World of the Jets; Flying so fast that bullets seem to move in slow motion, pilots must adjust to combat with split-second reactions. Fantastic World Of the Jets | True | By George L. Jones | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/treasure-chest-progress-in-art-writing-for-children-books-as.html | Treasure Chest; Progress in Art Writing for Children Books as Companions | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/education-in-review-public-schools-are-inviting-visits-this-week-of.html | EDUCATION IN REVIEW; Public Schools Are Inviting Visits This Week Of All Those Interested in Their Work Changes of Thirty Years Criticism the Greatest Issue Enrollment Is Climbing How Much Can We Spend? | True | By Benjamin Fine | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sutherland-listed-in-football-shrine.html | SUTHERLAND LISTED IN FOOTBALL SHRINE | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/by-way-of-report-ben-hecht-to-direct-and-produce-his-own-story-the.html | BY WAY OF REPORT; Ben Hecht to Direct and Produce His Own Story, 'The Sunset Kid'--Addenda | True | By A.h. Weiler | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/finch-alumnae-tea-tuesday.html | Finch Alumnae Tea Tuesday | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/cortisone-price-drop-foreseen.html | Cortisone Price Drop Foreseen | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/women-pickets-shut-down-mines-to-bar-home-sale.html | Women Pickets Shut Down Mines to Bar Home Sale | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/troth-announced-of-marjorie-left-student-at-sarah-lawrence-becomes.html | TROTH ANNOUNCED OF MARJORIE LEFT; Student at Sarah Lawrence Becomes Prospective Bride of Morgan Miller | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/seeks-post-in-brooklyn-schupler-tells-sinnott-of-aim-to-supplant.html | SEEKS POST IN BROOKLYN; Schupler Tells Sinnott of Aim to Supplant District Leader | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/chicago.html | Chicago | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/flexner-near-85-is-again-a-student-will-be-85-tuesday.html | FLEXNER, NEAR 85, IS AGAIN A STUDENT; WILL BE 85 TUESDAY | | The New York Times Studio | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/manhattanville-fete-tuesday.html | Manhattanville Fete Tuesday | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/president-urges-gains-in-education-truman-opens-school-drive-with.html | PRESIDENT URGES GAINS IN EDUCATION; Truman Opens School Drive With an Appeal for Wider Opportunities for All | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/carol-mlaughlin-married-in-suburbs.html | CAROL M'LAUGHLIN MARRIED IN SUBURBS. | True | Robert Browning BakerSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/long-drives-mark-33to13-conquest-del-vacarrio-goes-over-for-two.html | LONG DRIVES MARK 33-TO-13 CONQUEST; Del Vacarrio Goes Over for Two Touchdowns as Boys Tops Manual Training ST. JOHN'S PREP IS VICTOR Pins First Loss on New Dorp, 19-2--Erasmus, Poly Prep Elevens Also Win Clark Sets Pace Poly Prep on Top | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-becker-case-view-of-the-system-the-anatomy-of-civic-corruption.html | The Becker Case-- View of 'The system'; The anatomy of civic corruption was sharply set forth in New York in a scandal of 1912. The Becker Case -- "The System" | | By Meyer Berger | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/1700-hear-him-at-tulsa.html | 1,700 Hear Him at Tulsa | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/boston.html | Boston | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/4500000-hospital-opened-in-houston-texas-methodist-conference.html | $4,500,000 HOSPITAL OPENED IN HOUSTON; Texas Methodist Conference Dedicates Structure Having Latest in Equipment | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-fiftyoners-hunt-uranium-this-saw-material-of-new-hopes-and.html | The 'Fifty-Oners' Hunt Uranium; This saw material of new hopes and fears has become the earth's most coveted treasure. 'Fifty-Oners' Hunt Uranium | True | By John Pfeiffer | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/two-innocents-at-home.html | Two Innocents at Home | True | By Leon Edelfrom the End Papers of | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/taft-cautions-us-on-aid-to-britain-touring-oklahoma-he-asserts-we.html | TAFT CAUTIONS U.S. ON AID TO BRITAIN; Touring Oklahoma, He Asserts We Will Not Follow England 'Down Socialistic Road' | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-mary-sutter-je-hammel-wed-staten-island-bride.html | MISS MARY SUTTER, J.E. HAMMEL WED; STATEN ISLAND BRIDE | True | Bradford Bachrach | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/8-die-in-headon-crash-four-marines-are-among-dead-in-georgia-car.html | 8 DIE IN HEAD-ON CRASH; Four Marines Are Among Dead in Georgia Car Accident | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/villager-elected-to-two-jobs.html | Villager Elected to Two Jobs | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/transport-to-sail-to-europe.html | Transport to Sail to Europe | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/approved-in-wilkesbarre.html | Approved in Wilkes-Barre | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/romans-in-iceland-before-vikings-expert-deduces-from-old-coins.html | Romans in Iceland Before Vikings, Expert Deduces From Old Coins; COINS LINK ICELAND TO ANCIENT ROMANS Associate Backs Authenticity | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/demand-seen-sending-champagne-price-up.html | DEMAND SEEN SENDING CHAMPAGNE PRICE UP | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-nation-eisenhower-riddle-points-established-republican-or.html | THE NATION; Eisenhower Riddle Points Established Republican or Democrat? Second Account Both Parties Speculate Next Moves | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/oil-capitol-takes-butler-handicap-paying-3140-hasty-house-colt.html | OIL CAPITOL TAKES BUTLER HANDICAP; Paying $31.40, Hasty House Colt Beats Three Rings by 1 Lengths at Jamaica 17-1 Shot Runner-up OIL CAPITOL WINS BUTLER HANDICAP Ardsley to Master Fiddle | True | By James Roach the New York Times | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/smu-surge-ties-texas-aggies-1414-mustangs-battle-to-draw-with.html | S.M.U. SURGE TIES TEXAS AGGIES, 14-14; Mustangs Battle to Draw With Third-Period Touchdown--Sophomore Norton Star | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/georgia-tech-halts-vmi-eleven-347.html | GEORGIA TECH HALTS V.M.I. ELEVEN, 34-7 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/automobiles-troubles-not-driving-for-pleasure-but-driving-with.html | AUTOMOBILES: TROUBLES; Not Driving for Pleasure but Driving With Safety Is the Modern Motorist's Problem No Uniformity JERSEY TUNNEL KEEP SOUTH TOWN ROADS NIGHT ACCIDENTS HIGHWAY OFFICIAL | True | By Bert Pierce | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/lions-rally-for-21-6-victory-after-quick-dartmouth-tally-columbia.html | Lions Rally for 21-6 Victory After Quick Dartmouth Tally; COLUMBIA DEFEATS DARTMOUTH BY 21-6 Assisted From the Field Cozzi Blocks a Kick | True | By Lincoln A. Werden the New York Times (BY ERNEST SISTO) | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/w-and-m-on-top-287-three-touchdowns-in-last-half-defeat-virginia.html | W. AND M. ON TOP, 28-7; Three Touchdowns in Last Half Defeat Virginia Tech | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/named-again-to-head-salesmen.html | Named Again to Head Salesmen | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nersica-changes-name.html | 'Nersica' Changes Name | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-15-no-title.html | Article 15 — No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/washington-state-wins-beats-idaho-96-in-thrilling-finish-before.html | WASHINGTON STATE WINS; Beats Idaho, 9-6, in Thrilling Finish Before 14,000 Fans | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nisbetseits.html | Nisbet--Seits | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/passaic-to-fete-dr-du-mont.html | Passaic to Fete Dr. Du Mont | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/60-barnard-girls-in-premed-group-they-watch-operations-tour.html | 60 BARNARD GIRLS IN 'PRE-MED' GROUP; They Watch Operations, Tour Hospitals and Seek Broad View of Medical Work | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dr-george-n-wasser.html | DR. GEORGE N. WASSER | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-dp-morehouse-jr.html | MRS. D.P. MOREHOUSE JR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nc-state-wins-310-webster-gets-three-touchdowns-against-davidson.html | N.C. STATE WINS, 31-0; Webster Gets Three Touchdowns Against Davidson Eleven | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/long-island-ball-to-help-hospital-fiancee-of-veteran.html | LONG ISLAND BALL TO HELP HOSPITAL; FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES.Von Behr | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/japanese-shares-studied-kyodo-reports-200million-yen-worth-now-is.html | JAPANESE SHARES STUDIED; Kyodo Reports 200-Million Yen Worth Now Is Owned Abroad | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rhoda-greene-betrothed-sophomore-at-barnard-to-be-bride-of-pfc-ra.html | RHODA GREENE BETROTHED; Sophomore at Barnard to Be Bride of Pfc. R.A. Neiman | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/son-to-mrs-martin-kleinbard.html | Son to Mrs. Martin Kleinbard | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/letters-to-the-times-virgin-islands-status-united-states-policy.html | Letters to The Times; Virgin Islands' Status United States' Policy Declared Impeding Program for Self-Aid Practice for Puerto Rico Choice of Corporation Head Denial of Benefits | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/city-election-reveals-basic-political-shifts-party-machines-can-no.html | CITY ELECTION REVEALS BASIC POLITICAL SHIFTS; Party Machines Can No Longer Count On Lining Up the Popular Vote Other Signs of Weakness Better Candidates Suggested Why Sharkey Was Nominated | True | By Warren Moscow | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/upjohn-names-two-executives.html | Upjohn Names Two Executives | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/florence-j-wallach-betrothed.html | Florence J. Wallach Betrothed | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-beginners-stories-the-why-of-things.html | For Beginners; Stories; The Why of Things | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/british-team-due-here-30-industrialists-will-arrive-this-week-for.html | BRITISH TEAM DUE HERE; 30 Industrialists Will Arrive This Week for World Parley | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/aida-restudied-and-restaged-will-open-the-metropolitan-opera-season.html | "AIDA," RESTUDIED AND RESTAGED, WILL OPEN THE METROPOLITAN OPERA SEASON NEXT TUESDAY EVENING | True | Sedge Leblang | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-facility-at-squibb-radioisotope-laboratory-will-aid-various.html | NEW FACILITY AT SQUIBB; Radioisotope Laboratory Will Aid Various Drug Researchers | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/vatican-says-critics-misread-pius-speech.html | VATICAN SAYS CRITICS MISREAD PIUS SPEECH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mississippi-state-on-top.html | Mississippi State on Top | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/city-fireman-is-suicide.html | City Fireman Is Suicide | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/with-guns-aid-cameras-in-darkest-georgia-wild-life-menaces-swamp.html | WITH GUNS AID CAMERAS IN DARKEST GEORGIA; Wild Life Menaces 'Swamp Girl' Troupe In 'Land of the Trembling Earth' Guard Boy Meets Bear | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/3000-in-gems-stolen-burglars-loot-fifth-ave-shop-believed.html | $3,000 IN GEMS STOLEN; Burglars Loot Fifth Ave. Shop -- Believed Frightened Away | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/progressives-to-meet-party-group-will-confer-on-plans-for-1952.html | PROGRESSIVES TO MEET; Party Group Will Confer on Plans for 1952 Election | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rye-opens-parking-lot-dedicates-second-one-in-civic-improvement.html | RYE OPENS PARKING LOT; Dedicates Second One In Civic Improvement Program | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/scrap-metal-sought-in-jersey.html | Scrap Metal Sought in Jersey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/chapman-opposed-on-synthetic-oil-industry-favors-development-of.html | CHAPMAN OPPOSED ON SYNTHETIC OIL; Industry Favors Development of Program in Normal Way, Free of Government Aid COUNCIL REPORT IS CITED Hydrogenation Process Found Too Costly-- Shale Method in More Favorable Position Fuel Production Cited Coal Mixed With Oil CHAPMAN OPPOSED ON SYNTHETIC OIL Some Chemicals Recoverable Shale Process Discussed | True | By J.h. Carmical | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/david-p-bruestle.html | DAVID P. BRUESTLE | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/brave-fox-scores-on-coast.html | Brave Fox Scores on Coast | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/baylor-conquers-texas-by-18-to-6-58000-see-coody-star-as-fumbles.html | BAYLOR CONQUERS TEXAS BY 18 TO 6; 58,000 See Coody Star as Fumbles Pave Way for Longhorn Defeat | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/t-franklin-cannon.html | T. FRANKLIN CANNON | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/lawrenceville-and-hill-school-play-to-scoreless-tie-in-football.html | Lawrenceville and Hill School Play to Scoreless Tie in Football; Home Team Halted Four Wards From the Goal in Final 161 mute--Hill's Harriers Are Beaten by 17-41 Fumble Stops Drive Closing Game for Both | True | By William J. Briordy Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dial-phone-links-mayors-on-coasts-englewood-call-to-alameda-in-11.html | DIAL PHONE LINKS MAYORS ON COASTS; Englewood Call to Alameda in 11 Seconds Starts New Service Over the Nation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-london-letter-a-letter-from-london.html | A London Letter; A Letter From London | True | By Heather Bradley | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/maryland-downs-navy-squad-4021-terrapins-extend-streak-to-nine.html | MARYLAND DOWNS NAVY SQUAD, 40-21; Terrapins Extend Streak to Nine Games--Brady Goes 100 Yards for Middies MARYLAND DOWNS NAVY SQUAD, 40-21 Three Passes Incomplete Toss Snared By Smith | True | By Roscoe McGowen Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/blevins-davis-buys-newspaper.html | Blevins Davis Buys Newspaper | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/survey-in-south-emphasizes-need-for-better-housing-for-negroes.html | Survey in South Emphasizes Need For Better Housing for Negroes; Special to THE NEW YORK TIMES. NEGROES IN NEED OF BETTER HOMES | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/colorado-whips-utah-540.html | Colorado Whips Utah, 54-0 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/7-in-detroit-held-in-antiunion-plot-drive-to-bar-workers-from-labor.html | 7 IN DETROIT HELD IN ANTI-UNION 'PLOT'; Drive to Bar Workers From Labor Groups by 'Threats and Intimidation' Seen | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/wheres-the-blame.html | Where's The Blame? | True | By Samuel Flagg Bemis | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/francis-gilbert.html | FRANCIS GILBERT | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/soviet-population-put-at-207000000-politburo-member-reports-net.html | SOVIET POPULATION PUT AT 207,000,000; Politburo Member Reports Net Gain of 3,000,000 Yearly and Drop in Mortality Reports Sharp Mortality Drop Birth Rate Decline Hinted | True | By Harry Schwartz | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dominion-being-dropped-as-part-of-canadas-title.html | 'Dominion' Being Dropped 'As Part of Canada's Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/four-varieties-of-television-comedy.html | FOUR VARIETIES OF TELEVISION COMEDY | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/along-the-highways-and-byways-of-finance-by-chance-director-at-27.html | ALONG THE HIGHWAYS AND BYWARDS OF FINANCE; By Chance Director at 27 Philosophy The Detroit Scene Wall Street Chatter | True | By Robert H. Fetridge | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hairdresser-slain-in-tenement-hall-motive-a-mystery-but-police-say.html | HAIRDRESSER SLAIN IN TENEMENT HALL; Motive a Mystery, but Police Say Victim Had Been Queried About Automobile Thefts | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/savings-banks-gird-to-fight-state-tax-institutions-call-minimum-2.html | SAVINGS BANKS GIRD TO FIGHT STATE TAX; Institutions Call Minimum 2% Franchise Levy on Interest Inequitable, Discriminatory EFFECT OF ACT IS STUDIED Association Finds Impost of 4 % on Income as Applied to Other Banks Fair Statute Is Outlined Discrimination Is Charged SAVINGS BANKS GIRD TO FIGHT STATE TAX Statues's Reappraisal Asked | True | By George A. Mooney | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/lincoln-halts-upsala-triumphs-by-2012-for-fifth-victory-in-seven.html | LINCOLN HALTS UPSALA; Triumphs by 20-12 for Fifth Victory in Seven Starts | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/taft-tops-general-in-a-poll-of-gop-most-of-republican-leaders.html | TAFT TOPS GENERAL IN A POLL OF G.O.P.; Most of Republican Leaders Uncommitted-- Some Doubt Eisenhower Will Run Wide Indecision Shown Chairmen Favor Taft | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/women-to-be-inducted-group-to-take-military-oath-at-city-hall-on.html | WOMEN TO BE INDUCTED; Group to Take Military Oath at City Hall on Tuesday | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dallas.html | Dallas | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-nancy-gillespie-married-in-chicago.html | MISS NANCY GILLESPIE MARRIED IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/two-broadway-hits-on-tour-in-austria.html | TWO BROADWAY HITS ON TOUR IN AUSTRIA | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/john-b-evans.html | JOHN B. EVANS | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-type-packing-announced.html | New Type Packing Announced | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/imports-of-metal-from-europe-rise-stock-may-enable-producers-to.html | IMPORTS OF METAL FROM EUROPE RISE; Stock May Enable Producers to Maintain '51 Peak Levels Despite Cutbacks Here Castings Are Imported | True | By Hartley W. Barclay | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/news-and-notes-of-television-and-radio-jack-benny-may-extend-his-tv.html | NEWS AND NOTES OF TELEVISION AND RADIO; Jack Benny May Extend His TV Schedule --U.N. Coverage--Other Items | True | By Sidney Lohman | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/cotton-again-dips-permissible-limit-market-ends-149200-lower-on.html | COTTON AGAIN DIPS PERMISSIBLE LIMIT; Market Ends 149-200 Lower on Heavy Hedge Selling Originating in South | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/professors-decry-ohio-state-ruling-campus-speakers-screening-curbs.html | PROFESSORS DECRY OHIO STATE RULING; Campus Speakers' Screening Curbs Free Discussions, National Council Says | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/part-payment-ending-sitdown-on-corsica.html | PART PAYMENT ENDING SITDOWN ON CORSICA | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/canadiens-on-top-42-beat-black-hawk-sextet-and-take-third-in-league.html | CANADIENS ON TOP, 4-2; Beat Black Hawk Sextet and Take Third in League Race | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-nathan-rosenthal.html | MRS. NATHAN ROSENTHAL | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/to-serve-abroad-program-to-gain-recruits-for-international-tasks.html | To Serve Abroad; Program to Gain Recruits for International Tasks Outlined Books and Solitude PRAYER Role of Jouhaux Cited Tribute Paid to Labor for Social Justice of Nobel Rrize Winner Southern Coalitions | True | HOWARD ELKINTON.MAGNUS BJORNDAL.VIOLET ALLEYN STOREY.JAMES T. SHOTWELL.WILLIAM S. LOW. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/11500000000-cut-in-defense-budget-next-year-studied-arms-leaders.html | $11,500,000,000 CUT IN DEFENSE BUDGET NEXT YEAR STUDIED; Arms Leaders Thought to Fear Danger to Civilian Economy in High Spending Rate FACTORY PROGRESS CITED Production Believed to Insure Strength-- $54,000,000,000 Called Pentagon Goal Pentagon Drafting Budgets $54 Billions Expected $11,500,000,000 CUT IN DEFENSE LOOMS Fund Called Adequate Effect on Civilians Less | True | By Austin Stevens Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/passaic-home-show-on-today.html | Passaic Home Show on Today | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-homes-shown-in-queens-centers-builders-open-models-at.html | NEW HOMES SHOWN IN QUEENS CENTERS; Builders Open Models at Developments in Bellerose and Bayside Sections More Bayside Activity NEW HOMES SHOWN IN QUEENS CENTERS | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/drama-mailbag-comments-on-a-play-by-maxwell-anderson-and-on-a.html | DRAMA MAILBAG; Comments on a Play by Maxwell Anderson And on a Letter by Elmer Rice Delighted Defense of Plato Objection Appreciative | True | PETER DUFAULT.MARGARET BENSON.H.S. THAYER.ANNE HAYES WALLACE.JOHN VAN DRUTEN. | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/florida-shootings-by-sheriff-upheld-coroners-jury-finds-officer.html | FLORIDA SHOOTINGS BY SHERIFF UPHELD; Coroner's Jury Finds Officer Acted in Self-Defense--Two Other Investigations Go On Evidence of Struggle Seen Wounded Man's Story Protest Sent to Truman | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/allied-group-studies-needs.html | Allied Group Studies Needs | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/maine-beats-bowdoin-wins-by-4014-for-its-first-unbeaten-football.html | MAINE BEATS BOWDOIN; Wins by 40-14 for Its First Unbeaten Football Season | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/debutantes-aiding-milk-fund-benefit-young-women-aiding-milk-fund.html | DEBUTANTES AIDING MILK FUND BENEFIT; YOUNG WOMEN AIDING MILK FUND BENEFIT AND A FIANCEE | True | Zee | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/making-plans-to-honor-late-justice.html | MAKING PLANS TO HONOR LATE JUSTICE | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/houstons-port-sets-cargo-tonnage-mark.html | HOUSTON'S PORT SETS CARGO TONNAGE MARK | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/troth-made-known-of-patricia-howard.html | TROTH MADE KNOWN OF PATRICIA HOWARD | True | Vincent WestonSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/tax-counsel-tells-of-lithofold-gift-got-yuletide-camera-oliphant.html | TAX COUNSEL TELLS OF LITHOFOLD GIFT; Got Yuletide Camera, Oliphant Says, Denying Connection With St. Louis Concern Goodwill" Called Aim Chairman Denies "Rumors" | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/connecticut-upset-6-to-0.html | Connecticut Upset, 6 to 0 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/inquiry-hits-waste-in-buying-gi-food-senators-again-charge-failure.html | INQUIRY HITS WASTE IN BUYING G.I. FOOD; Senators Again Charge Failure to Set Up Single Standard for Purchases by U.S. INQUIRY HITS WASTE IN BUYING G.I. FOOD Long "Shelf-Life" Asked | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/composer-to-be-honored.html | Composer to Be Honored | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-ages-9-to-12-the-world-of-facts-why-they-twinkle-the-new.html | For Ages 9 to 12; The World of Facts; Why They Twinkle The New Frontier Look Ma, I'm Cooking Means to Survival Needles & Pins | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/wake-forest-tops-duke-eleven-1913-rolls-to-all-3-touchdowns-in.html | WAKE FOREST TOPS DUKE ELEVEN, 19-13; Rolls to All 3 Touchdowns in Second Period--Miller and Davis Pace Assault Miller Goes Over | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jack-kay.html | JACK KAY | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/alpha-phi-omega-dance-set.html | Alpha Phi Omega Dance Set | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/canape-and-cocktail-hour-far-above-the-atlantic-ocean.html | CANAPE AND COCKTAIL HOUR FAR ABOVE THE ATLANTIC OCEAN | True | Trans World Airlines | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sports-of-the-times-a-visit-with-hank-soar-clockwatcher-calling-the.html | Sports of The Times; A Visit With Hank Soar Clock-Watcher Calling the Turn Wrong Game | True | By Arthur Daley | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/evidence-on-spying-by-czech-is-denied-state-department-says-it-had.html | EVIDENCE ON SPYING BY CZECH IS DENIED; State Department Says It Had No Such Data on Bibeler While He Was in U.S. Dereliction Is Denied Says No Data Were Asked | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/troth-announced-of-nancy-kramer-graduate-of-miss-hewitts-is-fiancee.html | TROTH ANNOUNCED OF NANCY KRAMER; Graduate of Miss Hewitt's Is Fiancee of Robert Cowan Jr., Who Served in Army | True | David Berns | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/communism-legal-but-not-in-action-supreme-court-draws-a-nice.html | COMMUNISM LEGAL BUT NOT IN ACTION; Supreme Court Draws A Nice Distinction For Officials Government's Position Two Laws Invoked Fine Line Drawn Going Deeper Underground F.B.I. "Plants" Feared | True | By Jay Walz Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/willies-parents.html | WILLIE'S PARENTS | True | Eileen Darby-Graphic House | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-holling-books.html | The Holling Books | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/danbury-war-memorial-500000-community-center-to-be-dedicated.html | DANBURY WAR MEMORIAL; $500,000 Community Center to Be Dedicated Tomorrow | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/high-court-bars-play-ruling-again-refuses-decision-in-stovepipe-hat.html | HIGH COURT BARS PLAY RULING AGAIN; Refuses Decision in 'Stovepipe Hat' Case Whether Authors League Is Monopolistic Ring Files for Review Sees 'Censorship' Imposed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/chiefs-and-jolters-divide.html | Chiefs and Jolters Divide | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/british-get-first-skyraiders.html | British Get First Skyraiders | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/east-meadow-model-for-200-families.html | EAST MEADOW MODEL FOR 200 FAMILIES | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-11-no-title.html | Article 11 -- No Title | True | BY Virginia Pope | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/213-housing-started-by-brooklyn-builder.html | '213' Housing Started By Brooklyn Builder | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bloomfield-in-front.html | Bloomfield in Front | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-school-to-begin-fund-drive.html | New School to Begin Fund Drive | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/copper-men-eyeing-field-of-aluminum-anaconda-deal-illustrates-trend.html | COPPER MEN EYEING FIELD OF ALUMINUM; Anaconda Deal Illustrates Trend in Industry, Born of Red Metal Scarcity COPPER MEN EYEING FIELD OF ALUMINUM | True | By Thomas E. Mullaney | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-robert-l-pitfield.html | MRS. ROBERT L. PITFIELD | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/visit-by-churchill-in-january-likely-washington-thinks-talk-with.html | VISIT BY CHURCHILL IN JANUARY LIKELY; Washington Thinks Talk With Truman Will Coincide With Reconvening of Congress | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bergenfield-streak-ends.html | Bergenfield Streak Ends | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/unity-issue-dominates-all-others-in-germany-integration-with.html | UNITY ISSUE DOMINATES ALL OTHERS IN GERMANY; Integration With Western Powers Is Made More Difficult by a Strong Feeling for a Restored Country RUSSIANS STAND IN THE WAY Religious Question Socialist Attitude Unity Slows West Movement A Harder Task | True | By Drew Middleton | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/reserve-officers-face-navy-call.html | Reserve Officers Face Navy Call | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/teen-agers-adventure-revolution-upstairs-prehistoric-adventures.html | Teen Agers; Adventure; Revolution Upstairs Prehistoric Adventures 'Dozing Ahead Boy Meets Horse Fortieth Century Troubled Waters | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/fischerwagner.html | Fischer--Wagner | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/lines-withdrawn-on-cotton-goods-some-mills-are-making-limited.html | LINES WITHDRAWN ON COTTON GOODS; Some Mills Are Making Limited Offers but Most Prefer to Wait on Price Rises Rise Held Unwarranted Waiting on Cost Figures | True | By Herbert Koshetz | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/alice-colligan-to-wed-social-worker-is-fiancee-of-lieut-harry-e.html | ALICE COLLIGAN TO WED; Social Worker Is Fiancee of Lieut. Harry E. Barnhart | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/illustrated-by-the-reader.html | Illustrated by the Reader | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/birth-notice-1-no-title.html | Birth Notice I — No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/gradea-gooseflesh.html | Grade-A Gooseflesh | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/marine-officers-honor-dead.html | Marine Officers Honor Dead | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-harold-jellinek-has-child.html | Mrs. Harold Jellinek Has Child | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/national-stamp-show-million-dollars-of-us-paper-on-display-here.html | NATIONAL STAMP SHOW; Million Dollars of U.S. Paper on Display Here | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nielsenroach.html | Nielsen--Roach | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/electronic-tool-machines-metals-method-x-uses-highdensity-current.html | ELECTRONIC TOOL MACHINES METALS; 'Method X' Uses High-Density Current for Shaping Parts to Proper Specification Carries Away Particles Chilean Oil Refinery Started | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/reports-generals-comment.html | Reports General's Comment | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/cause-of-seattle-air-crash-fixed.html | Cause of Seattle Air Crash Fixed | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-beginners-stories-of-fact-and-makebelieve-along-the-way-susies.html | For Beginners; Stories of Fact and Make-Believe; Along the Way Susie's Fault Elmer Helps Out When White Man Came Fear of Thunder Farm In Israel Land of Dolls Santa Claus' Workman | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/congercalvert.html | Conger--Calvert | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dairymen-oppose-easing-import-ban-minnesota-producer-cites-30.html | DAIRYMEN OPPOSE EASING IMPORT BAN; Minnesota Producer Cites 30% Devaluation of European Moneys in Justification Cheese Not Only Sufferer Agrees With Dollar Policy | True | By John Stuart | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/trestle-fire-halts-train-new-yorkatlantic-city-express-of.html | TRESTLE FIRE HALTS TRAIN; New York-Atlantic City Express of Pennsylvania Road Rerouted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pickeradler.html | Picker--Adler | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sessions-to-weigh-state-labor-laws-revision-for-atomic-disaster-is.html | SESSIONS TO WEIGH STATE LABOR LAWS; Revision for Atomic Disaster Is on Agenda of Legislative Study Here This Week | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/disease-in-africa-is-diagnosed-here-city-clinic-treatment-of-two.html | DISEASE IN AFRICA IS DIAGNOSED HERE; City Clinic Treatment of Two Nurses Sparks Campaign to Curb Rare Ailment Other Cases Uncovered | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/teen-agers-adventure-korean-boy-colorado-rangerider.html | Teen Agers: Adventure; Korean Boy Colorado Range-rider | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nations-department-store-sales-show-increase-during-latest-week-new.html | Nation's Department Store Sales Show Increase During Latest Week; New York | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/navigators-urged-to-go-with-wind-naval-expert-argues-saving-of-time.html | NAVIGATORS URGED TO GO WITH WIND; Naval Expert Argues Saving of Time and Fuel in Using Old Sailing-Ship Methods Lengthening of Daily Run Readjusting of Courses | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/safety-reflector-on-sale.html | Safety Reflector on Sale | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hailed-by-operators-and-union.html | Hailed by Operators and Union | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/brion-defeats-abel-cestac.html | Brion Defeats Abel Cestac | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sophie-weiss-to-be-wed-betrothed-to-lieut-henry-p-glendinning-jr-of.html | SOPHIE WEISS TO BE WED; Betrothed to Lieut. Henry P. Glendinning Jr. of the Army | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-jm-bailey-lawyers-fiancee-richmond-girl-to-become-bride-in.html | MISS J.M. BAILEY LAWYER'S FIANCEE; Richmond Girl to Become Bride in December of Carter Lee Refo, Marine Ex-Captain | True | Special to THE NEW YORK TIMES.Wendell B. Powell | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/christian-effort-urged-appeal-by-dr-cavert-is-made-to-methodist.html | CHRISTIAN EFFORT URGED; Appeal by Dr. Cavert is Made to Methodist Conference | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/can-bees-tell-time.html | Can Bees Tell Time? | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/thorpe-is-resting-well-after-operation-on-lip.html | Thorpe Is Resting Well After Operation on Lip | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/joan-jortner-becomes-fiancee.html | Joan Jortner Becomes Fiancee | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-ages-912-life-in-america-treasure-hunt-mystery-at-cape-ann-a.html | For Ages 9-12; Life in America; Treasure Hunt Mystery at Cape Ann A Turtle Takes a Trip Five In Pinafores Emmy's Colt Trailing the Rogue California Neighbors Transplanted Family | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hobart-unveils-art-panel-today.html | Hobart Unveils Art Panel Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/elizabeth-and-duke-inspect-steel-mill.html | ELIZABETH AND DUKE INSPECT STEEL MILL | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/teen-agers-biography-the-viking-explorer-celebrated-friends.html | Teen Agers; Biography; The Viking Explorer. Celebrated Friends | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-churchillian-way-with-a-big-job-in-his-79th-year-the-new-prime.html | The Churchillian Way With a Big Job; In his 79th year, the new Prime Minister shows all the zest and force for which he is famous. Churchill's Way With a Big Job | True | By Alastair Forbes | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/quotation-marks-comments-and-asides-on-the-passing-scene.html | Quotation Marks; Comments and asides on the passing scene. | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-the-teen-ager-sports-foul-ball-king-the-payoff-reluctant.html | For the Teen Ager; Sports; Foul Ball King The "Pay-off" Reluctant Captain Pitcher & Shortstop The Build-Up | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/science-in-review-gas-from-coal-mine-drives-engines-and-it-may-be.html | SCIENCE IN REVIEW; Gas From Coal Mine Drives Engines and It May Be Converted to Chemical Uses Raw Material of Gasoline | True | By Waldemar Kaempffert | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/developers-using-syosset-acreage-old-farm-to-be-the-site-for-200.html | DEVELOPERS USING SYOSSET ACREAGE; Old Farm to Be the Site for 200 Homes--Massapequa to Get 150-Family Development DEVELOPERS USING SYOSSET ACREAGE Sales Made In Babylon Kitchens Are Restyled | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-edith-steuart.html | MISS EDITH STEUART | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/emma-linen-wed-to-army-officer-married-to-officers.html | EMMA LINEN WED TO ARMY OFFICER; MARRIED TO OFFICERS | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-peter-casciano.html | MRS. PETER CASCIANO | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/surge-by-rutgers-trips-brown-2821-surge-by-rutgers-tops-brown-2821.html | Surge by Rutgers Trips Brown, 28-21; SURGE BY RUTGERS TOPS BROWN, 28-21 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/max-grah.html | MAX GRAH | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/st-marks-checks-groton-team-4113-munger-scores-4-touchdowns.html | ST. MARK'S CHECKS GROTON TEAM, 41-13; Munger scores 4 Touchdowns --Hotchkiss Defeats Kent --Blair Crushes Peddie | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/gi-to-get-farm-yearbook-wounded-soldiers-request-is-answered-by.html | G.I. TO GET FARM YEARBOOK; Wounded Soldier's Request Is Answered by Senator | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/paraguay-aiding-leprosy-victims-physician-describes-mountain-haven.html | PARAGUAY AIDING LEPROSY VICTIMS; Physician Describes Mountain Haven for Sufferers Where Ailing Practice Self-Rule Similar Projects Planned Care Taken of Infants | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/art-show-to-aid-music-research-foundation-to-be-beneficiary-of.html | ART SHOW TO AID MUSIC RESEARCH; Foundation to Be Beneficiary of Preview Display Thursday at Grand Central Galleries | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/herring-outpoints-valles.html | Herring Outpoints Valles | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bd-mdonald-to-speak-lecture-at-hunter-dec-6-will-aid-near-east.html | B.D. M'DONALD TO SPEAK; Lecture at Hunter Dec. 6 Will Aid Near East Foundation | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hungry-drops-farming-chief.html | Hungry Drops Farming Chief | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ocean-rate-rise-delayed-north-atlantic-baltic-increases-to-be.html | OCEAN RATE RISE DELAYED; North Atlantic Baltic Increases to Be Effective Nov. 21 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/colby-trips-bates-136.html | Colby Trips Bates, 13-6 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/of-laughter-and-song-laughter-and-song.html | Of Laughter and Song; Laughter and Song | True | By Sybil V. Jacobsen | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/villanova-rally-tops-detroit-267-haner-stars-as-wildcats-score.html | VILLANOVA RALLY TOPS DETROIT, 26-7; Haner Stars as Wildcats Score Three Touchdowns in the Final 20 Minutes Scores 20 Points Rivals Take Over | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/heart-operations-cross-circulation-is-used-in-place-of-heartlung.html | Heart Operations; 'Cross Circulation' Is Used in Place of Heart-Lung Machine Blood Cells Damaged | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/barbara-lee-hai-wed-cornell-alumna-is-married-to-bertram-freed-in.html | BARBARA LEE HAI WED; Cornell Alumna Is Married to Bertram Freed in Albany | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/just-average.html | Just Average | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-mj-rosenfeld-has-son.html | Mrs. M.J. Rosenfeld Has Son | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-e-mdonald-becomes-a-bride-their-nuptials-held.html | MISS E. M'DONALD BECOMES A BRIDE; THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/legion-will-seek-rise-for-disabled-new-national-commander-says-10.html | LEGION WILL SEEK RISE FOR DISABLED; New National Commander Says 10% More Is Aim Also for G.I. Widows and Orphans | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/schoolmasters-club-elects.html | Schoolmasters Club Elects | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/f-and-m-scores-340.html | F. and M. Scores, 34-0 | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-audrey-reis-is-upstate-bride-escorted-by-father-at-wedding-in.html | MISS AUDREY REIS IS UPSTATE BRIDE; Escorted by Father at Wedding in St. Mary's, Coxsackie, to John E. Prescott, Veteran | True | Special to THE NEW YORK TIMES.Turl--Larkin | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/biblical-prophecy-applied-to-soviet-rabbi-zahavy-warns-those-who.html | BIBLICAL PROPHECY APPLIED TO SOVIET; Rabbi Zahavy Warns Those Who Reject Peace That They Are Facing Destruction Fate of Sodom and Gomorrah One Hope for Survival | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/berlin-outrage-marked-prayer-services-in-synagogues-recall-nazi.html | BERLIN OUTRAGE MARKED; Prayer Services in Synagogues Recall Nazi 'Crystal Night' | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/manhattan-on-top-7035-turns-back-alumni-quintet-in-homecoming-day.html | MANHATTAN ON TOP, 70-35; Turns Back Alumni Quintet in Homecoming Day Feature | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/game-on-kalamazoo-tv-despite-blackout-order.html | Game on Kalamazoo TV Despite 'Blackout' Order | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/portsmouth-team-downs-stoke-41-continues-climb-as-arsenal-beats.html | PORTSMOUTH TEAM DOWNS STOKE, 4-1; Continues Climb as Arsenal Beats West Bromwich, 6-3, to Keep Soccer Lead | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-citadel-ballcarrier-being-harried-by-army-defense.html | A CITADEL BALL-CARRIER BEING HARRIED BY ARMY DEFENSE | | THE NEW YORK TIMES | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/aviation-mats-military-transport-planes-comprise-the-biggest.html | AVIATION: M.A.T.S.; Military Transport Planes Comprise the Biggest Airline in the World Feedline to Military Bases Speed of Transports | True | By B.k. Thorne | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/raschi-leaves-hospital.html | Raschi Leaves Hospital | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/teen-agers-romance.html | Teen Agers: Romance | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/americas-great-men.html | America's Great Men | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/politics-and-you.html | POLITICS AND YOU | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/wm-prince-suicide-a-noted-illustrator.html | W.M. PRINCE SUICIDE; A NOTED ILLUSTRATOR | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/students-demand-religion-courses.html | STUDENTS DEMAND RELIGION COURSES | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hospital-gets-200000-gift.html | Hospital Gets $200,000 Gift | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/summit-marriage-for-barbara-pfeil-she-has-four-attendants-at-her.html | SUMMIT MARRIAGE FOR BARBARA PFEIL; She Has Four Attendants at Her Wedding to Schuyler J. Bergen Jr. of Brooklyn | True | BuschkeSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/james-c-given.html | JAMES C. GIVEN | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/susquehanna-takes-5th-in-row.html | Susquehanna Takes 5th in Row | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-ages-912-big-men-and-big-events-in-history-colorful-president.html | For Ages 9-12; Big Men and Big Events in History; Colorful President | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/cornerstone-to-be-set-it-will-be-laid-monday-in-new-home-of-wharton.html | CORNERSTONE TO BE SET; It Will Be Laid Monday in New Home of Wharton School | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/westchester-apartments-on-coop-basis.html | WESTCHESTER APARTMENTS ON 'CO-OP' BASIS | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/chilean-head-asks-foreign-aid.html | Chilean Head Asks Foreign Aid | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mixed-reaction-on-campus.html | Mixed Reaction on Campus | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-the-teen-ager-biography-a-cabin-dream-underprivileged-animals.html | For the Teen Ager; Biography; A Cabin Dream.. Underprivileged Animals The Painter of Provence. Lady of the Lamp | True | Illustration from "Paul Cezanne. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/shift-in-policy-noted.html | Shift in Policy Noted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/william-j-hoey.html | WILLIAM J. HOEY | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/argentines-await-vote-result-today-many-new-election-factors-reduce.html | ARGENTINES AWAIT VOTE RESULT TODAY; Many New Election Factors Reduce Peron's Certainty of Success in Balloting Many Novelties in Election Women's Influence Awaited | True | By Foster Hailey Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/girl-into-woman.html | Girl Into Woman | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/harvard-war-memorial-names-of-697-dead-cut-in-marble-to-be.html | HARVARD WAR MEMORIAL; Names of 697 Dead Cut in Marble to Be Displayed Today | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nations-of-western-europe-facing-new-economic-strains-weakness-of.html | NATIONS OF WESTERN EUROPE FACING NEW ECONOMIC STRAINS; Weakness of Old Continental System Is Revealed as U.S. Aid is Tapering Off COAL SHORTAGE IS THE KEY Britain's Dollar Crisis Is at the Heart of the Financial Troubles of Her Neighbors U.S. 'RIGIDITY' CRITICIZED Misunderstanding in U.S. Coal Is the Key Defense Makes a Pinch Biggest Worry | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ccny-soccer-victor-downs-brooklyn-college-21-on-kick-by-pinczower.html | C.C.N.Y. SOCCER VICTOR; Downs Brooklyn College, 2-1, on kick by Pinczower | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/shrubs-sometimes-develop-quirks-mountain-laurel-varies-search-for.html | SHRUBS SOMETIMES DEVELOP QUIRKS; Mountain Laurel Varies Search for Daphne Then Again--Cotoneaster Trait Special Attention | True | By E.i. Farringtonj. Horace McFarland | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/eisenhower-denial-of-52-bid-reported-taft-backer-asserts-in-paris.html | EISENHOWER DENIAL OF '52 BID REPORTED; Taft Backer Asserts in Paris General Told Him Truman Made No Offer of Aid GEN. EISENHOWER SAID TO DENY '52 BID Krock Stands By Story | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/auxiliary-plans-a-fair-women-of-intercession-chapel-open-2day-event.html | AUXILIARY PLANS A FAIR; Women of Intercession Chapel Open 2-Day Event Wednesday | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/eleanor-hanley-engaged-to-wed-orange-nj-girl-betrothed-to-emil-d.html | ELEANOR HANLEY ENGAGED TO WED; Orange (N.J.) Girl Betrothed to Emil D. Tietje Jr., Who Served With the Navy | True | Special to THE NEW YORK TIMES.De Kane | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/honduras-fights-polio.html | Honduras Fights Polio | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/atlantic-meeting-in-rome-on-again-italian-protests-on-proposed.html | ATLANTIC MEETING IN ROME ON AGAIN; Italian Protests on Proposed Delay Bring Rescheduling of Council Session Nov. 24 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sportswear-concern-formed.html | Sportswear Concern Formed | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hope-for-middle-course-voiced.html | Hope for Middle Course Voiced | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/eye-offered-for-cash-father-of-3-ready-to-sacrifice-it-to-pay-off.html | EYE OFFERED FOR CASH; Father of 3 Ready to Sacrifice It to Pay Off Farm Debts | True | | 1979-08-07 | RE0000036257 | B00000327468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/washington-in-wartime-politics-in-wartime-washington.html | Washington in Wartime; Politics In Wartime Washington | True | By J.k. Galbraith | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/searcher-for-truth.html | 'Searcher For Truth' | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/george-fisk-platt-jr.html | GEORGE FISK PLATT JR. | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/kentuckys-parilli-paces-370-triumph.html | KENTUCKY'S PARILLI PACES 37-0 TRIUMPH | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/traffic-ticket-flow-continues-in-yonkers.html | TRAFFIC TICKET FLOW CONTINUES IN YONKERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/troth-of-betty-berglas-hunter-student-to-be-bride-of-joseph-reich.html | TROTH OF BETTY BERGLAS; Hunter Student to Be Bride of Joseph Reich, Air Force Chaplain | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/grains-subjected-to-mild-pounding-but-brokers-discount-the-sag.html | GRAINS SUBJECTED TO MILD POUNDING; But Brokers Discount the Sag After Two-Day Rise--Cue of Cotton Is Followed | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sterilization-data-given-health-official-lists-6749-cases-in-13.html | STERILIZATION DATA GIVEN; Health Official Lists 6,749 Cases in 13 Years in Puerto Rico | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sinatra-and-bride-return.html | Sinatra and Bride Return | True | | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-11 | 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bombay-film-fete-set-soviet-expected-to-send-largest-delegation-to.html | BOMBAY FILM FETE SET; Soviet Expected to Send Largest Delegation to Festival Jan. 24 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036257 | B00000327468 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/10-safe-in-boat-blaze.html | 10 Safe in Boat Blaze | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/concern-to-observe-75th-year.html | Concern to Observe 75th Year | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/jennings-f-gillem.html | JENNINGS F. GILLEM | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/tydings-doubles-red-reward.html | Tydings Doubles Red Reward | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/some-gis-restive-at-delay-in-truce-belief-is-voiced-among-allied.html | SOME G.I.'S RESTIVE AT DELAY IN TRUCE; Belief Is Voiced Among Allied Forces That Leaders Block Quick Korean Accord FOE CALLED PEACE SEEKER Lack of Adequate Information by U.N. Side on Cease-Fire Talks Held Responsible | True | By George Barrett Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/the-screen-in-review-laughter-in-paradise-british-import-with.html | THE SCREEN IN REVIEW; 'Laughter in Paradise,' British Import With Alastair Sim, at 60th St. Trans-Lux | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/cat-that-topples-60-feet-down-a-chimney-is-dug-out-6-hours-later.html | Cat That Topples 60 Feet Down a Chimney Is Dug Out 6 Hours Later, Sooty but Safe | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/pipeline-started-in-colombia.html | Pipeline Started in Colombia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/charles-o-roberts.html | CHARLES E. ROBERTS | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/youths-beat-negro-bus-driver.html | Youths Beat Negro Bus Driver | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/israel-reported-planning-partly-nationalized-plant.html | Israel Reported Planning Partly Nationalized Plant | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/fangershapiro.html | Fanger--Shapiro | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/judy-garland-collapses-at-performance-taken-to-hospital-for-several.html | Judy Garland Collapses at Performance; Taken to Hospital for 'Several Days' Rest' | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/pier-strikes-end-laid-to-4-causes-backtowork-trend-threat-of-court.html | PIER STRIKE'S END LAID TO 4 CAUSES; Back-to-Work Trend, Threat of Court Action, Men's Need of Cash Among the Factors | True | By George Cable Wright | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/allegro-to-fight-de-fazio.html | Allegro to Fight De Fazio | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/peron-reelected-argentina-is-quiet-presidents-poll-runs-to-5to1.html | PERON RE-ELECTED; ARGENTINA IS QUIET; President's Poll Runs to 5-to-1 Over His Radical Opponent's --Storms Cut Down Vote | | By Foster Hailey Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/major-slate-for-green-dartmouth-lists-games-with-9-for-1952.html | MAJOR SLATE FOR GREEN; Dartmouth Lists Games With 9 for 1952 Football Season | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/simmons-home-before-sailing.html | Simmons Home Before Sailing | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/peace-prayers-set-armistice-day-key-in-troubled-world-5000-march-to.html | PEACE PRAYERS SET ARMISTICE DAY KEY IN TROUBLED WORLD; 5,000 March to Eternal Light for Ceremony in Honor of the City's Fallen Heroes EUROPE JOINS OBSERVANCE Truman Pledges U.S. to 'Work' for Peace-- Troops Warned of Threat to Freedom | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/church-2-theatres-searched-for-bombs-after-anonymous-phone-calls-to.html | Church, 2 Theatres Searched for Bombs After Anonymous Phone Calls to Police | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/shack-yields-atom-data-coast-recluse-seized-as-police-find-papers.html | SHACK YIELDS ATOM DATA; Coast Recluse Seized as Police Find Papers on Defense | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/rosalind-massar-fs-schaefer-wed-former-student-at-carnegie-tech.html | ROSALIND MASSAR, F.S. SCHAEFER WED; Former Student at Carnegie Tech Becomes Bride Here of Purdue Graduate | True | Bradford Bachrach | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/uniform-sales-act-spurred-at-parley-25-nations-at-the-hague-sign.html | UNIFORM SALES ACT SPURRED AT PARLEY; 25 Nations at The Hague Sign Protocol for Further Study of an International Pact PLAN FOR REVISED DRAFT Technical Questions Prolong Effort to Align Divergent Legislation on Trading | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/muriel-l-huckman-engaged.html | Muriel L. Huckman Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/middle-east-command.html | MIDDLE EAST COMMAND | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/mossadegh-ends-oil-talks-in-washington-iran-parliament-gets.html | Mossadegh Ends Oil Talks in Washington; Iran Parliament Gets 'Balanced Budget' | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/w-23d-st-parcel-sold-oregon-holding-corp-buys-5story-commercial.html | W. 23D ST. PARCEL SOLD; Oregon Holding Corp. Buys 5-Story Commercial Building | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/sweep-by-detroit-walkers.html | Sweep by Detroit Walkers | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/spain-now-wary-about-gibraltar-revival-of-the-usual-demands-to.html | SPAIN NOW WARY ABOUT GIBRALTAR; Revival of the Usual Demands to Plague Britain Brings a Reaction in Madrid | True | By Sam Pope Brewer Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/memorial-checks-emerson-high-370-west-new-york-eleven-takes-26th.html | MEMORIAL CHECKS EMERSON HIGH, 37-0; West New York Eleven Takes 26th Straight--Seton Hall Bows--St. Cecilia Wins | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/city-opera-closes-8th-fall-season-troupe-presents-don-giovanni.html | CITY OPERA CLOSES 8TH FALL SEASON; Troupe Presents 'Don Giovanni,' Halasz Conducting, Before Starting Mid-West Tour | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/research-on-tuna-in-north-atlantic-wildlife-service-experiments-on.html | RESEARCH ON TUNA IN NORTH ATLANTIC; Wildlife Service Experiments on Catch and Quick Freeze to Continue Next Summer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/negro-labor-body-called-a-failure-sympathizers-so-few-group-cant.html | NEGRO LABOR BODY CALLED A FAILURE; Sympathizers So Few Group Can't Form Cincinnati Unit, Says Urban League Leader | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/patterns-of-the-times-the-silhouette-extremes-bellshaped-skirt-and.html | Patterns of The Times: The Silhouette Extremes; Bell-Shaped Skirt and Slim Peg Top Ready for Home Sewing | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/214-to-288-points-gained-by-cotton-sharp-climb-after-estimate-of.html | 214 TO 288 POINTS GAINED BY COTTON; Sharp Climb After Estimate of Big Drop in Crop Partly Offset by Loss Saturday | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/hoodlumism-assailed-court-orders-five-youths-held-in-1000-each-for.html | HOODLUMISM ASSAILED; Court Orders Five Youths Held in $1,000 Each for Hearing | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/chloe-owen-offers-debut-song-recital.html | CHLOE OWEN OFFERS DEBUT SONG RECITAL | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/hitler-quarters-to-be-destroyed.html | Hitler Quarters to Be Destroyed | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/group-assails-curbs-on-indians-lawyers.html | GROUP ASSAILS CURBS ON INDIANS' LAWYERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/charles-f-brooks.html | CHARLES F. BROOKS | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/demand-reported-for-used-houses-brokers-close-sales-in-queens.html | DEMAND REPORTED FOR USED HOUSES; Brokers Close Sales in Queens Centers--New Homes Bought From Great Neck Builders | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/great-lakes-wins-again.html | Great Lakes Wins Again | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/dunn-elected-by-league-he-is-named-vice-president-of-international.html | DUNN ELECTED BY LEAGUE; He Is Named Vice-President of International Circuit | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/the-toledo-and-new-jersey-busy.html | The Toledo and New Jersey Busy | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/sheila-popkin-married-springfield-mass-girl-is-bride-here-of-alan-e.html | SHEILA POPKIN MARRIED; Springfield (Mass.) Girl Is Bride Here of Alan E. Budnick | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/mrs-bd-rackliffe.html | MRS. B.D. RACKLIFFE | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/red-wings-tie-33-with-canadien-six-extend-undefeated-streak-to-six.html | RED WINGS TIE, 3-3, WITH CANADIEN SIX; Extend Undefeated Streak to Six Games--Bruins Battle Leafs to 1-1 Deadlock | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/3-naval-reserve-fliers-killed.html | 3 Naval Reserve Fliers Killed | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/chapel-ground-is-broken.html | Chapel Ground Is Broken | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/60000000-drop-in-job-taxes-set-employers-of-state-with-stable.html | $60,000,000 DROP IN JOB TAXES SET; Employers of State With Stable Employment Records Will Share in Cut Next Year | True | By A.h. Raskin | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/us-bridge-team-off-to-early-lead-gains-10point-edge-on-first-32.html | U.S. BRIDGE TEAM OFF TO EARLY LEAD; Gains 10-Point Edge on First 32 Boards in Naples Play --Delays Encountered | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/unions-in-us-join-in-labors-point-4-afl-slated-to-match-cios-100000.html | UNIONS IN U.S. JOIN IN LABOR'S POINT 4; A.F.L. Slated to Match C.I.O.'s $100,000 in Fund to Spread Free Organizing Over World | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/sturbridge-gives-thanks-colonial-town-eats-turkey-as-tourist.html | STURBRIDGE GIVES THANKS; 'Colonial' Town Eats Turkey as Tourist Harvest Ends | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-produce-mart-planned-in-boston.html | NEW PRODUCE MART PLANNED IN BOSTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/us-peace-chatter-hit-soviet-press-accuses-truman-and-acheson-of.html | U.S. PEACE 'CHATTER' HIT; Soviet Press Accuses Truman and Acheson of 'Lying' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/westchester-to-open-annual-art-display.html | WESTCHESTER TO OPEN ANNUAL ART DISPLAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/london-not-surprised.html | London Not Surprised | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/young-diabetics-little-hampered-2-of-the-13000-under-15-tell-how.html | YOUNG DIABETICS LITTLE HAMPERED; 2 of the 13,000 Under 15 Tell How Moderation and Insulin Let Them Keep Active | True | By Dorothy Barclay | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/rovers-turn-back-olympic-six-by-74-build-51-lead-in-first-two.html | ROVERS TURN BACK OLYMPIC SIX BY 7-4; Build 5-1 Lead in First Two Periods to Defeat Boston Skaters for 3d Time | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/fleischmann-in-london.html | Fleischmann in London | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/air-group-expands-aeronautics-association-seeks-to-build-its.html | AIR GROUP EXPANDS; Aeronautics Association Seeks to Build Its Membership | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/texts-of-official-reports-describing-the-recent-fighting-in-the.html | Texts of Official Reports Describing the Recent Fighting in the Warfare in Korea; SKIRMISHING IN ALL SECTORS MARKS ACTION | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/dr-david-hill-dies-author-educator-expresident-of-new-mexico-state.html | DR. DAVID HILL DIES; AUTHOR, EDUCATOR; Ex-President of New Mexico State U. Had Led Southern Society for Philosophy | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/warren-decision-awaited.html | Warren Decision Awaited | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/steel-prospects-remain-confused-industry-now-is-seen-meeting-demand.html | STEEL PROSPECTS REMAIN CONFUSED; Industry Now Is Seen Meeting Demand but for Government Controls Over Production HUGE TONNAGE BEING MADE Operating Rate Last Week Off Three Points to 101% Against 104% in Previous Period | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/guam-celebrates-with-parade.html | Guam Celebrates With Parade | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/gets-minesweeper-contract.html | Gets Minesweeper Contract | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/mrs-naess-craft-first.html | Mrs. Naess' Craft First | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/unions-challenge-wsbs-authority-seamen-contend-defense-act-gave.html | UNIONS CHALLENGE W.S.B.'S AUTHORITY; Seamen Contend Defense Act Gave Board No Jurisdiction Over Foreign Trade Wages | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/union-and-company-praised.html | Union and Company Praised | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/deweys-old-team-aids-eisenhower-failure-of-general-to-object-to.html | DEWEY'S OLD TEAM AIDS EISENHOWER; Failure of General to Object to Efforts Heartens Group Working With Governor | True | By James A. Hagerty | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/mrs-blanche-f-boruff.html | MRS. BLANCHE F. BORUFF | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/harlemites-march-as-defense-force-3000-stage-first-parade-in-city.html | HARLEMITES MARCH AS DEFENSE FORCE; 3,000 Stage First Parade in City to Show Preparedness in Event of Raids | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/miss-ruth-frank-a-bride-exstudent-at-bennington-wed-to-robert-l.html | MISS RUTH FRANK A BRIDE; Ex-Student at Bennington Wed to Robert L. Rosenwald | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/debt-of-youth-stressed-state-commissions-bill-cites-obligations-to.html | DEBT OF YOUTH STRESSED; State Commission's 'Bill' Cites Obligations to Democracy | | Special to THE WALL STREET JOURNAL | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/episcopal-canvass-to-begin.html | Episcopal Canvass to Begin | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/theologian-warns-of-bigotry-threat-dr-sizoo-tells-conference-of.html | THEOLOGIAN WARNS OF BIGOTRY THREAT; Dr. Sizoo Tells Conference of Christians and Jews United People Is U.S. Safeguard | | By George Dugan Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/japanese-coal-strike-ended.html | Japanese Coal Strike Ended | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/open-school-week.html | OPEN SCHOOL WEEK | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/albeneri-trio-heard-presents-new-friends-of-music-concert-in-town.html | ALBENERI TRIO HEARD; Presents New Friends of Music Concert in Town Hall | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/cairo-to-aid-those-who-quit-british-exworkers-at-suez-camps-will.html | CAIRO TO AID THOSE WHO QUIT BRITISH; Ex-Workers at Suez Camps Will Have Jobs Within Ten Days, Minister Declares | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/movies-aid-copper-drive-drippings-from-projector-arc-lamps-to-be.html | MOVIES AID COPPER DRIVE; Drippings From Projector Arc Lamps to Be Salvaged | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/fiedler-to-conduct-at-seattle.html | Fiedler to Conduct at Seattle | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/henry-g-hedrick.html | HENRY G. HEDRICK | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/official-stamps-cloud-censorship-their-use-held-to-evade-rule-that.html | 'OFFICIAL' STAMPS CLOUD CENSORSHIP; Their Use Held to Evade Rule That 'Security Information' Must Be So Indicated | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/stolen-goods.html | STOLEN GOODS | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/farm-bureau-federation-protests-ceiling-on-pork-prices-violates.html | Farm Bureau Federation Protests Ceiling On Pork Prices Violates Congress Intent | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/aviation-news-and-notes-training-program-is-arranged-for-girl.html | Aviation News and Notes; Training Program Is Arranged for Girl Scouts by the Civil Air Patrol | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/r-don-laws.html | R. DON LAWS | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/arms-outlay-issue-for-chiang-regime-military-budget-strengthens.html | ARMS OUTLAY ISSUE FOR CHIANG REGIME; Military Budget Strengthens Inflationary Pressure, but Formosa Reports Gains | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-dutch-gains-made-in-october-surplus-with-epu-reported-showing.html | NEW DUTCH GAINS MADE IN OCTOBER; Surplus With E.P.U. Reported Showing Further Increase of 278,000,000 Guilders | True | By Paul Catz Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/abroad-the-real-debate-is-within-the-atlantic-community.html | Abroad; The Real Debate Is Within the Atlantic Community | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/taking-to-the-air-on-gridirons-here-and-in-cleveland-cleveland-wins.html | TAKING TO THE AIR ON GRIDIRONS HERE AND IN CLEVELAND; CLEVELAND WINS ON KICK BY GROZA | True | The New York Times | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/churchill-to-visit-truman-in-january-to-align-policies-sunday.html | CHURCHILL TO VISIT TRUMAN IN JANUARY TO ALIGN POLICIES; SUNDAY STROLLER | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/tables-set-atune-to-varied-moods-festive-season-is-reflected-in.html | TABLES SET ATUNE TO VARIED MOODS; Festive Season Is Reflected in Altman's Display Using Imaginative Motifs | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/a-solemn-moment-on-armistice-day.html | A SOLEMN MOMENT ON ARMISTICE DAY | True | The New York Times (by Fred J. Sass) | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/california-loses-olszewski.html | California Loses Olszewski | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/swiss-guide-issued-on-german-stocks-bank-has-circular-drawn-up.html | SWISS GUIDE ISSUED ON GERMAN STOCKS; Bank Has Circular Drawn Up Because of Wide Interest in Industrial Shares | True | By George H. Morison Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/personal-incomes-show-slight-drop.html | PERSONAL INCOMES SHOW SLIGHT DROP | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/fund-sought-to-fight-muscular-dystrophy.html | FUND SOUGHT TO FIGHT MUSCULAR DYSTROPHY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/added-to-directorate-of-ruthrauff-ryan-inc.html | Added to Directorate Of Ruthrauff & Ryan, Inc. | True | Editta Sherman | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/sulphur-shortage-is-seen-continuing-despite-louisiana-discoveries.html | SULPHUR SHORTAGE IS SEEN CONTINUING; Despite Louisiana Discoveries Free World Supply Is Put at 18% Below Requirements 6,266,600 TONS FOR 1952 International Raw Materials Conference Urges Seach for Sources and Conservation | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/sale-and-leaseback-closed.html | Sale and Lease-Back Closed | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/miss-counselman-becomes-engaged-troth-announced.html | MISS COUNSELMAN BECOMES ENGAGED; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/a-new-smoke-law.html | A NEW SMOKE LAW | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/charles-roberts-3d-philadelphia-banker.html | CHARLES ROBERTS 3D, PHILADELPHIA BANKER | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/final-tribute-paid-to-romberg-by-600-composer-hailed-as-a-member-of.html | FINAL TRIBUTE PAID TO ROMBERG BY 600; Composer Hailed as a Member of the 'Great Triumvirate' With Herbert and Kern | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/dr-irving-simons.html | DR. IRVING SIMONS | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/catholic-veterans-at-st-patricks-mass.html | CATHOLIC VETERANS AT ST. PATRICK'S MASS | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/bus-unions-to-ask-fortyhour-week-private-operators-say-theyll.html | BUS UNIONS TO ASK FORTY-HOUR WEEK; Private Operators Say They'll Reject Formal Demand Set for Today by Quill Group TRAFFIC SLOWDOWN SEEN Owners Cite No-Pressure Pact --Will Seek a 15-Cent Fare if Work Is Curtailed | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/allage-laurels-to-bicknells-dog-timber-trouble-is-victor-as.html | ALL-AGE LAURELS TO BICKNELL'S DOG; Timber Trouble Is Victor as Labrador Club's Trials End on Long Island | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/edward-l-penfrase.html | EDWARD L. PENFRASE | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/becomes-vice-president-of-abc-vending-corp.html | Becomes Vice president Of A.B.C. Vending Corp. | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/art-to-be-shown-in-many-mediums-exhibition-of-work-by-matisse.html | ART TO BE SHOWN IN MANY MEDIUMS; Exhibition of Work by Matisse, Review of American Painting in Museum Displays | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/sidney-wertimer.html | SIDNEY WERTIMER | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/quintet-gives-concert-byzantine-singers-are-heard-at-carnegie.html | QUINTET GIVES CONCERT; Byzantine Singers Are Heard at Carnegie Recital Hall | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/antibigotry-fund-voted-jewish-defense-appeal-council-adopts-5077040.html | ANTI-BIGOTRY FUND VOTED; Jewish Defense Appeal Council Adopts $5,077,040 Budget | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/frederick-williamson.html | FREDERICK WILLIAMSON | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/joining-alexander-smith-in-post-as-sales-engineer.html | Joining Alexander Smith In Post as Sales Engineer | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/joe-webers-widow-dies-former-lillian-friedman-toured-with-famous.html | JOE WEBER'S WIDOW DIES; Former Lillian Friedman Toured With Famous Comedy Team | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/hunt-master-is-thrown-cv-hickox-of-meadowbrook-hurt-as-mount-fails.html | HUNT MASTER IS THROWN; C.V. Hickox of Meadowbrook Hurt as Mount Fails at Fence | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/nuptials-are-held-for-selda-jerrold-she-wears-pink-taffeta-at.html | NUPTIALS ARE HELD FOR SELDA JERROLD; She Wears Pink Taffeta at Wedding to Mortimer Steckler, Alumnus of N.Y.U. Law | True | Bradford Bachrach | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/150mile-big-car-race-captured-by-parsons.html | 150-Mile Big Car Race Captured by Parsons | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/the-romans-got-around.html | THE ROMANS GOT AROUND | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/janet-lee-crump-bride-of-officer-has-4-attendants-at-marriage-in.html | JANET LEE CRUMP BRIDE OF OFFICER; Has 4 Attendants at Marriage in White Plains to Lieut. Ian Weber of Marine Corps | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/camp-lejeune-in-cigar-bowl.html | Camp Lejeune in Cigar Bowl | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/paris-has-new-distinction-second-most-confused-city-americans-find.html | Paris Has New Distinction: Second Most Confused City; Americans Find It Rivals Washington With So Many U.S. Officials Active | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/mrs-immanuel-kohn-has-child.html | Mrs. Immanuel Kohn Has Child | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/free-chest-xrays-in-queens.html | Free Chest X-rays in Queens | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/georgia-crash-toll-at-9.html | Georgia Crash Toll at 9 | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/party-goer.html | PARTY GOER | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/eca-aide-arrives-in-hong-kong.html | E.C.A. Aide Arrives in Hong Kong | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/us-task-stressed-on-armistice-day-defense-secretary-placing-the.html | U.S. TASK STRESSED ON ARMISTICE DAY; DEFENSE SECRETARY PLACING THE PRESIDENT'S WREATH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/lewis-b-breed.html | LEWIS B. BREED | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/knapp-wins-again-in-dinghy-sailing-takes-third-frostbite-test-in.html | KNAPP WINS AGAIN IN DINGHY SAILING; Takes Third 'Frostbite' Test in Row at Larchmont--Clark Manhasset Bay Leader | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/harry-w-scott.html | HARRY W. SCOTT | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/parliament-is-urged-to-fill-the-bill-and-replace-birds-of-st-jamess.html | Parliament Is Urged to Fill the Bill And Replace Birds of St. James's; U.S. Couple May Be Sent Over to Give New Life to Tradition of Pelicans in Royal Park | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/article-2-no-title-monday-morning-quarterback.html | Article 2 -- No Title; Monday Morning Quarterback | True | By Arthur Daley | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/the-brain-is-willing.html | The "Brain" Is Willing | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/safety-law-conference-called.html | Safety Law Conference Called | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/70000-given-nursing-school.html | $70,000 Given Nursing School | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/churchill-moves-give-london-a-lift-city-market-hail-quick-action.html | CHURCHILL MOVES GIVE LONDON A LIFT; City, Market Hail Quick Action Taken Toward Solution of Grave Economic Situation STOCK PRICES STABILIZED Settle Down on Lower Basis --Note Circulation Rise More Than Double Year Ago | True | By Lewis L. Nettleton Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/misses-deer-wrecks-his-car.html | Misses Deer, Wrecks His Car | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/walkouts-at-ge-continue.html | Walkouts at G.E. Continue | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/oneyear-maturities-of-us-53185822342.html | ONE-YEAR MATURITIES OF U.S. $53,185,822,342 | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/robert-m-wilcox.html | ROBERT M. WILCOX | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-guinea-talks-urged-on-dutch-indonesia-asks-early-parley-to.html | NEW GUINEA TALKS URGED ON DUTCH; Indonesia Asks Early Parley to Settle Dispute Over the West Irian Territory | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/ridgway-asks-for-blood-general-appeals-to-replenish-supply-for.html | RIDGWAY ASKS FOR BLOOD; General Appeals to Replenish Supply for Battlefield | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/lard-market-strong-revision-of-cotton-estimate-steadies-oils.html | LARD MARKET STRONG; Revision of Cotton Estimate Steadies Oils Situation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/as-work-progresses-on-the-un-area-in-new-york.html | AS WORK PROGRESSES ON THE U.N. AREA IN NEW YORK | True | The New York Times (by George Alexanderson) | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/vishinskys-speech-turns-bourse-tide-rejection-of-plan-to-cut-arms.html | VISHINSKY'S SPEECH TURNS BOURSE TIDE; Rejection of Plan to Cut Arms Braces Industrial Shares and Raw Materials | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/three-met-singers-will-bow-in-2d-week.html | THREE 'MET' SINGERS WILL BOW IN 2D WEEK | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/lightning-kills-3-fishermen.html | Lightning Kills 3 Fishermen | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/fourpower-plan-has-novel-setup-near-east-defense-proposal-even.html | FOUR-POWER PLAN HAS NOVEL SET-UP; Near East Defense Proposal Even Seeks to Incorporate Avowed Enemy Nations | True | By Clifton Daniel Special to the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-highs-shaved-in-grain-market-elimination-of-shorts-weakens.html | NEW HIGHS SHAVED IN GRAIN MARKET; Elimination of Shorts Weakens Prices After Rise on Cotton and Arms Cut News | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/sovereignty-for-austria-asked.html | Sovereignty for Austria Asked | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/fensterfink.html | Fenster--Fink | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/school-becomes-college-fashion-institute-to-be-merged-in-new-york.html | SCHOOL BECOMES COLLEGE; Fashion Institute to Be Merged in New York State University | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/lions-conquer-bears-by-4128-rams-topple-cards-tie-for-lead.html | Lions Conquer Bears by 41-28; Rams Topple Cards, Tie for Lead | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/mary-dallas-street.html | MARY DALLAS STREET | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/6-a-day-die-of-tuberculosis.html | 6 a Day Die of Tuberculosis | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/due-at-booth-nov-20.html | DUE AT BOOTH NOV. 20 | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/mere-man-defies-a-robot-at-chess-so-unbeatable-electric-brain.html | MERE MAN DEFIES A ROBOT AT CHESS; So 'Unbeatable' Electric Brain Accepts Goad of Executive, 'Poor Player' but Skeptic | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/divided-nepalese-cabinet-falls-posing-a-crisis-in-strategic-state.html | Divided Nepalese Cabinet Falls, Posing a Crisis in Strategic State; Congress Party Quits Group-- Situation May Let India Absorb the State | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/italy-sweden-tie-in-soccer.html | Italy, Sweden Tie in Soccer | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/house-group-fights-proposed-un-code.html | HOUSE GROUP FIGHTS PROPOSED U.N. CODE | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/advertising-news-and-notes-ad-manager-earns-more.html | Advertising News and Notes; Ad Manager Earns More | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/aid-body-needs-150000-brooklyn-societys-head-says-rising-costs.html | AID BODY NEEDS $150,000; Brooklyn Society's Head Says Rising Costs Imperil Program | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/would-restore-honor-dr-fosdick-calls-for-a-living-religion-to-curb.html | WOULD RESTORE HONOR; Dr. Fosdick Calls for a 'Living Religion' to Curb Dangers | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/young-set-fashions-for-holidays-shown.html | YOUNG SET FASHIONS FOR HOLIDAYS SHOWN | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/malaya-assured-of-britains-help.html | Malaya Assured of Britain's Help | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/miguel-espinosa.html | MIGUEL ESPINOSA | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/economics-and-finance-stabilization-the-cio-stampedes.html | ECONOMICS AND FINANCE; Stabilization: The C.I.O. Stampedes | True | By Edward H. Collins | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/steelers-trounce-green-bay-28-to-7.html | STEELERS TROUNCE GREEN BAY, 28 TO 7 | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/13121-see-contest.html | 13,121 See Contest | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/raw-material-problems.html | RAW MATERIAL PROBLEMS | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/soccer-americans-score-31-triumph-conquer-phila-nationals-at-croke.html | SOCCER AMERICANS SCORE 3-1 TRIUMPH; Conquer Phila. Nationals at Croke Park--Kearny IrishAmericans on Top, 5-2 | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/red-courts-may-be-ended-greek-tribunals-for-communists-face.html | RED COURTS MAY BE ENDED; Greek Tribunals for Communists Face Abolishing in New Law | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/hayes-routs-brooklyn-prep-460-stepinac-trips-mount-st-michael.html | Hayes Routs Brooklyn Prep, 46-0; Stepinac Trips Mount St. Michael | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/200000-grant-made-james-foundation-gives-sum-to-expand-sacred-music.html | $200,000 GRANT MADE; James Foundation Gives Sum to Expand Sacred Music School | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/cuba-nips-nicaragua-54-wins-in-12th-to-tie-for-lead-in-amateur.html | CUBA NIPS NICARAGUA, 5-4; Wins in 12th to Tie for Lead in Amateur World Series | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-tax-rise-move-in-52-again-hinted-budget-director-says-deficit.html | NEW TAX RISE MOVE IN '52 AGAIN HINTED; Budget Director Says Deficit of 5 to 8 Billion Looms With Defense Cost Climb | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/israels-bond-drive-endorsed-by-mayor.html | ISRAEL'S BOND DRIVE ENDORSED BY MAYOR | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/annual-sale-to-aid-home-st-lukes-to-benefit-by-event-on-wednesday.html | ANNUAL SALE TO AID HOME; St. Luke's to Benefit by Event on Wednesday and Thursday | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/simonsonmearns.html | Simonson--Mearns | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/edward-e-oneill.html | EDWARD E. O'NEILL | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/warsaw-links-crimes-to-us.html | Warsaw Links Crimes to U.S. | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/social-aide-warns-of-relief-abuses.html | SOCIAL AIDE WARNS OF RELIEF 'ABUSES' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/the-1952-desoto-custom-4door-sedan.html | THE 1952 DESOTO CUSTOM 4-DOOR SEDAN | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/the-proceeding-in-the-un.html | The Proceeding In the U.N. | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/mevoys-body-recovered-sportsman-lost-life-off-morocco-in-attempt-to.html | M'EVOY'S BODY RECOVERED; Sportsman Lost Life Off Morocco in Attempt to Save Wife | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/hirohito-visiting-kyoto-area.html | Hirohito Visiting Kyoto Area | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/masons-hold-memorial-services-for-shakespearean-actor.html | MASONS HOLD MEMORIAL SERVICES FOR SHAKESPEAREAN ACTOR | True | The New York Times | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/books-of-the-times-tapping-sources-for-historians.html | Books of The Times; Tapping Sources for Historians | True | By Orville Prescott | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/theodor-koerner.html | THEODOR KOERNER | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/rangers-turn-back-black-hawks-before-13172-hockey-fans-at-the.html | Rangers Turn Back Black Hawks Before 13,172 Hockey Fans at the Garden; RANGER GOALIE GETS SOME ASSISTANCE AT THE CAGE | True | By Joseph C. Nichols | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/church-marks-100th-year-third-presbyterian-at-elizabeth-opens.html | CHURCH MARKS 100TH YEAR; Third Presbyterian at Elizabeth Opens Two-Week Observance | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/us-aims-on-spitsbergen-denied.html | U.S. Aims on Spitsbergen Denied | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/moores-lure-triumphs.html | Moore's Lure Triumphs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/east-zone-seizes-gi-hunters.html | East 'Zone Seizes G.I. Hunters | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/news-of-food-group-therapy-is-found-to-be-helpful-for-those-unable.html | News of Food; Group Therapy Is Found to Be Helpful For Those Unable to Reduce on Own | True | By June Owen | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/a-bridetobe-miss-wittmer-fiancee-of-james-w-branson.html | A BRIDE-TO-BE; MISS WITTMER FIANCEE OF JAMES W. BRANSON | True | Polly Busch | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/whole-area-worries-british.html | Whole Area Worries British | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/marshall-warns-of-new-dark-ages-in-dedicating-chapel-at-valley.html | MARSHALL WARNS OF NEW DARK AGES; In Dedicating Chapel at Valley Forge Academy, He Decries 'Emotional Reactions' | True | By William G. Weart Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/youth-of-18-killed-as-he-flees-police.html | YOUTH OF 18 KILLED AS HE FLEES POLICE | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/finton-j-phelan.html | FINTON J. PHELAN | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/discrimination-talk-scheduled.html | Discrimination Talk Scheduled | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/philippine-festive-bowl-given-to-consul-general.html | Philippine Festive Bowl Given to Consul General | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/food-buying-spree-started-in-britain-housewives-rush-to-stock-up-on.html | FOOD BUYING SPREE STARTED IN BRITAIN; Housewives Rush to Stock Up on Canned Meats Before Imports Are Reduced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/evans-l-decamp.html | EVANS L. DECAMP | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/altar-honors-parish-gis.html | Altar Honors Parish' G.I.'s | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/reagan-renamed-actors-guild-head-president-was-unopposed-in.html | REAGAN RENAMED ACTORS GUILD HEAD; President Was Unopposed in Election--Administration Slate Wins Victory | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/loyalists-opening-war-on-dixiecrats-parley-of-southern-governors.html | 'LOYALISTS' OPENING WAR ON DIXIECRATS; Parley of Southern Governors Looms as Stage for Struggle With States' Righters | True | By John N. Popham Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/sister-marie-j-byrne.html | SISTER MARIE J. BYRNE | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/letters-to-the-times-vatican-post-discussed-constitutional-aspects.html | Letters to The Times; Vatican Post Discussed Constitutional Aspects of President's Action Are Considered | True | EDWARD S. CORWIN. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/alumni-day-at-nyu-unit.html | Alumni Day at N.Y.U. Unit | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/dunlap-defends-regime-says-ousted-tax-officials-were-appointees-of.html | DUNLAP DEFENDS REGIME; Says Ousted Tax Officials Were Appointees of Roosevelt | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/bird-lovers-scan-suffolk-wildlife-but-scorn-caterpillar-in-days.html | Bird Lovers Scan Suffolk Wildlife, But Scorn Caterpillar in Day's Trek; Pheasants Are Viewed | True | The New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/pilnick-ties-for-chess-lead.html | Pilnick Ties for Chess Lead | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/lumber-merger-is-set-georgiapacific-plywood-taking-in-cd-johnson.html | LUMBER MERGER IS SET; Georgia-Pacific Plywood Taking In C.D. Johnson Concern | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/appointed-vice-president-of-bank-in-philadelphia.html | Appointed Vice President Of Bank in Philadelphia | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/brandeis-wins-with-foil.html | Brandeis Wins With Foil | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/transit-patrolman-held-in-bus-melee.html | TRANSIT PATROLMAN HELD IN BUS MELEE | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/philadelphia-church-burns.html | Philadelphia Church Burns | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/prof-warren-r-witz.html | PROF. WARREN R. WITZ | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/henry-mueller.html | HENRY MUELLER | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/furniture-plants-to-boom-in-south-capacity-operations-in-view-as.html | FURNITURE PLANTS TO BOOM IN SOUTH; Capacity Operations in View as Result of Orders Placed at Unofficial Market | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/city-outlays-for-un.html | City Outlays for U.N. | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/arthur-wallace-cross.html | ARTHUR WALLACE CROSS | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/eight-new-sales-districts-set-up.html | Eight New Sales Districts Set Up | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/bishop-honors-war-dead-sherrill-head-at-dedication-of-memorial-at.html | BISHOP HONORS WAR DEAD; Sherrill Head at Dedication of Memorial at Harvard | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/harry-slater-fort.html | HARRY SLATER FORT | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/21-us-college-elevens-still-undefeated-untied.html | 21 U.S. College Elevens Still Undefeated, Untied | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/gigi-perreau-top-child-star.html | Gigi Perreau Top Child Star | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/atom-leak-to-us-seen-rome-papers-say-soviet-seized-british.html | ATOM LEAK TO U.S. SEEN; Rome Papers Say Soviet Seized British Scientist as West Spy | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/british-aide-aghast.html | British Aide Aghast | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/herman-r-schoonmaker.html | HERMAN R. SCHOONMAKER | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/east-germany-signs-pact-trade-agreement-with-poland-covers-many.html | EAST GERMANY SIGNS PACT; Trade Agreement With Poland Covers Many Types of Goods | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/chapman-decries-smear-campaigns-secretary-of-the-interior-honored.html | CHAPMAN DECRIES SMEAR CAMPAIGNS; SECRETARY OF THE INTERIOR HONORED HERE | True | The New York Times | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/mink-coat-gone-in-theatre.html | Mink Coat Gone in Theatre | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/bolt-takes-north-and-south-open-golf-by-three-strokes-durham-pro.html | Bolt Takes North and South Open Golf by Three Strokes; DURHAM PRO POSTS 69 FOR A 283 TOTAL Bolt Tops Pinehurst Tourney, Gains First Major Triumph --Barnum Next on a 286 HARMON THIRD WITH 287 His 5-Under 67 Is Matched by Mayfield, Who Ties Adams, Middlecoff at 288 | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/airline-reports-rise-in-income.html | Airline Reports Rise in Income | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/utility-report.html | UTILITY REPORT | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/freighter-aground-in-pacific.html | Freighter Aground in Pacific | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/jose-sales-diaz.html | JOSE SALES DIAZ | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/pleven-has-received-no-bid.html | Pleven Has Received No Bid | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/un-to-hear-eden-in-reply-to-soviet-speech-in-assembly-today-is.html | U.N. TO HEAR EDEN IN REPLY TO SOVIET; Speech in Assembly Today Is Expected to Urge a Second Look at Arms Tally Plan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/princess-and-duke-going-home-today-a-royal-thank-you-for-services.html | PRINCESS AND DUKE GOING HOME TODAY; A ROYAL 'THANK YOU' FOR SERVICES RENDERED | True | By Laurie Johnston Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/tito-may-ask-west-to-aid-5year-plan-request-that-us-britain-france.html | TITO MAY ASK WEST TO AID 5-YEAR PLAN; Request That U.S., Britain, France Finance Completion of Program Is Indicated | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/output-of-clothes-for-men-declines-us-official-data-shows-51-and.html | OUTPUT OF CLOTHES FOR MEN DECLINES; U.S. Official Data Shows '51 and September Volume Off, Says Trade Group Head | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/local-air-unit-gets-trophy.html | Local Air Unit Gets Trophy | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/church-urged-to-revive-theme-of-1918-armistice.html | Church Urged to Revive Theme of 1918 Armistice | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/brooklyn-to-try-dedication-today-exercises-thrice-postponed-by-rain.html | BROOKLYN TO TRY DEDICATION TODAY; Exercises, Thrice Postponed by Rain, Set for War Memorial and Cadman Plaza Park | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/paint-your-wagon-will-open-tonight-collaborators-on-new-musical.html | 'PAINT YOUR WAGON' WILL OPEN TONIGHT; Collaborators on New Musical, Which Stars James Barton, Worked on 'Brigadoon' | True | By Sam Zolotow | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/us-going-pagan-mission-head-says-dr-vandenbergs-sermon-marks-bronx.html | U.S. GOING PAGAN, MISSION HEAD SAYS; Dr. VandenBerg's Sermon Marks Bronx Reformed Church's Centennial | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/lowrent-public-housing-planned-next-to-morningside-cooperative-city.html | Low-Rent Public Housing Planned Next to Morningside Cooperative; CITY HOUSING ASKED FOR MORNINGSIDE | True | | 1979-08-07 | RE0000036258 | B00000327469 |