Exhibit C91

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-york-defeats-washington-2814-giants-though-crippled-are-too.html | NEW YORK DEFEATS WASHINGTON, 28-14; Giants, Though Crippled, Are Too Strong for Redskins at the Polo Grounds 14 BAUGH PASSES CLICK They Are Good for 247 Yards but Six of the Veteran's 35 Tosses Are Intercepted | True | By Louis Effrat | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/harris-concerto-in-premiere-here-his-cumberland-opus-played-by-the.html | HARRIS CONCERTO IN PREMIERE HERE; His 'Cumberland' Opus Played by the Cincinnati Symphony Under Thor Johnson | True | By Olin Downes | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/philippine-troops-battle-huks.html | Philippine Troops Battle Huks | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/tittles-passes-in-final-minute-give-fortyniners-1914-victory-two.html | Tittle's Passes in Final Minute Give Forty-Niners 19-14 Victory; Two Tosses by San Francisco Star Co 54 Yards and Beat Yanks--Celeri Excels for Losers as 26,238 Look On | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/pianist-16-gives-debut-recital.html | Pianist, 16, Gives Debut Recital | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/stanford-michigan-state-high-in-race-for-college-footballs-top.html | Stanford, Michigan State High in Race for College Football's Top Honors; OLYMPIC DECATHLON STAR RETURNING KICK-OFF 96 YARDS FOR TOUCHDOWN | True | By Allison Danzig | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/antired-rally-held-by-ukrainian-group.html | ANTI-RED RALLY HELD BY UKRAINIAN GROUP | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/radio-and-television-keep-posted-an-interviewswithcelebrities-show.html | RADIO AND TELEVISION; 'Keep Posted,' an Interviews-With-Celebrities Show on Channel 5, Joins Tuesday Night Line-up. | True | By Jack Gould | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/bisbee-comes-back-as-copper-center-phelps-dodge-plans-openpit.html | BISBEE COMES BACK AS COPPER CENTER; Phelps Dodge Plans Open-Pit Mining at Lavender Site in $25,000,000 Project | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/arguments-are-in-reverse-in-britains-new-parliament-conservatives.html | Arguments Are in Reverse In Britain's New Parliament; Conservatives Now Call for More Austerity and Labor Champions Private Enterprise | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/resident-offices-report-on-trade-large-groups-of-buyers-here-for.html | RESIDENT OFFICES REPORT ON TRADE; Large Groups of Buyers Here for Fashion Clinics--Early Orders Placed for Spring | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/knicks-lose-8078-to-rochester-five-shot-by-coleman-with-three.html | KNICKS LOSE, 80-78, TO ROCHESTER FIVE; Shot by Coleman With Three Seconds Remaining Wins Contest for Royals | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/spiritual-qualities-urged-for-america.html | SPIRITUAL QUALITIES URGED FOR AMERICA | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/2-inquiries-pushed-in-florida-killing-us-and-state-to-continue.html | 2 INQUIRIES PUSHED IN FLORIDA KILLING; U.S. and State to Continue Investigations After Coroner Jury Exonerates Sheriff | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/us-nine-blanks-japanese-120-with-21hit-assault-at-tokyo-parnell.html | U.S. Nine Blanks Japanese, 12-0, With 21-Hit Assault at Tokyo; Parnell Goes Route, Holds Rival Team to Four Blows Before 50,000 Fans--Joe DiMaggio on Homeward Bound Plane | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/antired-unions-grow-in-italy.html | Anti-Red Unions Grow in Italy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/flight-anniversary-in-1953-is-planned.html | FLIGHT ANNIVERSARY IN 1953 IS PLANNED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/runaways-like-farm-but-settle-for-city.html | RUNAWAYS LIKE FARM, BUT SETTLE FOR CITY | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/dodd-reports-gains-in-attack-on-hunger.html | DODD REPORTS GAINS IN ATTACK ON HUNGER. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/bishop-vincent-ryan-of-bismarck-nd-67.html | BISHOP VINCENT RYAN OF BISMARCK, N.D., 67 | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/isabelle-eilperin-wed-becomes-bride-of-lee-foster-in-ceremony-at.html | ISABELLE EILPERIN WED; Becomes Bride of Lee Foster in Ceremony at Savoy-Plaza | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/tape-recording-used-by-filmless-camera.html | TAPE RECORDING USED BY FILMLESS 'CAMERA' | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/association-seeks-practical-nurses-education-group-calls-for-the.html | ASSOCIATION SEEKS PRACTICAL NURSES; Education Group Calls for the Training of 60,000 to Meet Needs of the Nation | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/st-ignatius-loyola-marks-100th-year-cardinal-presides-at-mass-as.html | ST. IGNATIUS LOYOLA MARKS 100TH YEAR; Cardinal Presides at Mass as Father Hogan Recalls the Growth of His Parish | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/father-says-his-attack-on-truman-cost-dead-son-the-medal-of-honor.html | Father Says His Attack on Truman Cost Dead Son the Medal of Honor; ATTACK ON TRUMAN SAID TO COST MEDAL | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/japanese-tourists-lose-allindia-field-hockey-team-triumphs-60-at.html | JAPANESE TOURISTS LOSE; All-India Field Hockey Team Triumphs, 6-0, at Calcutta | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/arrival-of-buyers-arriving-buyers-map-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers map register in this column by telephoning LAckawanna 4-1000 | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/americans-called-pilgrims-of-peace-struggle-for-amity-must-go-on.html | AMERICANS CALLED PILGRIMS OF PEACE; Struggle for Amity Must Go On Even if It Means War, Dr. Speers Says | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/william-h-campion.html | WILLIAM H. CAMPION | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/troth-of-miss-janet-brown.html | Troth of Miss Janet Brown | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/lioness-terrorizes-dublin-area.html | Lioness Terrorizes Dublin Area | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/named-to-allied-chemical-unit.html | Named to Allied Chemical Unit | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/corporate-reports.html | CORPORATE REPORTS. | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/expoliceman-accused-in-theft.html | Ex-Policeman Accused in Theft | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/student-dies-in-hotel-plunge.html | Student Dies in Hotel Plunge | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/woman-envoy-departs-mrs-anderson-flies-to-denmark-after-5week-visit.html | WOMAN ENVOY DEPARTS; Mrs. Anderson Flies to Denmark After 5-Week Visit in U.S. | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/eisenhower-word-is-sought-by-jan-1-senator-bridges-asserts-party.html | EISENHOWER WORD IS SOUGHT BY JAN. 1; Senator Bridges Asserts Party Members Want to Study Candidates' Records | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/spraguediener.html | Sprague--Diener | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/westchester-values-increased.html | Westchester Values Increased | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/francis-gilbert-copyright-lawyer-attorney-for-composers-and.html | FRANCIS GILBERT, COPYRIGHT LAWYER; Attorney for Composers and Publishing Houses Dies at 66 --Aided Army Relief in War | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/dr-joseph-a-reilly.html | DR. JOSEPH A. REILLY | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/msgr-charlescrowley.html | MSGR. CHARLES CROWLEY | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/drive-by-realtors-on-curbs-is-hinted-summer-associations-leader.html | DRIVE BY REALTORS ON CURBS IS HINTED; Summer, Association's Leader, Sees Public 'Temper' Changed -- Cincinnati Host to Parley | True | By Lee E. Cooper Special to The New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/un-patrols-harry-reds-at-kumsong-front-action-light-in-korea-allied.html | U.N. PATROLS HARRY REDS AT KUMSONG; Front Action Light in Korea-- Allied Air and Navy Fire Inflicts Many Casualties | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/pelham-apartments-bought-by-investor.html | PELHAM APARTMENTS BOUGHT BY INVESTOR | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/merchant-marine-gains-october-allocation-raises-fleet-to-more-than.html | MERCHANT MARINE GAINS; October Allocation Raises Fleet to More Than 1,900 Ships | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/classroom-needs-are-put-at-600000-us-expects-rise-of-8-million.html | CLASSROOM NEEDS ARE PUT AT 600,000; U.S. Expects Rise of 8 Million Pupils to Total of 37 Million Before the Decade Ends NEW BUILDING LAG FEARED But Plans to Use Less Critical Materials Are Emphasized -- Education Week Opens | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/didnt-hear-story-denied.html | 'Didn't Hear' Story Denied | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/aid-to-vietminh-reported-french-say-red-china-steps-up-help-in.html | AID TO VIETMINH REPORTED; French Say Red China Steps Up Help in Indo-China | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/oursler-get-catholic-award.html | Oursler Get Catholic Award | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/edwin-s-mills-sr-81-illinois-steel-aide.html | EDWIN S. MILLS SR., 81, ILLINOIS STEEL AIDE | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/thomas-b-akin.html | THOMAS B. AKIN | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/korea-foe-insists-truce-parleys-fix-buffer-zone-first-communists.html | KOREA FOE INSISTS TRUCE PARLEYS FIX BUFFER ZONE FIRST; Communists Are Said to Seek Defacto Armistice Prior to Full Accord on Terms U. N. FILES NEW PROPOSAL Plan Provides for a Committee to Map Specific Locations of Final Demarcation Line MEETING FOR CONFERENCE ON PROGRESS OF PEACE TALKS | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/what-to-do-in-an-air-raid.html | What to Do in an Air Raid | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-qm-head-here-gen-hollis-takes-buying-post-here.html | NEW Q.M. HEAD HERE; GEN. HOLLIS TAKES BUYING POST HERE | True | U.S. Army | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/child-2-burned-to-death.html | Child, 2, Burned to Death | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/gets-flexible-tubing-corp-post.html | Gets Flexible Tubing Corp. Post | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/fairy-tales-lead-factual-in-a-poll-of-400-children.html | Fairy Tales Lead Factual In a Poll of 400 Children | True | | 1979-08-07 | RE0000036258 | B00000327469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/tax-gain-to-recoup-city-outlay-on-un-wagner-moses-say-report-to.html | TAX GAIN TO RECOUP CITY OUTLAY ON U.N., WAGNER, MOSES SAY; Report to Mayor Cites Higher Values in Rehabilitation of Area by Private Capital GREAT BENEFITS FORESEEN Averting of Housing Aid Alone Will Offset the $25,806,300 Expended, Officials Assert | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/steel-pipe-that-strayed-flies-blind-to-air-base.html | Steel Pipe That Strayed Flies Blind to Air Base | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/pupil-segregation-hit-its-elimination-is-demanded-for-equality-in.html | PUPIL SEGREGATION HIT; Its Elimination Is Demanded for Equality in Education | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/brookhattan-beaten-32.html | Brookhattan Beaten, 3—2 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-catholic-newspaper-newark-archdiocese-to-start-weekly-advocate.html | NEW CATHOLIC NEWSPAPER; Newark Archdiocese to Start Weekly Advocate Dec. 30 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/theodore-dunham-a-surgeon-50-years.html | THEODORE DUNHAM, A SURGEON 50 YEARS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/dyerbennet-gives-folksong-recital-tenor-features-american-and.html | DYER-BENNET GIVES FOLKSONG RECITAL; Tenor Features American and British Pieces at Annual Town Hall Concert | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/social-security-widened-selfemployed-warned-to-file-report-on.html | SOCIAL SECURITY WIDENED; Self-Employed Warned to File Report on Earnings Next Year | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/gets-post-in-kendall-co-division.html | Gets Post in Kendall Co. Division | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/reading-co-buying-40-diesels.html | Reading Co. Buying 40 Diesels | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/the-millionth-refugee.html | THE MILLIONTH REFUGEE | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/to-open-in-philadelphia-saks-fifth-avenue-store-there-will-be-ready.html | TO OPEN IN PHILADELPHIA; Saks Fifth Avenue Store There Will Be Ready Next Fall | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/12-apprentices-named-they-will-be-guests-at-nam-parley-here-next.html | 12 APPRENTICES NAMED; They Will Be Guests at N.A.M. Parley Here Next Month | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/stabilization-asked-in-engineering-field.html | STABILIZATION ASKED IN ENGINEERING FIELD | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/the-argentine-presidents-wife-voting-eva-peron-casts-vote-in-her.html | THE ARGENTINE PRESIDENT'S WIFE VOTING; Eva Peron Casts Vote In Her Hospital Room | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/mrs-donald-dawson-quitting-rfc-post.html | Mrs. Donald Dawson Quitting R.F.C. Post | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/gilbert-knocks-out-ljunberg.html | Gilbert Knocks Out Ljunberg | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-12 | 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/auto-racer-killed-at-tampa.html | Auto Racer Killed at Tampa | True | | 1979-08-07 | RE0000036258 | B00000327469 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/war-victims-to-tour-us-3-children-from-europe-are-under-foster.html | WAR VICTIMS TO TOUR U.S.; 3 Children From Europe Are Under Foster Parents Plan | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/loan-associations-gain-now-hold-25-of-us-savings-divers-says-at.html | LOAN ASSOCIATIONS GAIN; Now Hold 25% of U.S. Savings, Divers Says at Convention | True | | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/feddersquigan-offer-holders-of-common-get-rights-to-buy-series-a.html | FEDDERS-QUIGAN OFFER; Holders of Common Get Rights to Buy Series A Preferred | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/voluntary-plans-for-health-backed-dr-meleney-of-nyu-says-practicing.html | VOLUNTARY PLANS FOR HEALTH BACKED; Dr. Meleney of N.Y.U. Says Practicing Physician's Task Tends Toward Conservation | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/the-citys-un-investment.html | THE CITY'S U.N. INVESTMENT | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/ch-stewart-head-of-jersey-auto-club.html | C.H. STEWART, HEAD OF JERSEY AUTO CLUB | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rentzel-resigns-as-sawyers-aide-leaves-commerce-post.html | RENTZEL RESIGNS AS SAWYERS AIDE; LEAVES COMMERCE POST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/leroy-l-hidinger-sr.html | LEROY L. HIDINGER SR. | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/norway-scored-again-on-spitsbergen-base.html | NORWAY SCORED AGAIN ON SPITSBERGEN BASE | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/yacht-damaged-by-fire.html | Yacht Damaged by Fire | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dr-sawyer-dead-yellow-fever-foe-scientist-developed-the-first.html | DR. SAWYER DEAD; YELLOW FEVER FOE; Scientist Developed the First Successful Vaccine Against the Disease in 1930 | True | The New York Times, 1948 | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/pace-eisenhower-scan-troop-moves-a-tearful-farewell-for.html | PACE, EISENHOWER SCAN TROOP MOVES; A TEARFUL FAREWELL FOR EUROPEAN-BOUND TROOPS | True | By Benjamin Welles Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/william-t-carter.html | WILLIAM T. CARTER | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/walter-freeman.html | WALTER FREEMAN | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/us-bridge-team-enlarges-its-lead-25point-edge-attained-in-first-32.html | U.S. BRIDGE TEAM ENLARGES ITS LEAD; 25-Point Edge Attained in First 32 Hands in Naples Play-- Difficulties Are Eased | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/austin-motor-gets-space-leases-floors-in-former-aeolian-building-on.html | AUSTIN MOTOR GETS SPACE; Leases Floors in Former Aeolian Building on 57th Street | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/doubt-cast-on-story-of-amnesia-victim.html | DOUBT CAST ON STORY OF 'AMNESIA VICTIM' | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/marthur-to-hail-troops-to-greet-own-men-in-seattle-addresses-nation.html | MARTHUR TO HAIL TROOPS; To Greet Own Men in Seattle-- Addresses Nation Tonight | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/taverns-lose-out-in-sale-of-liquor-70-of-purchases-now-made-in.html | TAVERNS LOSE OUT IN SALE OF LIQUOR; 70% of Purchases Now Made in Package Stores, National Beverage Group Is Told | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/surplus-sale-delayed-disposal-of-property-at-air-base-cancelled-by.html | SURPLUS SALE DELAYED; Disposal of Property at Air Base Cancelled by U.S. Inquiry | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/london-reduces-hope-of-closer-madrid-tie.html | LONDON REDUCES HOPE OF CLOSER MADRID TIE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/saves-2-children-in-fire-mother-drops-one-three-floors-climbs-down.html | SAVES 2 CHILDREN IN FIRE; Mother Drops One Three Floors, Climbs Down Pipe With Another | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/stock-split-approved-consolidated-engineering-corp-also-declares.html | STOCK SPLIT APPROVED; Consolidated Engineering Corp. Also Declares 10c Dividend | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/resort-millinery-is-displayed-here.html | RESORT MILLINERY IS DISPLAYED HERE | True | | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/miss-rosabelle-jacobus.html | MISS ROSABELLE JACOBUS | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/will-urge-a-supercommittee.html | Will Urge a 'Supercommittee' | True | By C.I. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/united-fruit-rules-listed-by-guatemala.html | UNITED FRUIT RULES LISTED BY GUATEMALA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/harry-wolper.html | HARRY WOLPER | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/teamaker-2290-and-no-score-2460-win-stakes-at-jamaica-pimlico.html | Tea-Maker, $22.90, and No Score, $24.60, Win Stakes at Jamaica, Pimlico; AUTUMN HANDICAP TO CLARK'S RACER Tea-Maker Defeats Favored Guillotine at Jamaica, With Delegate Third SAO PAULO, BALUSTER WIN Pair Returns $524.40 in the Daily Double--Jerry M. Scores in Third Event | True | By Joseph C. Nichols | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/churchills-visit-to-play-down-aid-eden-ismay-and-cherwell-will.html | CHURCHILL'S VISIT TO PLAY DOWN AID; Eden, Ismay and Cherwell Will Accompany Prime Minister on Trip to Washington | True | By Clifton Daniel Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/music-notes-mikado-being-done-in-yiddish.html | MUSIC NOTES; 'Mikado' Being Done in Yiddish | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/barzin-conducts-at-carnegie-hall-directs-national-orchestral-group.html | BARZIN CONDUCTS AT CARNEGIE HALL; Directs National, Orchestral Group in Local Premieres of Freed and Rieti Works | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/robert-e-hull.html | ROBERT E. HULL | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/frank-j-mara.html | FRANK J. MARA | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/new-cobalt-bomb-aids-cancer-fight-device-which-provides-cheap.html | NEW COBALT BOMB AIDS CANCER FIGHT; Device, Which Provides Cheap Source of Radioactivity, Is Dedicated at London, Ont. | True | By Robert K. Plumb Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/hospitals-to-test-raid-precautions-municipal-units-to-take-part-in.html | HOSPITALS TO TEST RAID PRECAUTIONS; Municipal Units to Take Part in Drill for Civil Defense Forces Tomorrow Night | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/stony-brook-takes-school-title-run-the-real-fight-was-for-second.html | STONY BROOK TAKES SCHOOL TITLE RUN; THE REAL FIGHT WAS FOR SECOND PLACE IN PREP SCHOOL RACE | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/what-to-do-in-an-air-raid.html | What to Do in an Air Raid | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/alan-wolfe-to-wed-nancy-marie-hatch-child-born-to-mrs-eliot-rubin.html | ALAN WOLFE TO WED NANCY MARIE HATCH; Child Born to Mrs. Eliot Rubin | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/general-not-alarmed-vandenberg-says-korea-reds-use-full-manchurian.html | GENERAL NOT 'ALARMED'; Vandenberg Says Korea Reds Use Full Manchurian Jet Force | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dividend-news-century-electric.html | DIVIDEND NEWS; Century Electric | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/letters-to-the-times-aiding-the-nations-needy-voluntary-agency-as.html | Letters to The Times; Aiding the Nation's Needy Voluntary Agency as Supplement to Government Program Discussed | True | STANLEY P. DAVIES, | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/de-rauch-showing-subdued-ski-suits-her-midseason-display-presents.html | DE RAUCH SHOWING SUBDUED SKI SUITS; Her Midseason Display Presents Outfits in Nutshell Brown and Charcoal Gray | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/pupils-show-gain-of-800000-in-year-enrollment-in-public-grade-and.html | PUPILS SHOW GAIN OF 800,000 IN YEAR; Enrollment in Public Grade and High Schools 26,567,374 in October, N.E.A. Says | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/arthur-t-hewlett.html | ARTHUR T. HEWLETT | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/un-hears-china-reds-have-slain-1500000.html | U.N. HEARS CHINA REDS HAVE SLAIN 1,500,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/8-us-workers-cited-for-achievements.html | 8 U.S. WORKERS CITED FOR ACHIEVEMENTS | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dr-williams-dies-dermatologist-79-exhead-of-medical-board-of-skin.html | DR. WILLIAMS DIES; DERMATOLOGIST, 79; Ex-Head of Medical Board of Skin and Cancer Hospital Here, Physician 53 Years | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/york-corporation-elects.html | York Corporation Elects | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/ohioans-for-eisenhower-13500-petitions-urge-general-be-candidate.html | OHIOANS FOR EISENHOWER; 13,500 Petitions Urge General Be Candidate for President | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/michigan-state-eleven-tops-poll-with-tennessee-falling-to-second.html | Michigan State Eleven Tops Poll, With Tennessee Falling to Second; Spartans Rise From Fifth After Defeating Notre Dame--Illinois Third, Princeton Sixth in Press-Radio Balloting | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/bonn-to-ease-curb-on-trade-imports-will-end-quantitative-barriers.html | BONN TO EASE CURB ON TRADE IMPORTS; Will End Quantitative Barriers on 53.4 Per Cent of All Lists From O.E.E.C. Members | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/bonds-and-shares-on-london-market-persistent-small-selling-gives.html | BONDS AND SHARES ON LONDON MARKET; Persistent Small Selling Gives Dull Tone--British Funds Decline Up to 10s | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/us-unsuccessful-in-iran-oil-dispute-either-mossadegh-or-british.html | U.S. UNSUCCESSFUL IN IRAN OIL DISPUTE; Either Mossadegh or British Rejected All 'Exploratory Suggestions' by McGhee | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/french-commission-here-to-study-antitrust-laws.html | French Commission Here To Study Anti-Trust Laws | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/allcity-committee-of-democrats-urged.html | ALL-CITY COMMITTEE OF DEMOCRATS URGED | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/palestinian-runs-today.html | Palestinian Runs Today | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rose-jet-25-third-in-the-marguerite-maine-chance-filly-beaten-by-no.html | ROSE JET, 2-5, THIRD IN THE MARGUERITE; Maine Chance Filly Beaten by No Score and Knot Hole in Contest at Pimlico | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/julius-lulley.html | JULIUS LULLEY | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/government-makes-a-little-slip.html | Government Makes a Little Slip | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/torture-laid-to-korean-police.html | Torture Laid to Korean Police | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/roosevelt-items-go-on-sale-here-part-of-roosevelt-collection-that.html | ROOSEVELT ITEMS GO ON SALE HERE; PART OF ROOSEVELT COLLECTION THAT WENT ON EXHIBITION AND SALE LAST NIGHT | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/louis-leaves-for-japan-former-heavyweight-champion-to-box-benefit.html | LOUIS LEAVES FOR JAPAN; Former Heavyweight Champion to Box Benefit Exhibitions | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/utility-elects-four-tennessee-gas-transmission-names-3-vice.html | UTILITY ELECTS FOUR; Tennessee Gas Transmission Names 3 Vice Presidents | True | | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/mrs-felix-lamond.html | MRS. FELIX LAMOND | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/william-h-achurch.html | WILLIAM H. ACHURCH | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/truman-never-heard-of-his-medal-critic-retired-army-captain.html | Truman Never Heard Of His Medal Critic; RETIRED ARMY CAPTAIN RECEIVING SON'S AWARD TRUMAN NOT AWARE OF CRITIC ON MEDAL Decision in Far East Father "Satisfied" | True | By W. H. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/named-polio-foundation-aide.html | Named Polio Foundation Aide | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/philippines-have-funds-in-us-treasury-to-pay-all-bonds-issued-up-to.html | Philippines Have Funds in U.S. Treasury To Pay All Bonds Issued Up to May 1, 1934 | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/drww-talley-87-former-city-aide-official-of-health-department-21.html | DR.W.W. TALLEY, 87, FORMER CITY AIDE; Official of Health Department 21 Years Dies--Physician to Several Opera Stars | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/ballet-opens-tonight-leclercq-rejoins-city-troupe-for-fiveweek.html | BALLET OPENS TONIGHT; LeClercq Rejoins City Troupe for Five-Week Season | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/judge-closes-case-in-slaying-of-negro.html | JUDGE CLOSES CASE IN SLAYING OF NEGRO | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/advertising-news-and-notes-ad-council-to-help-voice.html | Advertising News and Notes; Ad Council to Help 'Voice' | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/malay-village-ordered-cleared.html | Malay Village Ordered Cleared | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/strength-is-urged-to-bar-aggression-production-of-free-americans.html | STRENGTH IS URGED TO BAR AGGRESSION; Production of Free Americans Can Exceed Soviet Slaves, Benjamin Fairless Says SPEAKS TO WHARTON GROUP United States Steel President Receives Alumni's Medal for His Aid to Business | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/west-berlin-gets-coal-reds-allow-first-4-barges-since-january-to.html | WEST BERLIN GETS COAL; Reds Allow First 4 Barges Since January to Pass Locks | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/britain-is-filling-orders-for-tools-backlog-up-to-a-year-old-now.html | BRITAIN IS FILLING ORDERS FOR TOOLS; Backlog Up to a Year Old Now Being Shipped--Some Plants Are Sold Up Through 1952 | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dr-john-w-stacey.html | DR. JOHN W. STACEY | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/fao-reports-60-in-world-underfed.html | F.A.O. REPORTS 60% IN WORLD UNDERFED | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/colombia-merchants-in-protest.html | Colombia Merchants in Protest | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/furniture-supermarkets-praised.html | Furniture Supermarkets Praised | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/held-on-murder-charge-levittown-woman-is-accused-in-death-of-son-3.html | HELD ON MURDER CHARGE; Levittown Woman Is Accused in Death of Son, 3 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/ludwig-hirning.html | LUDWIG HIRNING | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/soviet-submarines-now-listed-at-380-brasseys-british-annual-says.html | SOVIET SUBMARINES NOW LISTED AT 380; Brassey's, British Annual, Says 120 Are Under Construction-- Army of 2,800,000 Reported | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/3-at-central-park-really-gone-geese-a-survivor-of-dwindling-flock.html | 3 AT CENTRAL PARK REALLY GONE GEESE; A SURVIVOR OF DWINDLING FLOCK IN CENTRAL PARK | True | | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/3yearold-reigns-at-eternal-light-but-young-boy-is-unaware-of-its.html | 3-YEAR-OLD REIGNS AT ETERNAL LIGHT; But Young Boy Is Unaware of Its Real Meaning as He Investigates Monument | True | By Kenneth Campbell | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/walter-g-fleming.html | WALTER G. FLEMING | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/jimmy-cooley.html | JIMMY COOLEY | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/67th-met-season-to-begin-tonight-new-production-of-aida-will-have.html | 67TH 'MET' SEASON TO BEGIN TONIGHT; New Production of 'Aida' Will Have Unfamiliar Cast-- Opener Not on Air or TV | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/article-1-no-title-overheard-in-a-huddle.html | Article 1 -- No Title; Overheard in a Huddle | True | By Arthur Daley | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dr-alfred-w-adson.html | DR. ALFRED W. ADSON | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/clifford-mp-grayson.html | CLIFFORD M.-P. GRAYSON | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/greenback-party-nominates.html | Greenback Party Nominates | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/atom-bombers-fail-fleet-survives-air-attack-in-atlantic-maneuvers.html | ATOM 'BOMBERS' FAIL; Fleet Survives Air 'Attack' in Atlantic Maneuvers | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/selling-efforts-held-lax-for-rural-areas.html | SELLING EFFORTS HELD LAX FOR RURAL AREAS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/joe-dimaggio-arriving-on-coast-evades-queries-on-baseball-future.html | Joe DiMaggio, Arriving on Coast, Evades Queries on Baseball Future; 'I'll Make My Decision When I Am Ready,' Yankee Clipper Says-- Boudreau Plans to Stay on Red Sox Player List | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/casey-voices-horror-at-vishinskys-words.html | CASEY VOICES HORROR AT VISHINSKY'S WORDS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/william-w-peake-retired-broker-73-expartner-in-pell-peake-co.html | WILLIAM W. PEAKE, RETIRED BROKER, 73; Ex-Partner in Pell, Peake & Co. Dies-- Served Association of Stock Exchange Firms | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/gop-wins-in-cincinnati-party-elects-5-to-city-council-thereby.html | G.O.P. WINS IN CINCINNATI; Party Elects 5 to City Council, Thereby Regaining Control | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/new-rochelle-dentist-dead.html | New Rochelle Dentist Dead | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/peace-to-prevail-johnston-states-he-says-vishinskys-laughter-cant.html | PEACE TO PREVAIL JOHNSTON STATES; He Says Vishinsky's Laughter Can't Silence the Hopes of Men of Goodwill | True | By George Dugan Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/of-local-origin-goodwill-play-at-wisconsin-u.html | Of Local Origin; Good-Will Play at Wisconsin U | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/lincoln-high-routs-madison-to-clinch-brooklyn-division-2-football.html | Lincoln High Routs Madison to Clinch Brooklyn Division 2 Football Title; SELIGMAN EXCELS IN 38-0 TRIUMPH He Races to Five Touchdowns as Lincoln Trims Madison in 20th Game of Series LAFAYETTE VICTOR, 53-0 Routs Midwood in Loop Test --Stuyvesant Beats Monroe, Clinton Tops Flushing | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/havoc-caused-by-storms-in-italy-ship-swept-inland-hits-a-truck.html | Havoc Caused by Storms in Italy; Ship, Swept Inland, Hits a Truck; Rains, High Winds Flood Venice and Other Northern Cities, Disrupt Rail and Road Communications--7 Dead Listed | True | By Arnaldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/sigmund-zuckerman.html | SIGMUND ZUCKERMAN | True | | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/aluminium-ltd-gains-in-earnings-728-a-share-in-nine-months-compares.html | ALUMINIUM, LTD, GAINS IN EARNINGS; $7.28 a Share in Nine Months Compares With $7.01 During Same Period Last Year DECLINE IN THIRD QUARTER Reports of Operations Given by Other Companies, With Comparative Figures | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/chandler-cowles-to-offer-general-plans-to-present-new-drama-by-coxe.html | CHANDLER COWLES TO OFFER 'GENERAL'; Plans to Present New Drama by Coxe and Chapman on Boards This Season | True | By Louis Calta | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/restraint-group-bars-50-of-loans-federal-reserve-credit-unit-finds.html | RESTRAINT GROUP BARS 50% OF LOANS; Federal Reserve Credit Unit Finds Financial Institutions 'Diligent' in Cooperation | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/annual-starbuds-nov-23.html | Annual 'Starbuds' Nov. 23 | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/childrens-books-on-view-library-and-historical-society-open.html | CHILDREN'S BOOKS ON VIEW; Library and Historical Society Open Exhibitions Today | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/business-world-food-sales-exceed-dollar-rise.html | Business World; Food Sales Exceed Dollar Rise | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/pact-council-drops-passports.html | Pact Council Drops Passports | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/miss-mary-la-rue-officers-fiancee-centenary-alumna-to-be-bride-of.html | MISS MARY LA RUE OFFICER'S FIANCEE; Centenary Alumna to Be Bride of Lieut, Robert G. Leonard, on Navy Duty in London | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/mrs-noel-r-ryan-has-a-son.html | Mrs. Noel R. Ryan Has a Son | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/south-africa-accepts-pact-bid.html | South Africa Accepts Pact Bid | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/navy-flier-dies-in-air-collision.html | Navy Flier Dies in Air Collision | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/pay-dispute-cuts-hospital-service-patients-await-operations-at.html | PAY DISPUTE CUTS HOSPITAL SERVICE; Patients Await Operations at Kings County as Anesthetists Seek $600 Yearly Rise | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/mrs-ephraim-goldstein.html | MRS. EPHRAIM GOLDSTEIN | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/garlands-show-put-off-palace-suspends-its-bill-until-actress-return.html | GARLAND'S SHOW PUT OFF; Palace Suspends Its Bill Until Actress' Return on Friday | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/tagging-policemen-to-be-tagged.html | Tagging Policemen to Be Tagged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/chicago-singer-hailed-in-italy.html | Chicago Singer Hailed in Italy | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/blank-check-urged-for-britain.html | 'Blank Check' Urged for Britain | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/role-for-welfare-in-emergency-set-plan-for-welding-together-us.html | ROLE FOR WELFARE IN EMERGENCY SET; Plan for 'Welding Together U.S. Agencies as Defense' Step Described at Parley | True | By Lucy Freeman Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/austin-marks-birthday-us-chief-delegate-to-un-74-receives-a.html | AUSTIN MARKS BIRTHDAY; U.S. Chief Delegate to U.N., 74, Receives a Carnation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/burma-surgeon-cleared-of-last-charge-is-free.html | 'Burma Surgeon,' Cleared Of Last Charge, Is Free | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/montreal-stocks-dullest-in-2-years-gains-and-losses-are-held-in.html | MONTREAL STOCKS DULLEST IN 2 YEARS; Gains and Losses Are Held in Balance From First Hour-- Mines Irregularly Higher | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/atom-bomb-use-in-korea-asked.html | Atom Bomb Use in Korea Asked | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/prince-of-saudi-arabia-welcomed-here.html | PRINCE OF SAUDI ARABIA WELCOMED HERE | True | The New York Times | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/new-betting-mark-at-lincoln-downs-crowd-of-32000-wagers-total-of.html | NEW BETTING MARK AT LINCOLN DOWNS; Crowd of 32,000 Wagers Total of $1,553,094 on 10 Races --3d in Row for Simms | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/3-runaways-back-find-all-for-given-family-last-cent-gone-wont.html | 3 RUNAWAYS BACK, FIND ALL FOR GIVEN; Family, Last Cent Gone, Won't Punish Children--Boy of 10 Sparked Trip to Virginia | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rita-mcarthy-married-becomes-the-bride-in-waterbury-of-james-david.html | RITA M'CARTHY MARRIED; Becomes the Bride in Waterbury of James David Brody | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/students-enjoined-to-finish-college-grave-dearth-of-trained-men-and.html | STUDENTS ENJOINED TO FINISH COLLEGE; Grave Dearth of Trained Men and Women Noted, Especially in Science, Engineering DOCTORS, NURSES NEEDED Edison Foundation Conference Hears Pleas for Identifying and Guiding Bright Pupils | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/korea-bias-charge-denied-us-aide-answers-accusation-by-british.html | KOREA BIAS CHARGE DENIED; U.S. Aide Answers Accusation by British Correspondent | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/historical-work-issued-state-publishes-10th-volume-of-colonial.html | HISTORICAL WORK ISSUED; State Publishes 10th Volume of Colonial Papers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/nixon-sees-rejection-of-jessup-by-senate.html | NIXON SEES REJECTION OF JESSUP BY SENATE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/mrs-henry-j-dorbacker.html | MRS. HENRY J. DORBACKER | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/eden-asks-soviet-for-a-ceasefire-in-war-of-words-urges-end-of.html | EDEN ASKS SOVIET FOR A 'CEASE-FIRE' IN WAR OF WORDS; Urges End of Name-Calling and a Fresh Start on the 'Real Road to Peace' HE STRESSES CONCILIATION Tells U.N. Britain Is Rearming Not for War, but to Achieve Security From Strength | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/syrian-cabinet-crisis-continues.html | Syrian Cabinet Crisis Continues | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/wood-field-and-stream-fair-bags-reward-jersey-duck-hunters-on.html | Wood, Field and Stream; Fair Bags Reward Jersey Duck Hunters on Opening Day Despite Sunny Weather | True | By Raymond R. Camp | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/1000000-will-visit-schools-this-week-parents-and-public-will-see.html | 1,000,000 WILL VISIT SCHOOLS THIS WEEK; Parents and Public Will See Classes in Operation in 'Open House' Programs | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/scholarship-committee-to-meet.html | Scholarship Committee to Meet | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/power-memorial-loses.html | Power Memorial Loses | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/player-hurt-seriously-kidney-of-jersey-school-end-removed-after.html | PLAYER HURT SERIOUSLY; Kidney of Jersey School End Removed After Game Injury | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/normalcy-on-piers-held-weeks-off-bulging-warehouses-big-problem.html | Normalcy on Piers Held Weeks Off; Bulging Warehouses Big Problem; Railroads Unlikely to Lift Embargo While 300,000 Tons of Imports and 11,000 Carloads of Exports Are 'Frozen' | True | By George Cable Wright | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/un-post-for-czechs-hit-anticommunists-condemn-move-for-security.html | U.N. POST FOR CZECHS HIT; Anti-Communists Condemn Move for Security Council Seat | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rain-adds-to-city-water-supply.html | Rain Adds to City Water Supply | True | | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/interest-is-keen-in-fabric-exhibit-over-700-manufacturers-view.html | INTEREST IS KEEN IN FABRIC EXHIBIT; Over 700 Manufacturers View Display-- Prices Withheld on Most of Cotton Items | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/whale-meat-on-friday-adopted.html | Whale Meat on Friday Adopted | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/plant-expansion-aided-dpa-approves-tax-benefits-for-123-more.html | PLANT EXPANSION AIDED; D.P.A. Approves Tax Benefits for 123 More Projects | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/bowl-bid-to-arkansas-state.html | Bowl Bid to Arkansas State | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/the-screen-in-review-the-clouded-yellow-mystery-thriller-from.html | THE SCREEN IN REVIEW; 'The Clouded Yellow,' Mystery Thriller From England, New Feature at Park Avenue | True | By Bosley Crowther. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/town-hall-recital-by-brazilian-pianist-allan-ryan-heads-fund-drive.html | TOWN HALL RECITAL BY BRAZILIAN PIANIST; Allan Ryan Heads Fund Drive | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/niccolo-lofranco.html | NICCOLO LOFRANCO | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/alexander-a-campbell.html | ALEXANDER A. CAMPBELL | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/yokohama-gets-us-installation.html | Yokohama Gets U.S. Installation | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/john-h-webster-sr.html | JOHN H. WEBSTER SR. | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/peter-v-mcormick.html | PETER V. M'CORMICK | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/thorpe-fund-is-started-green-bay-coach-explayers-move-to-help.html | THORPE FUND IS STARTED; Green Bay Coach, Ex-Players Move to Help Ailing Star | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/technology-gains-in-food-handling-hospitals-factory-cafeterias.html | TECHNOLOGY GAINS IN FOOD HANDLING; Hospitals, Factory Cafeterias Reported Buying Equipment Because of Lack of Labor | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/maryland-favorably-inclined-toward-bowl-game-bids-terrapins-coach.html | Maryland Favorably Inclined Toward Bowl Game Bids; TERRAPINS' COACH EXPLAINS POSITION Tatum Says Maryland Wants Post-Season Game Despite Conference Objections POLL OF OFFICIALS SEEN Their Approval Will Be Asked Cotton or Sugar Bowl Invitation Is Received | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/events-of-interest-in-shipping-world-only-two-days-left-to-post.html | EVENTS OF INTEREST IN SHIPPING WORLD; Only Two Days Left to Post Overseas Yuletide Mails, Shipping Body Warns | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/us-and-austria-raise-envoy-rank-promoted-to-new-diplomatic-rank.html | U.S. AND AUSTRIA RAISE ENVOY RANK; PROMOTED TO NEW DIPLOMATIC RANK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/holiday-spurs-donations-service-mens-families-honor-armistice-by.html | HOLIDAY SPURS DONATIONS; Service Men's Families Honor Armistice by Giving Blood | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/lee-3cushion-winner-opens-defense-of-us-amateur-title-by-beating.html | LEE 3-CUSHION WINNER; Opens Defense of U.S. Amateur Title by Beating Edgren | True | | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/marthur-bars-drys-bid-rejects-offer-to-be-prohibition-candidate-for.html | M'ARTHUR BARS DRYS' BID; Rejects Offer to Be Prohibition Candidate for Presidency | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/east-side-housing-is-sold-by-trustee-parcel-on-29th-street-contains.html | EAST SIDE HOUSING IS SOLD BY TRUSTEE; Parcel on 29th Street Contains Fifteen Suites--Apartments in Other City Trading | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/mrs-charlotte-gilbert.html | MRS. CHARLOTTE GILBERT | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/2-men-booked-for-slaying-pair-accused-of-beating-head-of-order-of.html | 2 MEN BOOKED FOR SLAYING; Pair Accused of Beating Head of Order of Saint Francis | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/homesick-boy-falls-to-death.html | Homesick Boy Falls to Death | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/indian-school-honors-2-chinese.html | Indian School Honors 2 Chinese | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/named-to-advisory-board-of-chemical-bank-branch.html | Named to Advisory Board Of Chemical Bank Branch | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/columbia-grooms-tracy-price-may-be-lost-for-lions-game-with-navy.html | COLUMBIA GROOMS TRACY; Price May Be Lost for Lions' Game With Navy Saturday | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/westchester-sees-33d-antiques-fair-antiques-now-on-exhibit-at.html | WESTCHESTER SEES 33D ANTIQUES FAIR; ANTIQUES NOW ON EXHIBIT AT EASTERN STATES FAIR IN WESTCHESTER | True | By Sanka Knox Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/12800000-in-peipings-militia.html | 12,800,000 in Peiping's Militia | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/memorial-gate-for-new-park-playground-proposed-as-tribute-to.html | Memorial Gate for New Park Playground Proposed as Tribute to William C. Osborn | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/franz-back-on-saturday-return-to-action-is-likely-in-fordham-game.html | FRANZ BACK ON SATURDAY; Return to Action Is Likely in Fordham Game With Temple | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/bigger-post-office-deficit-seen.html | Bigger Post Office Deficit Seen | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/farm-land-prices-face-steady-rise-upward-trend-into-1953-with.html | FARM LAND PRICES FACE STEADY RISE; Upward Trend Into 1953 With Higher Farm Debt Predicted at Meeting of Realtors | True | By Lee E. Cooper Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/honoring-britons-killed-in-korea.html | HONORING BRITONS KILLED IN KOREA | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/australian-side-rallies-needs-128-runs-for-test-match-victory-over.html | AUSTRALIAN SIDE RALLIES; Needs 128 Runs for Test Match Victory Over West Indies | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/harlem-gets-bomb-scare-police-search-futile-in-building-where-reds.html | HARLEM GETS BOMB SCARE; Police Search Futile in Building Where Reds Have Offices | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/antiperon-group-nets-only-5-seats-with-some-votes-untallied.html | ANTI-PERON GROUP NETS ONLY 5 SEATS; With Some Votes Untallied, President Seems to Have Swept His Ticket Along | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/otto-h-holzer.html | OTTO H. HOLZER | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/heads-campaign-here-for-muscular-dystrophy.html | Heads Campaign Here For Muscular Dystrophy | True | Pach Bros. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/william-h-allen.html | WILLIAM H. ALLEN | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/minnesota-and-ontario-paper-company-sales-increased-earnings-off-in.html | MINNESOTA AND ONTARIO; Paper Company Sales Increased, Earnings Off in Nine Months | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/lord-halifax-to-be-honored.html | Lord Halifax to Be Honored | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/no-cheers-for-peron.html | NO CHEERS FOR PERON | True | | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/argentinas-rains-delayed-blessing-exports-of-grains-remote-this.html | ARGENTINA'S RAINS DELAYED BLESSING; Exports of Grains Remote This Year--Dust Bowl Likely as Water Table Drops | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/zagrebbudapest-travel-halted.html | Zagreb-Budapest Travel Halted | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/unbeaten-college-elevens-face-rugged-tests-princeton-seeks-big.html | Unbeaten College Elevens Face Rugged Tests; PRINCETON SEEKS BIG THREE HONORS Tigers Favored to Beat Yale, but Strange Results of the Past Are Remembered ILLINOIS PLAYS BUCKEYES Michigan State vs. Indiana and Penn-Army, Columbia-Navy Among Saturday Games | True | By Allison Danzig | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/elizabeth-gets-stormy-farewell-princess-good-sailor-on-rough-trip.html | ELIZABETH GETS STORMY FAREWELL; Princess Good Sailor on Rough Trip to Board Ship for Home --Asks for Lunch First | True | By Laurie Johnston Special To The New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dr-warren-nevius.html | DR. WARREN NEVIUS | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rise-in-steel-production-is-estimated-this-week.html | Rise in Steel Production Is Estimated This Week | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/mare-draws-10000-bid-royal-robes-brings-top-price-as-lexington.html | MARE DRAWS $10,000 BID; Royal Robes Brings Top Price as Lexington Sales Start | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/benefit-monday-for-green-cross-faithfully-yours-performance-at.html | BENEFIT MONDAY FOR GREEN CROSS; 'Faithfully Yours' Performance at Coronet Will Aid Group's Accident Prevention Work | True | Weber | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/welcome-news-on-housing.html | WELCOME NEWS ON HOUSING | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/paasikivi-takes-arts-post.html | Paasikivi Takes Arts Post | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/red-sox-sell-scranton-farm.html | Red Sox Sell Scranton Farm | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/extremists-asking-free-rein-in-egypt-moslem-brotherhood-demands.html | EXTREMISTS ASKING FREE REIN IN EGYPT; Moslem Brotherhood Demands Release of All Persons Held on Terrorism Charges | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/boy-7-unmoved-by-critics-praise-at-amateurprofessional-art-show.html | Boy, 7, Unmoved by Critics' Praise At Amateur-Professional Art Show | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/record-quarter-sales-kaiser-steels-total-29439364-with-2515677.html | RECORD QUARTER SALES; Kaiser Steel's Total $29,439,364, With $2,515,677 Income | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/doelger-buys-hartford-stores.html | Doelger Buys Hartford Stores | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dr-thomas-bussom.html | DR. THOMAS BUSSOM | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/methodists-state-views-educators-oppose-a-vatican-envoy-universal.html | METHODISTS STATE VIEWS; Educators Oppose a Vatican Envoy, Universal Training | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/clifton-webb-set-in-o-henry-story-fox-to-star-him-in-the-ransom-of.html | CLIFTON WEBB SET IN O. HENRY STORY; Fox to Star Him in 'The Ransom of Red Chief,' One of Five Pictures in 'Full House' | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/henry-sargent.html | HENRY SARGENT | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/excerpts-from-edens-address-to-un-assembly-making-an-appeal-to.html | Excerpts From Eden's Address to U.N. Assembly; MAKING AN APPEAL TO SOVIET UNION | True | | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/harry-deuerling.html | HARRY DEUERLING | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/five-newsmen-deny-defamation-charge.html | FIVE NEWSMEN DENY DEFAMATION CHARGE | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/news-of-food-versatility-of-oatmeal-is-described-in-uses-from.html | News of Food; Versatility of Oatmeal Is Described in Uses From Porridge to Desserts | True | By Jane Nickerson | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/water-flooding-gets-50000000-more-oil.html | WATER FLOODING GETS $50,000,000 MORE OIL. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rev-franz-keller.html | REV. FRANZ KELLER | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/un-units-in-korea-make-small-gains-limited-advance-is-completed-in.html | U.N. UNITS IN KOREA MAKE SMALL GAINS; Limited Advance Is Completed in Center--New Communist Airfields Pummeled | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/stuart-g-rosson.html | STUART G. ROSSON | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/mcarthy-replies-to-tydings-taunt-derides-inquiry-on-communism-by.html | MCARTHY REPLIES TO TYDINGS TAUNT; Derides Inquiry on Communism by Ex-Senator, Who Offered Reward for Data on Reds | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/brooklyn-eleven-loses-attias.html | Brooklyn Eleven Loses Attias | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/uaw-local-to-sue-ford-seeks-to-ban-company-from-decentralizing.html | U.A.W. LOCAL TO SUE FORD; Seeks to Ban Company From Decentralizing Operations | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/the-un-and-russia.html | THE U.N. AND RUSSIA | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/automatic-factory-seen-in-new-robot-machinist.html | Automatic Factory Seen In New Robot Machinist | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/bernard-m-sheridan.html | BERNARD M. SHERIDAN | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/eisenhower-issue-irks-duff-martin-former-is-sure-general-will-run.html | EISENHOWER ISSUE IRKS DUFF, MARTIN; Former Is Sure General Will Run, but His Pennsylvania Senate Colleague Differs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/fuel-bonds-placed-privately.html | Fuel Bonds Placed Privately | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dr-gainza-paz-departs-buenos-aires-publisher-plans-to-live-in.html | DR. GAINZA PAZ DEPARTS; Buenos Aires Publisher Plans to Live in Uruguay | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/jordan-opens-talks-in-britain.html | Jordan Opens Talks in Britain | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/armistice-parade-leads-to-union-sq-mayor-calls-for-rededication-to.html | ARMISTICE PARADE LEADS TO UNION SQ; Mayor Calls for Rededication to Freedom Obtained by the Sacrifices of Veterans | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/louisa-h-alexander-rt-emmet-engaged.html | LOUISA H. ALEXANDER, R.T. EMMET ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/mrs-walter-nordhoff.html | MRS. WALTER NORDHOFF | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/newark-bank-buys-plot-for-parking.html | NEWARK BANK BUYS PLOT FOR PARKING | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dobbs-team-wins-crown-he-leads-saskatchewan-football-men-to-western.html | DOBBS TEAM WINS CROWN; He Leads Saskatchewan Football Men to Western Canada Title | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/more-liberal-rules-proposed-by-aau.html | MORE LIBERAL RULES PROPOSED BY A.A.U. | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/coach-asked-to-resign-arizona-alumni-group-seeks-removal-of-bob.html | COACH ASKED TO RESIGN; Arizona Alumni Group Seeks Removal of Bob Winslow | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/varga-bows-as-soloist-first-cellist-of-philharmonic-performs-at.html | VARGA BOWS AS SOLOIST; First 'Cellist of Philharmonic Performs at Members' Concert | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/shipments-of-rayon-show-little-change.html | SHIPMENTS OF RAYON SHOW LITTLE CHANGE | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/truce-talk-in-korea.html | TRUCE TALK IN KOREA | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/queens-vote-recount-on-board-of-elections-speeds-the-quinnherz-race.html | QUEENS VOTE RECOUNT ON; Board of Elections Speeds the Quinn-Herz Race Recanvass | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/realty-page-awards-herald-tribune-is-given-first-prize-in-national.html | REALTY PAGE AWARDS; Herald Tribune Is Given First Prize in National Contest | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/de-cuevas-wins-suit.html | De Cuevas Wins Suit | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/guy-l-ewing.html | GUY L. EWING | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/mayor-dedicates-500000-memorial-honoring-brooklyns-7000-war-dead-at.html | Mayor Dedicates $500,000 Memorial Honoring Brooklyn's 7,000 War Dead; AT YESTERDAY'S ARMISTICE DAY CEREMONIES HERE | True | The New York Times | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/sohio-increases-income-oil-companys-net-15045494-in-9-months-or-395.html | SOHIO INCREASES INCOME; Oil Company's Net $15,045,494 in 9 Months, or $3.95 a Share | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/british-favor-caution.html | British Favor Caution | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/us-casualties-in-korean-fighting-killed.html | U.S. Casualties in Korean Fighting KILLED | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/new-atomic-oven-will-aid-medicine-design-of-the-new-vest-pocket.html | NEW ATOMIC 'OVEN' WILL AID MEDICINE; DESIGN OF THE NEW 'VEST POCKET' ATOMIC FURNACE | True | By Gladwin Hill Special To the Wall Street Journal. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dr-flexners-fruitful-years.html | DR. FLEXNER'S FRUITFUL YEARS | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/air-forces-gray-gloves-stripped-off-by-inquiry.html | Air Force's Gray Gloves Stripped Off by Inquiry | True | By the United Press. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/art-held-up-in-pier-strike-gives-museum-night-shift.html | Art Held Up in Pier Strike Gives Museum Night Shift | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/israeli-editor-cites-pact-role-problems.html | ISRAELI EDITOR CITES PACT ROLE PROBLEMS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/nepals-king-in-appeal-bids-dissident-aides-stay-on-pending-new.html | NEPAL'S KING IN APPEAL; Bids Dissident Aides Stay On Pending 'New Arrangements' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/hunter-holds-alumnae-day.html | Hunter Holds Alumnae Day | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/adams-rejoins-penn-eleven.html | Adams Rejoins Penn Eleven | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/chinese-reds-enter-tibet-trade-center.html | CHINESE REDS ENTER TIBET TRADE CENTER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/2-boys-held-in-10000-alleged-companions-of-youth-18-slain-by-police.html | 2 BOYS HELD IN $10,000; Alleged Companions of Youth, 18, Slain by Police Face Hearings | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/still-higher-prices-for-tin-demanded.html | STILL HIGHER PRICES FOR TIN DEMANDED | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/4-honored-at-dinner-united-neighborhood-houses-marks-50th.html | 4 HONORED AT DINNER; United Neighborhood Houses Marks 50th Anniversary | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/carrier-post-shifted-admiral-regan-takes-command-of-division-in-far.html | CARRIER POST SHIFTED; Admiral Regan Takes Command of Division in Far East | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/2-more-airlines-back-atlantic-coach-plan.html | 2 MORE AIRLINES BACK ATLANTIC COACH PLAN | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/books-of-the-times-exalting-a-man-and-his-people.html | Books of The Times; Exalting a Man and His People | True | By Orville Prescott | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/2000000-kodak-fire-out.html | $2,000,000 Kodak Fire Out | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/greek-leftists-seated-brought-from-detention-camp-to-swear.html | GREEK LEFTISTS SEATED; Brought From Detention Camp to Swear Allegiance to King | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/antigua-rocked-by-quake.html | Antigua Rocked by Quake | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/junior-assembly-nov-23-second-fete-for-debutantes-also-at-plaza-set.html | JUNIOR ASSEMBLY NOV. 23; Second Fete for Debutantes, Also at Plaza, Set for Dec. 22 | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/knapp-registers-sweep-sails-dinghy-agony-to-victory-in-series-at.html | KNAPP REGISTERS SWEEP; Sails Dinghy Agony to Victory in Series at Larchmont | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/europe-army-plan-faces-legal-snags-belgium-offers-constitutional.html | EUROPE ARMY PLAN FACES LEGAL SNAGS; Belgium Offers Constitutional Problem or Yielding Power to Supra National Body | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/conservatives-upheld-by-39-votes-in-test-on-denationalizing-steel.html | Conservatives Upheld by 39 Votes In Test on Denationalizing Steel; TEST VOTE IS WON BY CONSERVATIVES | True | By Raymond Daniel Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/veterans-to-attend-show.html | Veterans to Attend Show | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/frederick-e-wood.html | FREDERICK E. WOOD | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/waynick-to-receive-degree.html | Waynick to Receive Degree | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dr-joseph-horgan.html | DR. JOSEPH HORGAN | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/machine-spurns-chess-electronic-brain-to-be-too-busy-at-defense.html | MACHINE SPURNS CHESS; Electronic 'Brain' to Be Too Busy at Defense Tasks | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/new-ceramic-plant-opened.html | New Ceramic Plant Opened | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/special-jewel-showing-proceeds-from-sale-of-gems-to-go-to-frasch.html | SPECIAL JEWEL SHOWING; Proceeds From Sale of Gems to Go to Frasch Foundation | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/new-vending-aids-shown-devices-at-cleveland-meeting-offer-wide.html | NEW VENDING AIDS SHOWN; Devices at Cleveland Meeting Offer Wide Variety of Items | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/spy-case-blows-up-coast-gardener-simply-prefers-photography-to.html | 'SPY CASE BLOWS UP; Coast Gardener Simply Prefers Photography to Paying Rent | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/20-killed-in-crash-of-2-streamliners-in-wyoming-storm-wreckage-of.html | 20 KILLED IN CRASH OF 2 STREAMLINERS IN WYOMING STORM; WRECKAGE OF STREAMLINER TRAINS AFTER ACCIDENT IN WYOMING | True | By the United Press. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/ilo-to-train-yugoslavs-arranges-to-give-technical-courses-to-1000.html | I.L.O. TO TRAIN YUGOSLAVS; Arranges to Give Technical Courses to 1,000 Workers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/mrs-james-t-raiche.html | MRS. JAMES T. RAICHE | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/bowater-reports-rebuff-briton-says-plan-for-newsprint-mill-here-was.html | BOWATER REPORTS REBUFF; Briton Says Plan for Newsprint Mill Here Was Blocked | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/walter-l-chewning.html | WALTER L. CHEWNING | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/truman-defends-secret-data-curb-in-hailing-the-new-york-post-on-its.html | TRUMAN DEFENDS SECRET DATA CURB; In Hailing The New York Post on Its 150th Anniversary, He Says Order Aids News Flow | True | | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/reds-threaten-march-on-berlin.html | Reds Threaten March on Berlin | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/ceramics-display-stresses-designs-correlated-designs.html | CERAMICS DISPLAY STRESSES DESIGNS; CORRELATED DESIGNS | True | By Betty Pepis | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/armed-units-seek-women-recruits-parade-and-city-hall-ceremony-today.html | ARMED UNITS SEEK WOMEN RECRUITS; Parade and City Hall Ceremony Today to Open Drive for 72,000 Enlistments | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/threat-to-us-seen-in-heavy-taxation-grocery-manufacturers-hear.html | THREAT TO U.S. SEEN IN HEAVY TAXATION; Grocery Manufacturers Hear Wolman in Warning Against 'Destruction From Within' CITES DECLINE IN VALUES Willis Says Americans Spend More on Government Today Than They Do for Food | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rev-joseph-b-hauck.html | REV. JOSEPH B. HAUCK | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/community-work-urged-dean-melby-calls-on-student-teachers-to-aid.html | COMMUNITY WORK URGED; Dean Melby Calls on Student Teachers to Aid Careers | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/private-buses-want-15c-fare-if-union-gets-40hour-week-private-bus.html | Private Buses Want 15c Fare If Union Gets 40-Hour Week; PRIVATE BUS LINES TO SEEK 15C FARE | True | By A.h. Raskin | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/article-2-no-title-army-to-sell-standing-timber.html | Article 2 -- No Title; Army to Sell Standing Timber | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/taft-calls-output-key-to-farm-gains.html | TAFT CALLS OUTPUT KEY TO FARM GAINS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/veteran-coach-with-his-city-college-basketball-team.html | VETERAN COACH WITH HIS CITY COLLEGE BASKETBALL TEAM | True | The New York Times | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/us-bids-un-back-wide-land-reform-resolution-in-assembly-calls-for.html | U.S. BIDS U.N. BACK WIDE LAND REFORM; Resolution in Assembly Calls for Programs to Improve Farmer's Lot and Output | True | By A.m Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/45000000-expansion-planned.html | $45,000,000 Expansion Planned | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/arts-school-to-expand-30000000-program-is-planned-at-rochester.html | ARTS SCHOOL TO EXPAND; $30,000,000 Program Is Planned at Rochester Institute | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/mr-churchills-visit.html | MR. CHURCHILL'S VISIT | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dr-tracy-b-mallory-of-harvard-medical.html | DR. TRACY B. MALLORY OF HARVARD MEDICAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dazed-pilot-guided-100-miles-to-landing.html | DAZED PILOT GUIDED 100 MILES TO LANDING | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/black-cat-vies-with-eden-on-speakers-stage-at-un.html | Black Cat Vies With Eden On Speaker's Stage at U.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/crowd-damages-courts-barred-from-us-drills.html | Crowd Damages Courts, Barred From U.S. Drills | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/return-to-seoul-held-blocked.html | Return to Seoul Held Blocked | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rayburn-delivers-warning-to-south-tells-governors-revolt-would-kill.html | RAYBURN DELIVERS WARNING TO SOUTH; Tells Governors Revolt Would Kill the Party in Congress -- Republican Walks Out | True | By John N. Popham Special To the New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/high-court-rules-on-jersey-city-suit.html | HIGH COURT RULES ON JERSEY CITY SUIT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/yugoslavia-in-drive-on-high-food-prices.html | YUGOSLAVIA IN DRIVE ON HIGH FOOD PRICES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/canadian-heads-child-group.html | Canadian Heads Child Group | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/henry-thompson.html | HENRY THOMPSON | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/card-party-to-aid-needy-students.html | Card Party to Aid Needy Students | True | | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/john-haughton-71-editor-and-artist-member-of-musical-america-staff.html | JOHN HAUGHTON, 71, EDITOR AND ARTIST; Member of Musical America Staff Since 1918 Is Dead--Translated Opera Texts | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/un-rights-draft-held-peril-to-us-bricker-says-our-delegates-barter.html | U.N. RIGHTS DRAFT HELD PERIL TO U.S.; Bricker Says Our Delegates Barter American Freedoms at Conference Tables | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/seminary-drive-mapped-committee-heads-named-to-aid-loyola-building.html | SEMINARY DRIVE MAPPED; Committee Heads Named to Aid Loyola Building at Shrub Oak | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/chinese-reds-free-five-nuns.html | Chinese Reds Free Five Nuns | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/korea-foe-charges-aerial-violations-of-truce-talk-zone-peiping.html | KOREA FOE CHARGES AERIAL VIOLATIONS OF TRUCE TALK ZONE; Peiping Reports Allied Fighter Crossed Region and Second Plane Dropped Leaflets CONFERENCES AT IMPASSE Communists Are Said to Insist on Armistice Line Now That Would Halt U. N. Attacks | True | By Lindesay Parrott Special To The New York Times. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/wreck-survivor-held-seaman-on-mcevoy-yacht-faces-austrian-murder.html | WRECK SURVIVOR HELD; Seaman on McEvoy Yacht Faces Austrian Murder Charge | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/soviet-press-hits-speech-moscow-papers-say-eden-did-not-help-to.html | SOVIET PRESS HITS SPEECH; Moscow Papers Say Eden Did Not Help to Ease Rift | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/william-c-newland.html | WILLIAM C. NEWLAND | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/fairfax-bayard.html | FAIRFAX BAYARD | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/miss-joan-hickey-to-be-bride-dec-1-former-art-student-engaged-to.html | MISS JOAN HICKEY TO BE BRIDE DEC. 1; Former Art Student Engaged to Arne Rostad Jr., Who Was Graduated From Duke U. | True | Irwin Dribben. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/small-town-taxed-to-care-for-train-wreck-victims.html | Small Town Taxed to Care For Train Wreck Victims | True | By the United Press. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/aluminum-output-high-but-government-needs-keep-supply-for-civilian.html | ALUMINUM OUTPUT HIGH; But Government Needs Keep Supply for Civilian Use Tight | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/a-lone-sentry-and-antiguerrilla-offensive-in-korea.html | A LONE SENTRY AND ANTI-GUERRILLA OFFENSIVE IN KOREA | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/ai-du-pont-awards-to-aid-radiotv-study.html | A.I. DU PONT AWARDS TO AID RADIO-TV STUDY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/workers-end-strike-at-ge-turbine-plant.html | WORKERS END STRIKE AT G.E. TURBINE PLANT | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/lovett-leaves-for-europe.html | Lovett Leaves for Europe | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/leave-for-pacific-jan-22.html | Leave for Pacific Jan. 22 | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/scottish-field-hockey-team-routs-new-york-association-women-72-a.html | Scottish Field Hockey Team Routs New York Association Women, 7-2; A DRIVE ON THE CAGE BY THE LASSIES FROM SCOTLAND | True | By Michael Strauss | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/exaide-save-gross-paid-prosecutors-former-partner-tells-about-1000.html | EX-AIDE SAVE GROSS PAID PROSECUTORS; Former Partner Tells About $1,000 Monthly Cut for 'Police and District Attorneys' | True | By Emanuel Perlmutter | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/mrs-c-meininghaus.html | MRS. C. MEININGHAUS | True | | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/store-sales-soar-on-armistice-day-20-to-35-above-a-year-ago-is.html | STORE SALES SOAR ON ARMISTICE DAY; 20 to 35% Above a Year Ago Is Estimated by Controllers of Leading Outlets Here GOOD SIGN FOR HOLIDAYS Buyers' Resistance Is Ended, Retailers Hope, Following Mayor Rise in Volume | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rev-george-a-hill.html | REV. GEORGE A. HILL | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/ccny-coed-is-named-manager-of-rifle-team.html | C.C.N.Y. Co-ed Is Named Manager of Rifle Team | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/israel-picks-potash-plant-group.html | Israel Picks Potash Plant Group | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/a-college-award-set-up-by-redcap-japaneseamerican-founds-a.html | A COLLEGE AWARD SET UP BY REDCAP; Japanese-American Founds a Scholarship at Carleton in Honor of Son, Killed in War | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/spinelli-resigns-staten-island-job-quits-in-richmond.html | SPINELLI RESIGNS STATEN ISLAND JOB; QUITS IN RICHMOND | | The New York Times | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/made-research-director-of-goodallsanford-inc.html | Made Research Director Of Goodall-Sanford, Inc. | True | Fred W. Noechel | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/100-per-cent-forecasting-coach-picks-stanford-to-capture-no-9.html | 100 Per Cent Forecasting Coach Picks Stanford to Capture No. 9 | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/shift-on-new-deal-denied-by-hughes-packing-move-had-no-effect-on.html | SHIFT ON NEW DEAL DENIED BY HUGHES; 'Packing Move Had No Effect on High Court's Ruling, Late Chief Justice Told Writer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/food-protest-in-israel-leftistsponsored-delegation-of-unions-sees.html | FOOD PROTEST IN ISRAEL; Leftist-Sponsored Delegation of Unions Sees Knesset Chiefs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/tidwell-of-giants-lost-for-3-weeks-reserve-backs-spine-hurt-in.html | TIDWELL OF GIANTS LOST FOR 3 WEEKS; Reserve Back's Spine Hurt in Redskin Game--Team Gets Ready for the Browns | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/profit-sharing-seen-as-aiding-production.html | PROFIT SHARING SEEN AS AIDING PRODUCTION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dr-arthur-cunningham.html | DR. ARTHUR CUNNINGHAM | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/costa-jury-will-hear-adonis-and-moretti-as-witnesses-in-jersey.html | Costa Jury Will Hear Adonis and Moretti As Witnesses in Jersey Gambling Case | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/de-fazio-winner-in-8round-fight-bayonne-boxer-beats-allegro-at-st.html | DE FAZIO WINNER IN 8-ROUND FIGHT; Bayonne Boxer Beats Allegro at St. Nicks--Turner Stops Docusen in the Sixth | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/crippled-children-to-benefit.html | Crippled Children to Benefit | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/grains-quiet-in-winnipeg-prices-generally-move-higher-on-modest.html | GRAINS QUIET IN WINNIPEG; Prices Generally Move Higher on Modest Buying | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rev-hs-bigelow-excongressman-81.html | REV. H.S. BIGELOW, EX-CONGRESSMAN, 81 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/philippine-voting-marked-by-killing-city-hall-worker-in-manila.html | PHILIPPINE VOTING MARKED BY KILLING; City Hall Worker in Manila Slain by Gunman as Polls Open for Nine Senators | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/jewish-units-stand-called-isolationism.html | JEWISH UNIT'S STAND CALLED ISOLATIONISM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/in-the-nation-unpleasant-facts-that-just-wont-go-away.html | In The Nation; Unpleasant Facts That Just Won't Go Away | | By Arthur Krock | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036259 | B00000327995 |
| 1951-11-13 | 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/france-urged-to-push-atom-study.html | France Urged to Push Atom Study | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036259 | B00000327995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/red-editor-in-brazil-sentenced.html | Red Editor in Brazil Sentenced | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/named-to-westinghouse-posts.html | Named to Westinghouse Posts | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/common-cause-to-gain-anticommunist-group-takes-over-top-banana.html | COMMON CAUSE TO GAIN; Anti-Communist Group Takes Over 'Top Banana' Tomorrow | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/carter-to-battle-aragon-on-coast-lightweight-title-at-stake.html | CARTER TO BATTLE ARAGON ON COAST; Lightweight Title at Stake Tonight--Fight Will Be on Television Here | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/heyden-chemical-buys-land.html | Heyden Chemical Buys Land | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/dr-sockman-doubts-war-tells-methodist-group-early-global-conflict.html | DR. SOCKMAN DOUBTS WAR; Tells Methodist Group Early Global Conflict Is Unlikely | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/u-s-bridge-team-has-59point-lead-americans-improving-their.html | U. S. BRIDGE TEAM HAS 59-POINT LEAD; Americans Improving Their Understanding of Bidding Style Used by Italians | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/churchill-repels-new-labor-attack-house-vote-upholds-a-7week.html | CHURCHILL REPELS NEW LABOR ATTACK; House Vote Upholds a 7-Week Christmas Recess by 37--Second Victory in 2 Days | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/business-leases-cover-wide-area-republic-aviation-takes-added.html | BUSINESS LEASES COVER WIDE AREA; Republic Aviation Takes Added Office Space on Church St.-- Stores and Lofts Rented | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/turkey-rejects-protest-soviet-objection-to-her-joining.html | TURKEY REJECTS PROTEST; Soviet Objection to Her Joining | True | Dispatch of The Times, London. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/sikhs-menace-nehru-at-rally.html | Sikhs Menace Nehru at Rally | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/fausto-cleva-in-pit-for-opening-night-leads-new-version-of-aida.html | FAUSTO CLEVA IN PIT FOR OPENING NIGHT; Leads New Version of 'Aida -- Milanov, del Monaco and Nikolaidi in Top Roles | True | By Olin Downes | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/norton-sells-labeling-business.html | Norton Sells Labeling Business | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/balance-on-resources-chapman-tells-audubon-society-of-aims-in.html | 'BALANCE' ON RESOURCES; Chapman Tells Audubon Society of Aims in Conservation | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/how-they-determine-good-and-bad-loans.html | HOW THEY DETERMINE GOOD AND BAD LOANS | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/treasury-to-redeem-2-bonds-of-1954-but-2-issue-of-1953-remains.html | Treasury to Redeem 2 % Bonds of 1954 But 2% Issue of 1953 Remains Outstanding | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/big-marine-force-invades-beach-amphibious-assault-in-north-carolina.html | BIG MARINE FORCE 'INVADES BEACH; Amphibious Assault in North Carolina Is Final Phase of Atlantic Fleet Games | True | By Hanson W. Baldwin Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/reading-orders-40-diesels.html | Reading Orders 40 Diesels | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/the-millionth-refugee-and-his-family-on-their-first-day-here.html | THE MILLIONTH REFUGEE AND HIS FAMILY ON THEIR FIRST DAY HERE | True | The New York Times (by George Alexanderson) | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/books-of-the-times-travel-without-luggage.html | Books of The Times; Travel Without Luggage | True | By Orville Prescott | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/new-step-planned-to-get-italy-in-un-british-and-french-to-stress.html | NEW STEP PLANNED TO GET ITALY IN U.N.; British and French to Stress Rome's Status as Trustee in Supporting Membership | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/prices-depressed-in-staples-here-other-commodities-are-little.html | PRICES DEPRESSED IN STAPLES HERE; Other Commodities Are Little Affected by Cotton, Grains -- Coffee and Cocoa Off | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/harvey-mchesney.html | HARVEY M'CHESNEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/furs-dominant-in-met-fashions-mink-ermine-and-sable-are.html | FURS DOMINANT IN 'MET' FASHIONS; Mink, Ermine and Sable Are Complemented by Sparkling Assortment of Jewels | True | By Dorothy O'Neill | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mrs-walter-gherardi.html | MRS. WALTER GHERARDI | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/blockade-of-goods-to-reds-advocated-steinkraus-proposes-that-us.buy.html | BLOCKADE OF GOODS TO REDS ADVOCATED; Steinkraus Proposes That U.S. Buy Materials That Now Go to Russia and China | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/poor-demand-lets-stocks-fall-back-smallest-volume-in-a-week-is.html | POOR DEMAND LETS STOCKS FALL BACK; Smallest Volume In a Week Is Accompanied by Narrow Interest--Index Off 1.43 SOME KEY ISSUES WEAK Ex-Dividend Status of Four Top Industrials Accounts for Most of That Group's Dip | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/son-to-dr-and-mrs-philip-steen.html | Son to Dr. and Mrs. Philip Steen | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/versatility-marks-foreign-fashions-countess-viscontis-collection.html | VERSATILITY MARKS FOREIGN FASHIONS; Countess Visconti's Collection From Italy , Is Previewed at Bergdorf Goodman | True | By Virginia Pope | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/business-booms-as-cafe-reverts-to-1939-prices.html | Business Booms as Cafe Reverts to 1939 Prices. | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/bookie-indicted-as-tax-dodger.html | Bookie Indicted as Tax Dodger | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/court-hears-rogge-in-peace-unit-trial.html | COURT HEARS ROGGE IN 'PEACE UNIT TRIAL | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/french-miners-striking-redled-unions-in-nord-pas-de-calais-areas.html | FRENCH MINERS STRIKING; Red-Led Unions in Nord, Pas de Calais Areas Issue Call | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/fire-records.html | Fire Records | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/reds-put-squeeze-on-chinese-in-us-millions-being-extorted-for.html | REDS PUT SQUEEZE ON CHINESE IN U.S.; Millions Being Extorted for Ransom and to Avert Death or Torture of Relatives | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/christmas-leaves-set-for-troops-in-the-us.html | Christmas Leaves Set For Troops in the U.S. | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/money-woes-least-on-agency-roster-community-service-society-says-53.html | MONEY WOES LEAST ON AGENCY ROSTER; Community Service Society Says 53% of Families Asked Personal, Not Cash, Help | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/the-librarys-appeal.html | THE LIBRARY'S APPEAL | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/steel-firms-college-fund-to-aid-workers-children.html | Steel Firm's College Fund To Aid Workers' Children | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/lead-leak-to-east-seen-us-industry-accuses-dutch-belgians-and-west.html | LEAD LEAK TO EAST SEEN; U.S. Industry Accuses Dutch, Belgians and West Germans | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/what-to-do-in-an-air-raid.html | What to Do in an Air Raid | True | | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/rana-family-rule-is-ended-in-nepal-king-regains-power-as-prime.html | RANA FAMILY RULE IS ENDED IN NEPAL; King Regains Power as Prime Minister Quits Hereditary Post in Reform Crisis | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mrs-thomas-valando.html | MRS. THOMAS VALANDO | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/plan-for-weizmann-fails-move-to-reelect-president-of-israel-for.html | PLAN FOR WEIZMANN FAILS; Move to Re-elect President of Israel for Life Is Dropped | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/us-plane-missing-with-33-on-board-plane-overdue-on-6hour-trip-from.html | U.S. PLANE MISSING WITH 33 ON BOARD; Plane Overdue on 6-Hour Trip From Frankfurt, Germany, to Base in France | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/fortythird-annual-blue-ridge-ball-to-be-held-on-jan-25-at-the.html | Forty-third Annual Blue Ridge Ball To Be Held on Jan. 25 at the Pierre | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/business-world-stores-hold-sales-gain.html | Business World; Stores Hold Sales Gain | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/the-un-in-transition.html | THE U.N. IN TRANSITION | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/state-women-split-on-school-survey-federation-calls-for-a-study-of.html | STATE WOMEN SPLIT ON SCHOOL SURVEY; Federation Calls for a Study of 'Subversive' Teaching Over Protest of Scarsdale Group | True | By Lillian Bellison Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/acheson-draws-praise-hungarian-jewish-group-lauds-his-attack-on.html | ACHESON DRAWS PRAISE; Hungarian Jewish Group Lauds His Attack on Deportations | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/rain-snow-export-give-wheat-a-lift-new-highs-set-by-all-active.html | RAIN, SNOW, EXPORT GIVE WHEAT A LIFT; New Highs Set by All Active Deliveries in Chicago Trade-- Other Grains Advance | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/4-bach-works-given-by-cantata-singers.html | 4 BACH WORKS GIVEN BY CANTATA SINGERS | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/dr-frederick-schmitt.html | DR. FREDERICK SCHMITT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/ore-movement-continues.html | Ore Movement Continues | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/indians-here-to-raise-money-to-assist-thorpe.html | Indians Here to Raise Money to Assist Thorpe | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/rangers-toronto-in-garden-tonight-new-york-seeks-third-in-row-over.html | RANGERS, TORONTO IN GARDEN TONIGHT; New York Seeks Third in Row Over 2d-Place Leaf Sextet --Stanley Set to Play | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/us-big-3-confer-with-eisenhower-acheson-lovett-and-harriman-discuss.html | U.S. 'BIG 3' CONFER WITH EISENHOWER; Acheson, Lovett and Harriman Discuss With General Lag in Supplying Atlantic Army | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/john-underwood-foe-of-crime-dies-deputy-chief-of-the-jersey-city.html | JOHN UNDERWOOD, FOE OF CRIME, DIES; Deputy Chief of the Jersey City Police Force Investigated Hall-Mills Murders | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/robbins-to-get-golf-post-heads-nominating-committees-slate-of-m-g-a.html | ROBBINS TO GET GOLF POST; Heads Nominating Committee's Slate of M. G. A. Officers | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/stock-issue-is-sold-by-jersey-utility-25000000-of-new-preferred.html | STOCK ISSUE IS SOLD BY JERSEY UTILITY; $25,000,000 of New Preferred, Calling for $4.70 Dividend, Goes to Syndicate at Par OTHER OFFERINGS LISTED Great Northern Railway Trust Certificates and Dobeckum Common Go on Market | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/flood-toll-in-italy-rises-41-dead-in-stricken-north-waters-of-po.html | FLOOD TOLL IN ITALY RISES; 41 Dead in Stricken North-- Waters of Po Receding | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/sports-of-the-times-yogi-and-the-award.html | Sports of The Times; Yogi and the Award | True | By Arthur Daley | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/royal-c-frazier.html | ROYAL C. FRAZIER | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/ormandy-offers-music-of-schuman-new-symphony-is-presented-by.html | ORMANDY OFFERS MUSIC OF SCHUMAN; New Symphony Is Presented by Philadelphians--Brailowsky Plays Two Concertos | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/michigan-state-leader-replaces-tennessee-eleven-in-united-press.html | MICHIGAN STATE LEADER; Replaces Tennessee Eleven in United Press Balloting | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/fashion-institute.html | FASHION INSTITUTE | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mothers-plea-jails-5-in-narcotics-case.html | MOTHER'S PLEA JAILS 5 IN NARCOTICS CASE | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/korea-truce-negotiators-at-odds-on-shakespeare.html | Korea Truce Negotiators At Odds on Shakespeare | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/benjamin-gossett-of-textile-field-retired-head-of-mills-in-the.html | BENJAMIN GOSSETT OF TEXTILE FIELD; Retired Head of Mills in the Carolinas Dies--A Founder of the Cotton Institute | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/us-shifts-charge-against-bankers-underwriting-frequently-not.html | U.S. SHIFTS CHARGE AGAINST BANKERS; Underwriting 'Frequently,' Not 'Usually' Frozen, Asserts Government's Counsel | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/42000000-to-have-un-child-fund-aid-help-will-have-reached-that-many.html | 42,000,000 TO HAVE U.N. CHILD FUND AID; Help Will Have Reached That Many by End of Current Programs, Chief Says | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/women-are-urged-to-join-military-department-of-defense-seeks-72000.html | WOMEN ARE URGED TO JOIN MILITARY; Department of Defense Seeks 72,000 Recruits--Junior League Commended | True | The New York Times | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/radio-and-television-failure-to-telecast-opera-premiere-points-up.html | RADIO AND TELEVISION; Failure to Telecast Opera Premiere Points Up Economic Problems Confronting Medium | True | By Jack Gould | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/st-johns-harriers-triumph.html | St. John's Harriers Triumph | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/raid-drill-tonight-public-is-not-invited-raid-test-tonight-public.html | Raid Drill Tonight; Public Is Not Invited; RAID TEST TONIGHT; PUBLIC NOT INVITED | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/richard-j-marshall.html | RICHARD J. MARSHALL | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/miss-emily-hodges-prospective-bride-russell-sage-alumna-engaged-to.html | MISS EMILY HODGES PROSPECTIVE BRIDE; Russell Sage Alumna Engaged to Frederick Chaison Jr., a Senior at Columbia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/other-company-meetings-addressographmultigraph.html | OTHER COMPANY MEETINGS; Addressograph-Multigraph | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/arrival-of-buyers-retail-classified-by-office.html | ARRIVAL OF BUYERS; RETAIL CLASSIFIED BY OFFICE | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/europe-better-supplied-than-us-with-scarce-items-sca-allyn-says.html | Europe Better Supplied Than U.S. With Scarce Items, S.C.A. Allyn Says | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/wright-leases-in-harrison.html | Wright Leases in Harrison | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/colombian-crisis-looms-conservative-dissidents-receive-support-in.html | COLOMBIAN CRISIS LOOMS; Conservative Dissidents Receive Support in Congress | True | | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/yale-reveals-decision-to-abandon-spring-football-practice-starting.html | Yale Reveals Decision to Abandon Spring Football Practice Starting in 1952; NEWS LEAKS FORCE EARLY DISCLOSURE Hall of Yale Denies Ending of Spring Practice Spells Liquidation of Football SCHEDULE CUT CONSIDERED Other Ivy Schools Reported Opposed to Ban--December Meeting Listed Here | True | By Allison Danzig Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/herbert-s-harvey.html | HERBERT S. HARVEY | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/us-in-first-loss-to-japanese-team-touring-stars-suffer-initial.html | U.S. IN FIRST LOSS TO JAPANESE TEAM; Touring Stars Suffer Initial Defeat for an American Pro Baseball Squad, 3-1 | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/governor-and-mayor-expected-to-agree-on-plan-for-narcotics-hospital.html | Governor and Mayor Expected to Agree On Plan for Narcotics Hospital Set-Up | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/sands-halted-by-pompee-trinidad-boxer-upsets-empire-champion-in.html | SANDS HALTED BY POMPEE; Trinidad Boxer Upsets Empire Champion in London Bout | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/assembly-sets-jan-26-closing.html | Assembly Sets Jan. 26 Closing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/tel-aviv-rabbi-arrives-to-aid-israel-bond-sale.html | Tel Aviv Rabbi Arrives To Aid Israel Bond Sale | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/australian-team-wins-tops-west-indies-by-3-wickets-in-cricket-test.html | AUSTRALIAN TEAM WINS; Tops West Indies by 3 Wickets in Cricket Test Match | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/murray-to-fight-wilson.html | Murray to Fight Wilson | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/hague-will-admit-2000000-assets-former-jersey-city-mayor-will-limit.html | HAGUE WILL ADMIT $2,000,000 ASSETS; Former Jersey City Mayor Will Limit Disclosures to Amount Sought in Suit | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/britains-conservative-government-to-stress-importance-of-tourism.html | Britain's Conservative Government To Stress Importance of Tourism; Aid Promised Travel Industry in Encouraging Visitors-- 700,000 Expected in '52 | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/football-giants-obtain-pritchard-exeagle-halfback-will-see-plenty.html | FOOTBALL GIANTS OBTAIN PRITCHARD; Ex-Eagle Halfback Will See Plenty of Action Sunday Against the Browns | True | By Roscoe McGowen | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/peron-lead-climbs-above-2to1-margin.html | PERON LEAD CLIMBS ABOVE 2-TO-1 MARGIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/other-corporate-reports-greyhound-corp-net-rises.html | OTHER CORPORATE REPORTS; Greyhound Corp. Net Rises | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/dutch-premier-to-visit-truman.html | Dutch Premier to Visit Truman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/14000-mailed-packages-burn.html | 14,000 Mailed Packages Burn | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/allies-charge-foe-seeks-a-ceasefire-before-talks-end-hold-reds.html | ALLIES CHARGE FOE SEEKS A CEASE-FIRE BEFORE TALKS END; Hold Reds Revert to View That Truce Precede Discussions on Captives and Guarantee ENEMY STATEMENT CITED Questions on Agenda Held Hint Communists May Again Ask Withdrawal to Parallel | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/graham-leaves-paris-hospital.html | Graham Leaves Paris Hospital | True | | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/radio-editors-aid-asked-urged-to-join-press-society-in-information.html | RADIO EDITORS' AID ASKED; Urged to Join Press Society in Information Freedom Fight | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/credit-indemnity-co-elects.html | Credit Indemnity Co. Elects | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/quirino-names-foreign-aide.html | Quirino Names Foreign Aide | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/abbott-issue-approved-stockholders-of-drug-concern-to-get-offer-of.html | ABBOTT ISSUE APPROVED; Stockholders of Drug Concern to Get Offer of 1 Share for 35 | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/industry-warned-dispersal-is-vital-defense-heads-say-foe-would-hit.html | INDUSTRY WARNED DISPERSAL IS VITAL; Defense Heads Say Foe Would Hit Plants First, Soviet Could Atom-Bomb Any Area | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mrs-william-n-doak.html | MRS. WILLIAM N. DOAK | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/plastic-shipments-down.html | Plastic Shipments Down | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/boat-color-line-barred-but-icc-denies-damages-to-4-for-capital.html | BOAT COLOR LINE BARRED; But I.C.C. Denies Damages to 4 for Capital Excursion Ban | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/elevated-by-savings-bank.html | Elevated by Savings Bank | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mills-again-offer-gray-goods-here-textile-man-in-market-though.html | MILLS AGAIN OFFER GRAY GOODS HERE; Textile Man in Market Though Cotton Pricing Is Unsettled-- Print Cloths Near Friday | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/2-win-damages-from-un-exemployes-dismissed-by-lie-get-total-of.html | 2 WIN DAMAGES FROM U.N.; Ex-Employes, Dismissed by Lie, Get Total of $13,750 | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/foster-parents-plan-day-impellitteri-acts-in-tribute-to-work-with.html | FOSTER PARENTS PLAN DAY; Impellitteri Acts in Tribute to Work With War Orphans | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/new-synthetic-white-wall-tire.html | New Synthetic White Wall Tire | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/red-attack-in-east-ends-lull-in-korea-heavy-casualties-suffered-by.html | RED ATTACK IN EAST ENDS LULL IN KOREA; Heavy Casualties Suffered by 5 Battalions in Futile Drive on Allies South of Kosong | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/model-of-reservoir-marks-library-drive.html | MODEL OF RESERVOIR MARKS LIBRARY DRIVE | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/eisenhower-team-maps-plan-for-52-duff-cites-accord-on-method-of.html | EISENHOWER TEAM MAPS PLAN FOR '52; Duff Cites Accord on Method of Organization--Aide of Dewey Is at Meeting | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/un-shelves-issue-of-red-china-seat-for-paris-session-assembly-bars.html | U.N. SHELVES ISSUE OF RED CHINA SEAT FOR PARIS SESSION; Assembly Bars Debate, 39-11 --Acheson Calls Peiping Acts Lower Than Barbarians' CONDEMNS ROLE IN KOREA Nationalist Charges Against Soviet Moves in Far East Also Placed on Agenda | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/henry-hyman.html | HENRY HYMAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/costello-contempt-trial-delayed.html | Costello Contempt Trial Delayed | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/czechs-act-to-halt-lag-in-steel-output.html | CZECHS ACT TO HALT LAG IN STEEL OUTPUT | True | | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/gen-vandenberg-in-manila.html | Gen. Vandenberg in Manila | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/halifax-proposes-a-permanent-link-holds-usbritish-association-must.html | HALIFAX PROPOSES A PERMANENT LINK; Holds U.S.-British Association 'Must Endure for All Time' to Prevent Red Triumph | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/bids-for-rail-equipment.html | Bids for Rail Equipment | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/high-court-clears-6year-dollar-suit-it-will-review-sawyer-appeal-on.html | HIGH COURT CLEARS 6-YEAR DOLLAR SUIT; It Will Review Sawyer Appeal on Contempt, Setting Date for Ruling in Dispute | True | By Luther A. Huston Special To The New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/hawks-beat-bruins-31-snap-5game-losing-slump-lund-taken-to-hospital.html | HAWKS BEAT BRUINS, 3-1; Snap 5-Game Losing Slump-- Lund Taken to Hospital | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/rules-music-groups-that-dont-pass-tax-benefits-to-patrons-break-law.html | Rules Music Groups That Don't Pass Tax Benefits to Patrons Break Law; O.P.S. SEES OPERAS VIOLATING THE LAW | True | By John D. Morris Special To The New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/woman-is-tennessee-sheriff.html | Woman Is Tennessee Sheriff | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/beer-sales-up-12-in-9-months.html | Beer Sales Up 1.2% in 9 Months | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/city-council-votes-curbs-on-2-rackets-bills-to-license-tv-and-tow.html | CITY COUNCIL VOTES CURBS ON 2 RACKETS; Bills to License TV and Tow Car Services Passed--Fees Fixed for Auto Hauling SHARKEY SEEKS RENT AID Offers Measure to Freeze at the Oct. 1 Level Charges in Aided Housing Projects | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/5-negroes-lose-plea-for-high-court-step.html | 5 NEGROES LOSE PLEA FOR HIGH COURT STEP | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/flash-bulb-gain-seen-sylvania-official-envisions-sale-of-490000000.html | FLASH BULB GAIN SEEN; Sylvania Official Envisions Sale of 490,000,000 a Year | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/dutch-win-friends-in-indonesian-role-many-still-in-important-posts.html | DUTCH WIN FRIENDS IN INDONESIAN ROLE; Many Still in Important Posts in Government and Hold Control of Economy | True | By Tillman Durdin Special To The New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/bus-stops-to-be-shifted-to-far-side-to-cut-accidents-and-congestion.html | Bus Stops to Be Shifted to Far Side To Cut Accidents and Congestion; BUS STOPS SHIFTED TO FAR SIDE HERE | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/truman-spurs-mideast-aid-names-economic-director-new-york-banker.html | Truman Spurs Mid-East Aid; Names Economic Director; New York Banker Selected to Direct Program Aimed at Offsetting Red Moves | True | Pach Bros. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/trial-of-gus-hall-set-for-next-week-judge-bars-plea-for-further.html | TRIAL OF GUS HALL SET FOR NEXT WEEK; Judge Bars Plea for Further Delay-- U.S. Sees Contempt Hearing Over in Half Day | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/kazmaier-seen-certain-to-capture-total-offense-laurels-in-nation.html | Kazmaier Seen Certain to Capture Total Offense Laurels in Nation; Bright, Drake Ace Who Has Completed Play, Leads Princeton Star by Only 83 Yards --Tiger Back Near Ivy League Mark | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/group-formed-to-aid-studies-in-radiation.html | GROUP FORMED TO AID STUDIES IN RADIATION | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/revival-planned-for-2-odets-plays-country-girl-and-golden-boy-may.html | REVIVAL PLANNED FOR 2 ODETS PLAYS; 'Country Girl' and 'Golden Boy' May Be Given in Repertory by Levin-Smith Team | True | By Sam Zolotow | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mrs-lewis-giving-tea-her-honor-guests-today-will-be-mothers-of-12.html | MRS. LEWIS GIVING TEA; Her Honor Guests Today Will Be Mothers of 12 Debutantes | True | | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/red-sox-send-stobbs-and-hoderlein-to-white-sox-two-from-chicago.html | Red Sox Send Stobbs and Hoderlein to White Sox; TWO FROM CHICAGO TRADED TO BOSTON Red Sox Obtain Gumpert and Lenhardt in Deal--Albany Joins Hub Club's Chain NEWCOMBE'S STATUS HAZY Army Fails to Announce Draft Test Results--Yanks' Take From 30 Series Listed | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/michigan-wedding-for-isabel-baxter-grosse-pointe-church-setting-for.html | MICHIGAN WEDDING FOR ISABEL BAXTER; Grosse Pointe Church Setting for Her Marriage to Lieut. David Van Dusen, U.S.M.C. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/irish-society-to-get-davis-bust.html | Irish Society to Get Davis Bust | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/donations-of-blood-to-red-cross-mount.html | DONATIONS OF BLOOD TO RED CROSS MOUNT | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/baby-killed-under-cab-rolls-off-curb-where-mother-sat-him-while.html | BABY KILLED UNDER CAB; Rolls Off Curb Where Mother Sat Him While Paying Fare | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/reds-funeral-orderly-east-and-west-berlin-police-keep-firm-hand-on.html | RED'S FUNERAL ORDERLY; East and West Berlin Police Keep Firm Hand on Demonstrators | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/pakistani-jeer-british-5000-yell-quit-suez-while-burning-effigy-of.html | PAKISTANI JEER BRITISH; 5,000 Yell 'Quit Suez!' While Burning Effigy of John Bull | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/economies-urged-to-curb-inflation-head-of-ced-sees-standards-of.html | ECONOMIES URGED TO CURB INFLATION; Head of C.E.D. Sees Standards of Living Raised if Defense Is Leveled at $57 Billion | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/navy-on-cornell-slate-replaces-harvard-on-big-red-1952-football.html | NAVY ON CORNELL SLATE; Replaces Harvard on Big Red 1952 Football Schedule | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/egyptians-pledge-to-protect-rights-100000-parade-in-alexandria-in.html | EGYPTIANS PLEDGE TO PROTECT RIGHTS; 100,000 Parade in Alexandria in Independence Observance -- Premier Firm on Suez | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/norways-premier-quits-and-names-his-successor.html | Norway's Premier Quits And Names His Successor | | The New York Times | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/moran-trial-delay-seen-postholiday-opening-likely-with-special.html | MORAN TRIAL DELAY SEEN; Post-Holiday Opening Likely, With Special Panel Planned | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/topics-and-sidelights-of-the-day-in-wall-street-saturday-closings.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Saturday Closings | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/taft-asserts-truman-lacks-peace-interest.html | TAFT ASSERTS TRUMAN LACKS PEACE INTEREST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/death-total-at-18-in-wyoming-wreck-16-bodies-taken-from-tangled.html | DEATH TOTAL AT 18 IN WYOMING WRECK; 16 Bodies Taken From Tangled Trains--New Snow Hampers Recovery of Last Victim | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/neil-e-tripp.html | NEIL E. TRIPP | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/remington-rand-names-chief-in-south-america.html | Remington Rand Names Chief in South America | True | Apeda | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/bricker-would-bomb-manchuria.html | Bricker Would Bomb Manchuria | True | | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/gloomy-un-report-on-food-challenged.html | GLOOMY U.N. REPORT ON FOOD CHALLENGED | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/wood-field-and-stream-bounce-the-svengali-of-dogdom-is-too-valuable.html | Wood, Field and Stream; Bounce, the Svengali of Dogdom, Is Too Valuable to Be Traded | True | By Raymond R. Camp | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/joseph-f-hoerner.html | JOSEPH F. HOERNER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/government-scored-on-carbuying-curbs.html | GOVERNMENT SCORED ON CAR-BUYING CURBS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/actress-settles-dispute-on-movie-susan-hayward-eases-things-between.html | ACTRESS SETTLES DISPUTE ON MOVIE; Susan Hayward Eases Things Between Fox and R.K.O. by Agreeing to Role in Film | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/senator-bridges-ill-in-michigan-hospital.html | SENATOR BRIDGES ILL, IN MICHIGAN HOSPITAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/partner-in-banking-house-joins-board-of-prudential.html | Partner in Banking House Joins Board of Prudential | True | The New York Times | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/liquor-men-start-drive-for-respect-seagramdistillers-meeting-here.html | LIQUOR MEN START DRIVE FOR RESPECT; Seagram-Distillers Meeting Here Aims to Show Trade How to Raise Standing | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/wick-curry.html | WICK CURRY | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/city-ballet-back-for-5week-stay-company-opens-its-second-fall.html | CITY BALLET BACK FOR 5-WEEK STAY; Company Opens Its Second Fall Season--Bolender's 'Mandarin' Is Offered | True | By John Martin | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/firemen-lay-plans-for-pay-rise-fight.html | FIREMEN LAY PLANS FOR PAY RISE FIGHT | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/boston-edison-elects-dignan-is-named-president-ives-is-chairman-of.html | BOSTON EDISON ELECTS; Dignan Is Named President, Ives Is Chairman of the Board | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/curb-on-controls-urged-by-grocers-gen-clay-former-wilson-aide-would.html | CURB ON CONTROLS URGED BY GROCERS; Gen. Clay, Former Wilson Aide, Would Free Prices, Wages, Cut Taxes, End Korea War FOREIGN POLICY PRAISED Kraft Foods Head Says 'Send O.P.S. Home and Stop Scare Talk' to Halt Inflation | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/david-j-brown.html | DAVID J. BROWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/deer-hunters-cautioned-warned-not-to-shoot-outside-adirondacks-too.html | DEER HUNTERS CAUTIONED; Warned Not to Shoot Outside Adirondacks Too Early | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/elmer-rice-breaks-with-tv-in-red-row-playwright-accuses-celanese.html | ELMER RICE BREAKS WITH TV IN RED ROW; Playwright Accuses Celanese Theatre of Barring Actors for Political Beliefs ATTORNEY DENIES CHARGE Agency's Counsel Says Author Puts It in Unfair Light-- 'Pressure' Is Refuted | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/matisse-show-opens-at-museum-of-art.html | MATISSE SHOW OPENS AT MUSEUM OF ART | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/villages-2-men-in-korea-killed.html | Village's 2 Men in Korea Killed | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/port-is-overtaxed-by-exports-crush-worst-bottleneck-here-in-years.html | PORT IS OVERTAXED BY EXPORTS CRUSH; Worst Bottleneck Here in Years Develops in Strike's Wake -- May Last for Weeks | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/red-threat-causes-strike.html | Red Threat Causes Strike | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/curb-on-spending-urged-economist-of-aba-addresses-illinois.html | CURB ON SPENDING URGED; Economist of A.B.A. Addresses Illinois Manufacturers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/vancouver-issue-placed.html | Vancouver Issue Placed | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/horace-mann-team-eyes-next-season-sophomoresjuniors-dominate-light.html | HORACE MANN TEAM EYES NEXT SEASON; Sophomores,Juniors Dominate Light Eleven--1951 Finale Against Adelphi Friday | True | By William J. Briordy | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/hotpoint-gets-tract-for-20000000-plant.html | HOTPOINT GETS TRACT FOR $20,000,000 PLANT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/benefit-aides-to-meet-mrs-sherman-hostess-today-to-theatre-fete.html | BENEFIT AIDES TO MEET; Mrs. Sherman Hostess Today to Theatre Fete Committee | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/dissidents-reject-rayburns-appeal-southern-governors-bymes.html | DISSIDENTS REJECT RAYBURN'S APPEAL; Southern Governors, Byrnes Declare, Put Fealty to Country Above Party | True | By John N. Popham Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/macys-chief-sees-good-yule-trade-straus-tells-parent-companys.html | MACY'S CHIEF SEES GOOD YULE TRADE; Straus Tells Parent Company's Annual Meeting Prospects Are Bright as Sales Rise | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/navy-crew-tops-record-of-another-for-blood-gifts.html | Navy Crew Tops Record Of Another for Blood Gifts | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/griffis-leaves-for-paris.html | Griffis Leaves for Paris | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/pennsylvania-water-issue.html | Pennsylvania Water Issue | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/abroad-a-voice-with-the-accents-of-diplomacy.html | Abroad; A Voice With the Accents of Diplomacy | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/john-falahee-aided-youth-for-4-decades.html | JOHN FALAHEE, AIDED YOUTH FOR 4 DECADES | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/bus-strike-settled-schenck-to-resume-services-on-long-island-at-530.html | BUS STRIKE SETTLED; Schenck to Resume Services on Long Island at 5:30 A.M. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/1934-reich-leader-plans-to-return-former-chancellor-bruening-who.html | 1934 REICH LEADER PLANS TO RETURN; Former Chancellor Bruening, Who Fled to U.S., Will Leave Harvard Post in Spring | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/du-ponts-in-antitrust-suit-file-list-naming-2000-near-and-distant.html | Du Ponts in Anti-Trust Suit File List Naming 2,000 Near and Distant Kin | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/amnesia-boy-identified-norwalk-parents-say-son-was-neurological.html | AMNESIA BOY IDENTIFIED; Norwalk Parents Say Son Was Neurological Out-Patient | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/burkemo-kroll-tie-at-67-lead-by-stroke-after-opening-round-of-fort.html | BURKEMO, KROLL TIE AT 67; Lead by Stroke After Opening Round of Fort Jackson Golf | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/viewpoint-school-schedules-benefit.html | VIEWPOINT SCHOOL SCHEDULES BENEFIT | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/camden-artist-wins-award.html | Camden Artist Wins Award | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/showcase-robbed-of-50000-in-rings-7-diamond-and-ruby-bands-taken.html | SHOWCASE ROBBED OF $50,000 IN RINGS; 7 Diamond and Ruby Bands Taken From Jewelry Exhibit in 59th St. Gallery | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/a-union-goes-to-court.html | A UNION GOES TO COURT | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/west-palm-beach-team-leads.html | West Palm Beach Team Leads | True | | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/fashion-new-accessories-for-at-home-styles-jewelry-jackets-and.html | Fashion: New Accessories for At Home Styles; Jewelry, Jackets and Slippers Among the Changing Items | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/l-parvin-sterner.html | L. PARVIN STERNER | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/woman-70-killed-in-auto-cash.html | Woman, 70, Killed in Auto Cash | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/new-french-executioner-acts.html | New French Executioner Acts | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/garver-cited-by-celler-congressman-charges-reserve-clause-limits.html | GARVER CITED BY CELLER; Congressman Charges Reserve Clause Limits Pitcher's Pay | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/scientist-is-indicted-fv-reno-accused-of-concealing-at-aberdeen-he.html | SCIENTIST IS INDICTED; F.V. Reno Accused of Concealing at Aberdeen He Had Been Red | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/bonds-and-shares-on-london-market-decline-in-prices-accelerated.html | BONDS AND SHARES ON LONDON MARKET; Decline in Prices Accelerated Under Heavy Selling in Day -- British Funds Off $2.10 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/methfessel-faces-richmond-jurors-prosecutor-believed-to-have-been.html | METHFESSEL FACES RICHMOND JURORS; Prosecutor Believed to Have Been Questioned on Arrest of Racket Inquiry Witness | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/dividend-passed-by-duplan-corp-directors-take-no-action-on-common.html | DIVIDEND PASSED BY DUPLAN CORP.; Directors Take No Action on Common Because of Cut in Textile Industry Sales | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/churchills-cows-bring-16553.html | Churchill's Cows Bring $16,553 | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/brooklyn-skaters-triumph.html | Brooklyn Skaters Triumph | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/policy-issue-delayed-by-french-assembly.html | POLICY ISSUE DELAYED BY FRENCH ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/1310000-budget-set-by-mizrachi-women.html | $1,310,000 BUDGET SET BY MIZRACHI WOMEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/transit-loss-soars-to-20000000-rate-imperils-10c-fare-halleys.html | TRANSIT LOSS SOARS TO $20,000,000 RATE, IMPERILS 10C FARE; Halley's Presence Expected to Delay Bid by Democrats to Press for 15 Cents PRIVATE LINES FACE ISSUE Mayor Says Reporters Were 'Neither Right Nor Wrong' in Belief He Opposes Rises | True | By A.h. Raskin | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/naval-architects-will-meet-today-marine-gas-turbine-plants-to-be.html | NAVAL ARCHITECTS WILL MEET TODAY; Marine Gas Turbine Plants to Be Prominent Topic at 4-Day Conference | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/franklin-bank-stock-taken.html | Franklin Bank Stock Taken | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/other-dividend-news-armstrong-rubber.html | OTHER DIVIDEND NEWS; Armstrong Rubber | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/cotton-prices-up-67-to-132-points-futures-market-again-active.html | COTTON PRICES UP 67 TO 132 POINTS; Futures Market Again Active --Lack of Decision to Curb Exports Affects Buying | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/desert-regatta-called-off.html | Desert Regatta Called Off | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/baker-boxes-draw-after-25-victories-heavyweights-streak-ended-by.html | BAKER BOXES DRAW AFTER 25 VICTORIES; Heavyweight's Streak Ended by Kid Riviera, Who Had 2 Fights in 2 Years | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/vote-recount-ordered-in-jersey.html | Vote Recount Ordered in Jersey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/will-of-sam-roth-remembers-friends.html | WILL OF SAM ROTH REMEMBERS FRIENDS | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/racing-paper-quits-blames-tax.html | Racing Paper Quits, Blames Tax | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/disciple-of-gandhi-arousing-india-with-antired-land-reform-drive.html | Disciple of Gandhi Arousing India With Anti-Red Land Reform Drive; DISCIPLE OF GANDHI IS AROUSING INDIA | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/la-prensa-reopening-date-set.html | La Prensa Reopening Date Set | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/advertising-news-and-notes-appliance-ads-to-continue.html | Advertising News and Notes; Appliance Ads to Continue | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/france-names-2-ambassadors.html | France Names 2 Ambassadors | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/child-care-urged-to-look-far-ahead-like-defense-planning-it-must-be.html | CHILD CARE URGED TO LOOK FAR AHEAD; Like Defense Planning, It Must Be on Long-Range Basis, National Group Holds | True | By Dorothy Barclay | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/gamblers-fogged-at-jersey-inquiry-group-headed-by-joe-adonis-fails.html | GAMBLERS FOGGED AT JERSEY INQUIRY; Group Headed by Joe Adonis Fails to Recall Where Dice Play Occurred in 1949 | True | By William R. Conklin Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/clayton-w-tyler.html | CLAYTON W. TYLER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mrs-rb-wooster-has-child.html | Mrs. R.B. Wooster Has Child | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/harry-pink.html | HARRY PINK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/now-hear-this.html | NOW HEAR THIS | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/alexander-sturm-dies-westport-writer-illustrator-and-arms.html | ALEXANDER STURM DIES; Westport Writer, Illustrator and Arms Manufacturer Was 28 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/school-buses-held-unsafe-for-pupils-parents-deplore-condition-of.html | SCHOOL BUSES HELD UNSAFE FOR PUPILS; Parents Deplore Condition of Vehicles Hired by City in Hearing Before P.S.C. | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/tavern-owners-told-to-do-own-policing.html | TAVERN OWNERS TOLD TO DO OWN POLICING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/paperboard-output-off-104-below-same-1950-week-orders-and-backlogs.html | PAPERBOARD OUTPUT OFF; 10.4% Below Same 1950 Week-- Orders and Backlogs Down | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/european-industrialists-here.html | European Industrialists Here | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/admirals-pride-beats-blinker-light-by-length-and-a-half-maine.html | Admirals Pride Beats Blinker Light by Length and a Half; MAINE CHANCE COLT SCORES AT JAMAICA Admirals Pride, $7.30, Holds Blinker Light Safe at End for 2d Victory in Row FREE STRIDER GAINS SHOW Favored Nothirdchance Trails in Feature--Juvenile Sprint Goes to Rush Prince | True | By Louis Effrat | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/program-is-urged-for-science-fields-recruiting-of-young-men-and.html | PROGRAM IS URGED FOR SCIENCE FIELDS; Recruiting of Young Men and Women Also Recommended in Engineering Realm | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/knick-five-checks-warriors-85-to-82-new-yorkers-triumph-despite-28.html | KNICK FIVE CHECKS WARRIORS, 85 To 82; New Yorkers Triumph Despite 28 Points Apiece by Fulks and Arizin for Losers | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/admit-cornell-cribbing-twothirds-of-students-who-answer-query.html | ADMIT CORNELL CRIBBING; Two-thirds of Students Who Answer Query Disapprove | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/lee-defeats-vandenover-scores-second-triumph-in-u-s-threecushion.html | LEE DEFEATS VANDENOVER; Scores Second Triumph in U. S. Three-Cushion Billiards | True | | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/anthony-schreiner-sr.html | ANTHONY SCHREINER SR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/james-l-gerry-lawyer-58-years-partner-in-firm-here-once-customs.html | JAMES L. GERRY, LAWYER 58 YEARS; Partner in Firm Here, Once Customs Chief, Dies at 83-- Had Been in Secret Service | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/fruit-company-ends-guatemalan-parley.html | FRUIT COMPANY ENDS GUATEMALAN PARLEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/post-office-cant-find-hs-trumans-address.html | Post Office Can't Find H.S. Truman's Address | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/ibn-sauds-son-in-us.html | Ibn Saud's Son in U.S. | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/federal-europe.html | FEDERAL EUROPE | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/president-to-get-fraud-files-plea-house-inquiry-to-take-its-fight.html | PRESIDENT TO GET FRAUD FILES PLEA; House Inquiry to Take Its Fight to Truman as the Justice Department Still Delays | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/denationalizing-steel.html | DENATIONALIZING STEEL | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/heads-market-research-for-mohawk-carpet-mills.html | Heads Market Research For Mohawk Carpet Mills | True | Conway Studio | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/john-allen.html | JOHN ALLEN | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/bank-names-new-officer.html | Bank Names New Officer | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/antitruman-vote-urged-chairman-of-prohibition-party-refers-to.html | ANTI-TRUMAN VOTE URGED; Chairman of Prohibition Party Refers to Article Citing Beer | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/state-funds-asked-four-agencies-submit-figures-as-budget-hearings.html | STATE FUNDS ASKED; Four Agencies Submit Figures as Budget Hearings Begin | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/france-to-reduce-imports-severely-nation-will-be-asked-to-accept-a.html | FRANCE TO REDUCE IMPORTS SEVERELY; Nation Will Be Asked to Accept a Cut to Rate of Half Billion Dollars a Year Until July | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/police-kill-two-men-attempting-holdup.html | POLICE KILL TWO MEN ATTEMPTING HOLD-UP | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/foe-of-mossadegh-charges-bungling-deputy-scores-iran-premiers-oil.html | FOE OF MOSSADEGH CHARGES BUNGLING; Deputy Scores Iran Premier's Oil Policy--Warns Reds in Azerbaijan Are Arming | True | By Michael Clark Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/natural-gas-rise-fought-by-state-psc-protests-to-federal-agency-and.html | NATURAL GAS RISE FOUGHT BY STATE; P.S.C. Protests to Federal Agency and Asks Public Hearings on Rate Plea | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/quirino-opponents-building-big-lead-philippine-nacionalistas-far.html | QUIRINO OPPONENTS BUILDING BIG LEAD; Philippine Nacionalistas Far Ahead in Senatorial Race-- Win Manila Mayoralty | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/fletcher-named-by-phils.html | Fletcher Named by Phils | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/pope-backs-west-on-reducing-arms-calls-on-both-sides-to-accept-even.html | POPE BACKS WEST ON REDUCING ARMS; Calls on Both Sides to Accept Even a Partial Solution to Promote World Peace PLEADS TO U.N. DIPLOMATS Pontiff Criticizes Soviet for Preaching Pacific Precepts While Practicing War | True | By Arnaldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/nicholas-medtner-russian-composer.html | NICHOLAS MEDTNER, RUSSIAN COMPOSER | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/zilber-gets-reading-post.html | Zilber Gets Reading Post | True | | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/dr-frederick-w-ritz.html | DR. FREDERICK W. RITZ | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/suit-seeks-to-spur-battle-on-smoke-control-committee-charges-board.html | SUIT SEEKS TO SPUR BATTLE ON SMOKE; Control Committee Charges Board Failed to Act in 500 Violations | True |  | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/money.html | MONEY | True |  | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/3-convicted-of-murdering-nurse.html | 3 Convicted of Murdering Nurse | True |  | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/briton-named-director-of-world-press-institute.html | Briton Named Director Of World Press Institute | True | The New York Times | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True |  | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True |  | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/naming-pine-camp-for-drum-is-urged-dewey-joins-lehman-in-move-to.html | NAMING PINE CAMP FOR DRUM IS URGED; Dewey Joins Lehman in Move to Honor General Who Helped Develop Training Site | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/dairy-products.html | DAIRY PRODUCTS | True |  | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/on-television.html | ON TELEVISION | True |  | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/california-seeks-25000000-loan-state-invites-bids-for-jan-9-on.html | CALIFORNIA SEEKS $25,000,000 LOAN; State Invites Bids for Jan. 9 on Bonds for Veterans' Aid -- Other Municipals | True |  | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/bank-chairman-to-head-hospital-fund-campaign.html | Bank Chairman to Head Hospital Fund Campaign | True |  | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/davisham.html | Davis--Ham | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/bazaar-for-methodist-home.html | Bazaar for Methodist Home | True |  | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/ops-here-names-legal-chief.html | O.P.S. Here Names Legal Chief | True |  | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/lewis-g-wilson.html | LEWIS G. WILSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/rev-george-a-hill.html | REV. GEORGE A. HILL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/agent-of-recluse-queried-on-estate-retired-police-officer-asked-to.html | AGENT OF RECLUSE QUERIED ON ESTATE; Retired Police Officer Asked to Give Data on Holdings of Mrs. Bigelow of Yonkers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mediation-by-us-on-iran-collapses-state-department-announces-no-new.html | MEDIATION BY U.S. ON IRAN COLLAPSES; State Department Announces 'No New Basis' to Settle Oil Dispute Has Been Found | True | By Walter H. Waggoner Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/carroll-w-mlaughlin.html | CARROLL W. M'LAUGHLIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/traffic-poster-contest-61-prizes-totaling-2275-to-be-awarded-for.html | TRAFFIC POSTER CONTEST; 61 Prizes Totaling $2,275 to Be Awarded for Safety Designs | True |  | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/millionth-dp-gets-a-reception-here-czech-and-family-who-fled.html | MILLIONTH D.P. GETS A RECEPTION HERE; Czech and Family, Who Fled Austria to Escape Russians, Will Settle in Texas WELCOMED AT CITY HALL 280,000 European Refugees Now in U.S., Australia Next With 180,000 | True |  | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/russians-offer-oil-to-western-austria.html | RUSSIANS OFFER OIL TO WESTERN AUSTRIA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/high-court-scores-unlawful-seizure-it-rules-narcotics-police-took.html | HIGH COURT SCORES UNLAWFUL SEIZURE; It Rules Narcotics Police Took Without Warrant Could Not Be Used as Trial Evidence | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/east-side-plot-widened-owner-adds-to-holding-on-lexington-avenue.html | EAST SIDE PLOT WIDENED; Owner Adds to Holding on Lexington Avenue Corner | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/nyu-athlete-dies-of-cancer.html | N.Y.U. Athlete Dies of Cancer | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/princeton-professor-honored.html | Princeton Professor Honored | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/corsi-urges-state-fix-75c-wage-rate-commissioner-would-embrace-all.html | CORSI URGES STATE FIX 75C WAGE RATE; Commissioner Would Embrace All Industrial Workers in Minimum Hourly Scale | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/new-aid-planned-for-young-addicts-welfare-conference-is-told-of.html | NEW AID PLANNED FOR YOUNG ADDICTS; Welfare Conference Is Told of Projects at U.S. Hospitals Involving Psychiatric Therapy | True | By Lucy Freeman Special To The New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/halley-induction-slated-for-today-board-certifies-the-election-of.html | HALLEY INDUCTION SLATED FOR TODAY; Board Certifies the Election of President of City Council by Plurality of 163,342 Votes | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/affianced.html | AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/transitional-attire-made-to-span-seasons.html | 'TRANSITIONAL' ATTIRE MADE TO SPAN SEASONS | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/steel-allocated-for-next-quarter-dpa-allots-900000-tons-school.html | STEEL ALLOCATED FOR NEXT QUARTER; D.P.A. Allots 900,000 Tons-- School Needs Sidestepped; Claimant Agencies' Cut | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/ford-denies-dispersal-union-fears-decentralization-in-layoffs-of.html | FORD DENIES DISPERSAL; Union Fears Decentralization in Lay-Offs of 20,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mexico-tops-us-at-toronto-show-wins-jumpoff-with-7-faults-to.html | MEXICO TOPS U.S. AT TORONTO SHOW; Wins Jump-Off With 7 Faults to 12- -Canadian Riders in Third Place, Brazil Next | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mrs-g-a-piersol-86-leader-in-suffrage.html | MRS. G. A. PIERSOL, 86, LEADER IN SUFFRAGE | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/macarthur-bids-voters-oust-leaders-imperiling-freedom-general-sees.html | MacArthur Bids Voters Oust Leaders Imperiling Freedom; General Sees an 'Iron Curtain' Threatening Nation--Seattle Labor Chiefs Protest Visit, but 300,000 Turn Out to See Him | True | By Lawrence E. Davies Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/utilities-file-issues-new-orleans-and-poughkeepsie-companies-to.html | UTILITIES FILE ISSUES; New Orleans and Poughkeepsie Companies to Raise Funds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/imperial-oil-record-date-nov-20.html | Imperial Oil Record Date Nov. 20 | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/pennsylvania-water-elects.html | Pennsylvania Water Elects | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/fourfamily-house-in-brooklyn-trading.html | FOUR-FAMILY HOUSE IN BROOKLYN TRADING | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/upsurge-reported-in-housing-market-demand-gains-as-funds-for.html | UPSURGE REPORTED IN HOUSING MARKET; Demand Gains as Funds for Mortgage Financing Reappear, Realty Men Are Told | True | By Lee E. Cooper Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/james-j-kelley.html | JAMES J. KELLEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/metropolitan-life-to-back-small-phone-companies.html | Metropolitan Life to Back Small Phone Companies | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/1000000-is-sought-for-harlem-school.html | $1,000,000 IS SOUGHT FOR HARLEM SCHOOL | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/vote-by-truaxtraer-on-stock-plan-is-set.html | VOTE BY TRUAX-TRAER ON STOCK PLAN IS SET | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/cypriots-in-protest-complain-at-appeal-to-un-on-islands-return-to.html | CYPRIOTS IN PROTEST; Complain at Appeal to U.N. on Island's Return to Greece | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mccoll-and-george-voted-top-linemen-of-the-week.html | McColl and George Voted Top Linemen of the Week | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/union-will-stay-on-job-agrees-to-continue-work-at-ge-during.html | UNION WILL STAY ON JOB; Agrees to Continue Work at G.E. During Grievance Talks | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/gets-standard-of-indiana-post.html | Gets Standard of Indiana Post | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/state-farm-group-assails-congress-wants-them-cut-to-minimum-asks.html | STATE FARM GROUP ASSAILS CONGRESS; Wants Them Cut to 'Minimum' -- Asks Revision in Fees Assessed on Trucks | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/brooklyn-college-honors-day.html | Brooklyn College Honors Day | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/churchill-extends-trip-to-visit-ottawa-after-us-stay-duplicating-4l.html | CHURCHILL EXTENDS TRIP; To Visit Ottawa After U.S. Stay Duplicating '4l Journey | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/brooklyn-seal-drive-on-tuberculosis-association-holds-its-annual.html | BROOKLYN SEAL DRIVE ON; Tuberculosis Association Holds Its Annual Meeting and Tea | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/rites-for-dr-theodore-dunham.html | Rites for Dr. Theodore Dunham | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/conservationists-on-staten-island-score-plan-to-fill-in-wildlife.html | Conservationists on Staten Island Score Plan to Fill In Wildlife Area | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/medal-of-honor-won-by-36.html | Medal of Honor Won by 36 | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/many-fetes-given-before-the-opera-mrs-august-belmont-hostess-at-new.html | MANY FETES GIVEN BEFORE THE OPERA; Mrs. August Belmont Hostess at New Restaurant--Stars of Theatre, TV Present | True | The New York Times (by Neal Boenzi) | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/new-director-elected-by-federated-stores.html | New Director Elected By Federated Stores | True | Fabian Bachrach | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/peru-agrees-to-lift-interest-in-53-to-3-on-defaulted-dollar-debt.html | Peru agrees to Lift Interest in '53 To 3% on Defaulted Dollar Debt; Foreign Bondholders' Council Hails Move as Meeting Objections to Terms Of Offered for Settlement of Claims in 1947. | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/john-o-safstrom.html | JOHN O. SAFSTROM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/truman-orders-income-tax-data-revealed-to-capital-crime-inquiry.html | Truman Orders Income Tax Data Revealed To Capital Crime Inquiry After Police Balk | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/illinois-u-vice-president-censured-in-ethics-case.html | Illinois U. Vice President Censured in Ethics Case | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/us-casualties.html | U.S. Casualties | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/to-discuss-red-cross-drive.html | To Discuss Red Cross Drive | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/taxes-cut-profits-of-paper-concern-net-of-international-for-nine.html | TAXES CUT PROFITS OF PAPER CONCERN; Net of International for Nine Months Off to $42,602,321, Equal to $4.71 a Share LEVIES PUT AT $85,349,444 Gross Sales Show Increase in Period-Income in Quarter Also Down From 1950 | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/too-much-brass-senate-unit-says-it-asks-cut-in-washington-fears.html | TOO MUCH 'BRASS,' SENATE UNIT SAYS; It Asks Cut in Washington, Fears Forces May Become 'All Chiefs and No Indians' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/shady-tony-first-at-wire.html | Shady Tony First at Wire | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/title-playoff-approved-football-ban-eased-to-allow-brooklyn-school.html | TITLE PLAY-OFF APPROVED; Football Ban Eased to Allow Brooklyn School Game | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/honored-at-manhattan-college-last-night.html | HONORED AT MANHATTAN COLLEGE LAST NIGHT | True | The New York Times | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/48-horses-bring-990500-knight-pays-72000-for-say-blue-at-lexington.html | 48 HORSES BRING $990,500; Knight Pays $72,000 for Say Blue at Lexington Sales | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/edmund-j-ritchie.html | EDMUND J. RITCHIE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/british-may-drop-rifle-churchill-tells-commons-years-are-needed-for.html | BRITISH MAY DROP RIFLE; Churchill Tells Commons Years Are Needed for Production | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/william-v-annese.html | WILLIAM V. ANNESE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/philco-corporations-earnings-decrease-company-forced-to-allocate.html | Philco Corporation's Earnings Decrease; Company Forced to Allocate 1952 Models | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/nisei-violinist-bows-masashi-hashida-performs-beethovens-sonata-in.html | NISEI VIOLINIST BOWS; Masashi Hashida Performs Beethoven's Sonata in G | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/korean-boy-who-first-saw-football-played-by-us-troops-now-is-tampa.html | Korean Boy Who First Saw Football Played By U.S. Troops Now Is Tampa School Star | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/city-water-supply-at-808.html | City Water Supply at 80.8% | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/halley-sends-councilmen-formal-bids-to-his-debut.html | Halley Sends Councilmen Formal Bids to His Debut | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/israel-loses-plea-on-german-debate-assembly-places-unity-issue-on.html | ISRAEL LOSES PLEA ON GERMAN DEBATE; Assembly Places Unity Issue on Agenda Despite Charge of Rebirth of Nazism | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/news-of-food-values-in-meat-turkey-and-pork-are-most-economical.html | News of Food: Values in Meat; Turkey and Pork Are Most Economical Holiday Buys, State Extension Service Finds After Close Figuring | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/blackstone-buys-elite-furniture.html | Blackstone Buys Elite Furniture | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/barracuda-warning-ends-truman-swim-barracuda-alarm-ends-truman-swim.html | Barracuda Warning Ends Truman Swim; BARRACUDA ALARM ENDS TRUMAN SWIM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/virus-like-that-in-korea-is-fatal-to-researcher.html | Virus Like That in Korea Is Fatal to Researcher | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/air-showoffs-drop-in-3000-us-paratroopers-flown-to-maneuver-in.html | AIR 'SHOWOFFS' DROP IN; 3,000 U.S. Paratroopers Flown to Maneuver in Korea | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/william-d-cowdrick.html | WILLIAM D. COWDRICK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036260 | B00000327996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/lag-in-us-aid-tied-to-crisis-in-france-doldrums-in-italy-failure-to.html | LAG IN U.S. AID TIED TO CRISIS IN FRANCE, DOLDRUMS IN ITALY; Failure to Provide Funds During Arms Build-Up Reported to Have Disrupted Economy PROMISES NOT SUPPORTED Help Cut Off After Paris Lifted Budget by 50 Per Cent-- Responsibility Is Denied | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/early-yukon-railway-bought-by-canadians.html | EARLY YUKON RAILWAY BOUGHT BY CANADIANS | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/flora-w-gee-betrothed-ossining-girl-to-become-bride-of-j-l-naar.html | FLORA W. GEE BETROTHED; Ossining Girl to Become Bride of J. L. Naar, Yonkers Reporter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/improved-retail-sales-predicted-during-first-six-months-of-1952.html | Improved Retail Sales Predicted During First Six Months of 1952; Boston Metchant Tells Pennsylvania Group Rising Employment, Lower Inventories Point to Higher Volume, if Not Profit | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/anaconda-co-to-increase-output-of-copper-by-30000-tons-a-year-from.html | Anaconda Co. to Increase Output of Copper By 30,000 Tons a Year From Nevada Mine | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/letters-to-the-times-federations-in-the-un-north-atlantic-community.html | Letters to The Times; Federations in the U.N. North Atlantic Community Believed Contributing to U.N. Success | True | LIVINGSTON HARTLEY. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/robert-kingery-chicago-official-newly-appointed-chairman-of-port.html | ROBERT KINGERY, CHICAGO OFFICIAL; Newly Appointed Chairman of Port Authority Dies at 61-- Long in Planning Field | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/chinese-who-served-in-navy-held-for-illegal-entry-and-faces-ouster.html | Chinese Who Served in Navy Held For Illegal Entry and Faces Ouster | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/youth-replaces-old-guard-as-restyled-aida-begins-companys-67th.html | Youth Replaces Old Guard as Restyled 'Aida' Begins Company's 67th Season; Opera Opens With Restyled 'Aida'; Many Young Persons in Audience | True | By Howard Taubman | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/florida-utility-loan-power-and-light-company-issue-sold-to-kuhn.html | FLORIDA UTILITY LOAN; Power and Light Company Issue Sold to Kuhn, Loeb & Co. | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/truck-driver-robbed-of-1767.html | Truck Driver Robbed of $1,767 | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/edward-w-thompson.html | EDWARD W. THOMPSON | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/florida-centenarian-dies.html | Florida Centenarian Dies | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mrs-apollo-soucek.html | MRS. APOLLO SOUCEK | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/las-vegas-feels-blast-officials-refuse-to-confirm-that-atomic-test.html | LAS VEGAS FEELS BLAST; Officials Refuse to Confirm That Atomic Test Has Been Held | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-14 | 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/sales-in-connecticut-estate-properties-bought-in-greenwich-and.html | SALES IN CONNECTICUT; Estate Properties Bought in Greenwich and Stamford | True | | 1979-08-07 | RE0000036260 | B00000327996 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-york-racing-ends-today-with-13-in-stake-pilaster-favorite-for.html | New York Racing Ends Today With 13 in Stake; PILASTER FAVORITE FOR DAINGERFIELD Bonsal Veteran Likely to Go Off at 4-5 in 21/16 Miles Race at Jamica Today LEADING HOME TRIUMPHS Beats Renew by Half Length in the Pomona Handicap --Six Choices Score | True | By Louis Effrat | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/commodity-index-rises-bls-reports-increase-from-3271-nov-2-to-329.html | COMMODITY INDEX RISES; B.L.S. Reports Increase From 327.1 Nov. 2 to 329 on Nov. 9 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/1300-payroll-stolen-in-street.html | $1,300 Payroll Stolen in Street | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/harvard-club-defeated-41.html | Harvard Club Defeated, 4-1 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/three-in-un-vying-for-yugoslav-seat-soviet-backs-byelorussia-for.html | THREE IN U.N. VYING FOR YUGOSLAV SEAT; Soviet Backs Byelorussia for Place on Security Council, While West Is Divided | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/first-shipment-arrives-of-new-german-metal.html | First Shipment Arrives Of New German Metal | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/trumans-message-occupying-his-staff.html | TRUMAN'S MESSAGE OCCUPYING HIS STAFF | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/methfessel-is-heard-on-arrest-of-woman.html | METHFESSEL IS HEARD ON ARREST OF WOMAN. | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/voiceless-boy-found-in-woods.html | Voiceless Boy Found in Woods | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/rail-dispute-board-opposed-by-firemen.html | RAIL DISPUTE BOARD OPPOSED BY FIREMEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/the-mayor-or-not.html | THE MAYOR OR NOT? | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/50family-building-bought-in-brooklyn.html | 50-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/riverdale-points-for-hackley-test-hopes-to-complete-campaign.html | RIVERDALE POINTS FOR HACKLEY TEST; Hopes to Complete Campaign Undefeated on Saturday Against Rugged Foe | True | By Michael Strauss | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/dr-william-judefind.html | DR. WILLIAM JUDEFIND | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/truman-to-open-tax-fraud-files-tells-of-changes.html | TRUMAN TO OPEN TAX FRAUD FILES; TELLS OF CHANGES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/inquiry-on-adoptions-is-refused-by-court.html | INQUIRY ON ADOPTIONS IS REFUSED BY COURT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/suit-to-divorce-minister-ended.html | Suit to Divorce Minister Ended | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/car-insurance-rise-seen-higher-damage-rate-for-three-boroughs-is.html | CAR INSURANCE RISE SEEN; Higher Damage Rate for Three Boroughs Is Predicted | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/jersey-judge-upholds-gambler-over-income-tax-report-secrecy-adonis.html | Jersey Judge Upholds Gambler Over Income Tax Report Secrecy; Adonis Associate Challenges State's Right to Produce Records-- Kefauver's Name Brought In by Defense Attorney | True | By William R. Conklin Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-drugs-spur-trade-half-of-sales-said-to-be-in-those-developed-in.html | NEW DRUGS SPUR TRADE; Half of Sales Said to Be in Those Developed in Decade | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/ferro-stock-to-be-sold-corporation-to-raise-3000000-to-build-glass.html | FERRO STOCK TO BE SOLD; Corporation to Raise $3,000,000 to Build Glass Fiber Plant | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/pacific-cable-abandoned-fcc-approves-discontinuance-of-service.html | PACIFIC CABLE ABANDONED; F.C.C. Approves Discontinuance of Service After Suspension | True | | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/phone-workers-get-rise-5000-in-downstate-accounting-force-due-for-2.html | PHONE WORKERS GET RISE; 5,000 in Downstate Accounting Force Due for $2 to $5 Increase | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/us-bridge-team-widens-its-margin-leads-european-challengers-by-107.html | U.S. BRIDGE TEAM WIDENS ITS MARGIN; Leads European Challengers by 107 Match Points, With World Title at Stake | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/pakistan-to-build-atom-facility.html | Pakistan to Build Atom Facility | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/brueming-left-post-in-1932.html | Brueming Left Post in 1932 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/3-painting-in-rummage-sale-linked-to-l6th-century-master.html | $3 Painting in Rummage Sale Linked to l6th Century Master | True | The New York Times | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/aiding-the-middle-east.html | AIDING THE MIDDLE EAST | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/acheson-dines-with-auriol.html | Acheson Dines With Auriol | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/featured-player.html | FEATURED PLAYER | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/royal-typewriter-votes-stock-rise-shareholders-back-increase-in.html | ROYAL TYPEWRITER VOTES STOCK RISE; Shareholders Back Increase in Authorized Common--Other Company Meetings | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/argentina-shifts-top-army-officers-posts-of-commander-and-chief-of.html | ARGENTINA SHIFTS TOP ARMY OFFICERS; Posts of Commander and Chief of Staff, and of Many Other Seniors, Go to Juniors | True | By Foster Hailey Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/richard-h-lewis.html | RICHARD H. LEWIS | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/west-berlin-wary-of-red-union-rally.html | WEST BERLIN WARY OF RED UNION RALLY | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/merchandise-manager-for-lanebryant-division.html | Merchandise Manager For Lane-Bryant Division | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/state-hospital-aide-on-survey.html | State Hospital Aide on Survey | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/water-service-group-marks-anniversary.html | WATER SERVICE GROUP MARKS ANNIVERSARY | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/schlarman-rites-held-cardinal-stritch-conducts-mass-for-illinois.html | SCHLARMAN RITES HELD; Cardinal Stritch Conducts Mass for Illinois Archbishop | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/shipping-news-and-notes-operators-and-union-to-resume-welfare-fund.html | Shipping News and Notes; Operators and Union to Resume Welfare Fund Negotiations | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/samuel-baker.html | SAMUEL BAKER | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/lull-again-covers-korea-battle-line-communists-drive-on-east-fades.html | LULL AGAIN COVERS KOREA BATTLE LINE; Communists' Drive on East Fades Out--Reds Lose in a Kumsong Skirmish | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/license-extensions-for-exporters-end.html | LICENSE EXTENSIONS FOR EXPORTERS END | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/innocent-man-is-unable-to-clear-record-after-7-years-in-prison.html | Innocent Man Is Unable to Clear Record After 7 Years in Prison; SALESMAN JAILED 7 YEARS IN ERROR | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/us-must-protect-suez-taft-asserts-defining-his-foreign-policy-he.html | U.S. MUST PROTECT SUEZ, TAFT ASSERTS; Defining His Foreign Policy, He Says He Saw No Nazi Threat to U.S.--McMahon Replies | True | By William S. White Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mrs-ida-walter.html | MRS. IDA WALTER | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/big-air-buildup-in-china-pictured-formosa-sources-put-force-at-1000.html | BIG AIR BUILD-UP IN CHINA PICTURED; Formosa Sources Put Force at 1,000 Soviet-Type Craft, Plus 800 Russian-Flown | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/pirates-release-reiser-lombardi-tigers-acquire-buffalo-club.html | PIRATES RELEASE REISER, LOMBARDI; Tigers Acquire Buffalo Club-- Phillies Sign Five for Farms --Martin Is Dropped | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/taft-changes-with-history-but-not-so-much-as-history-taft-51-is.html | Taft Changes With History But Not So Much as History; Taft '51 Is Strangely Close to Truman '51, Closer Than to Taft '40, '44 or '48 | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/lee-turned-back-by-koen-defending-champion-beaten-in-3cushion.html | LEE TURNED BACK BY KOEN; Defending Champion Beaten in 3-Cushion Billiard Event | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/carrier-crew-gives-703-pints-of-blood.html | CARRIER CREW GIVES 703 PINTS OF BLOOD | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/king-and-queen-at-grandsons-birthday-party.html | KING AND QUEEN AT GRANDSON'S BIRTHDAY PARTY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/schneider-quartet-hears.html | Schneider Quartet Hears | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/to-head-jewish-women-u-s-jews-advised-to-stick-by-israel-head-of.html | TO HEAD JEWISH WOMEN; U. S. JEWS ADVISED TO STICK BY ISRAEL Head of Agency for Palestine Warns Mizrachi Convention Against Isolationist Trend | True | Mrs. Joshua L. Lewis | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/rules-are-issued-on-stock-options-no-salary-stabilization-board.html | RULES ARE ISSUED ON STOCK OPTIONS; No Salary Stabilization Board Approval Required of Price Is 95% of Market Value AIM IS TO CURB INFLATION New 'Regulation 4' Also Deals With Share Purchase Plans for Company Employes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/ccny-to-face-rutgers-i.html | C.C.N.Y. to Face Rutgers I | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mrs-frederick-platt.html | MRS. FREDERICK PLATT | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/high-level-is-seen-in-cattle-feeding-movement-from-pasture-into.html | HIGH LEVEL IS SEEN IN CATTLE FEEDING; Movement From Pasture Into Corn Belt During October in Near-Record Volume | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/colombia-ends-price-ceilings.html | Colombia Ends Price Ceilings | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/customers-council-is-planned-by-mays.html | CUSTOMERS COUNCIL IS PLANNED BY MAYS | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/1952-prices-steady-jersey-bankers-told.html | 1952 PRICES 'STEADY', JERSEY BANKERS TOLD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/gettysburg-ceremony-slated.html | Gettysburg Ceremony Slated | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/certificate-is-extended-2-months-more-given-to-start-connecticut.html | CERTIFICATE IS EXTENDED; 2 Months More Given to Start Connecticut Steel Mill | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/jordan-band-leader-weds.html | Jordan, Band Leader, Weds | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/joseph-a-bailey.html | JOSEPH A. BAILEY | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/warren-to-seek-nomination-taft-outlines-foreign-policy-announces.html | Warren to Seek Nomination; Taft Outlines Foreign Policy; ANNOUNCES CANDIDACY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-method-of-testing-metal-endurance-limits.html | New Method of Testing Metal Endurance Limits | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/schenectady-man-dies-at-101.html | Schenectady Man Dies at 101 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/profit-rise-shown-by-nickel-concern-international-of-canada-nets.html | PROFIT RISE SHOWN BY NICKEL CONCERN; International of Canada Nets $45,734,860 in 9 Months or $3.03 a Share | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/soviets-crop-gains-called-only-minor.html | SOVIET'S CROP GAINS CALLED ONLY MINOR | True | | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/cleveland-manufacturer-to-head-electrical-group.html | Cleveland Manufacturer To Head Electrical Group | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/coach-coakley-honored-retired-baseball-mentor-feted-by-columbia-c-c.html | COACH COAKLEY HONORED; Retired Baseball Mentor Feted by Columbia 'C' Club | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/2-postseason-games-off-presidential-cup-glass-bowl-contests.html | 2 POST-SEASON GAMES OFF; Presidential Cup, Glass Bowl Contests Canceled for Year | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/city-college-to-honor-sergeant.html | City College to Honor Sergeant | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/to-alter-price-base-federal-indexes-will-use-years-1947-to-49.html | TO ALTER PRICE BASE; Federal Indexes Will Use Years 1947 to 49 Instead of 1926 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-concerns-plans-universal-major-to-have-full-line-of-appliances.html | NEW CONCERN'S PLANS; Universal Major to Have Full Line of Appliances in '52 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/copper-stocks-rise-deliveries-also-increase-and-production-is-up.html | COPPER STOCKS RISE; Deliveries Also Increase and Production Is Up Sharply | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/fertilizer-yields-atomic-material-commissionasks-industry-for.html | FERTILIZER YIELDS ATOMIC MATERIAL; Commission-Asks Industry for Uranium By-Product in Phosphate Deposits | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/col-george-h-baird-in-army-for-39-years.html | COL. GEORGE H. BAIRD, IN ARMY FOR 39 YEARS | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/israeli-fashions-are-shown-in-city.html | ISRAELI FASHIONS ARE SHOWN IN CITY | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/35700-miles-to-home-transport-brings-in-1272-dps-after-trip.html | 35,700 MILES TO HOME; Transport Brings In 1,272 D.P.s After Trip Starting July 24 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mrs-andrew-raeburn.html | MRS. ANDREW RAEBURN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/wage-rise-for-britons-500000-railway-workers-will-receive-8-per.html | WAGE RISE FOR BRITONS; 500,000 Railway Workers Will Receive 8 Per Cent Increase | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/named-vice-president-of-motorolanew-york.html | Named Vice President Of Motorola-New York | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/interamerican-road-resumed.html | Inter-American Road Resumed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/vote-on-robertson-stock-rise.html | Vote on Robertson Stock Rise | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/taxes-cut-estate-10000000.html | Taxes Cut Estate $10,000,000 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/np-ballou-exaide-of-railway-express.html | N.P. BALLOU, EX-AIDE OF RAILWAY EXPRESS | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/delay-opening-of-turnpike-link.html | Delay Opening of Turnpike Link | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/canadians-honor-mewen-he-is-chosen-dominions-top-track-athlete-of.html | CANADIANS HONOR M'EWEN; He Is Chosen Dominion's Top Track Athlete of Year | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/i-snyder-on-his-way-to-rome.html | I Snyder on His Way to Rome | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/arms-programs-scored-methodist-group-says-they-waste-earths.html | ARMS PROGRAMS SCORED; Methodist Group Says They Waste Earth's Resources | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/80000-miners-quit-french-coal-jobs-half-of-working-force-in-pits.html | 80,000 MINERS QUIT FRENCH COAL JOBS; Half of Working Force in Pits Drop Tools on Red Orders, Backed by Socialists | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/montevideo-strike-ended.html | Montevideo Strike Ended | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/swedish-spy-gets-life-naval-officer-is-sentenced-for-espionage-for.html | SWEDISH SPY GETS LIFE; Naval Officer Is Sentenced for Espionage for Soviet | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/robert-t-furman.html | ROBERT T. FURMAN | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/trinidad-cotton-law-idles-a-new-plant.html | TRINIDAD COTTON LAW IDLES A NEW PLANT | True | | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/plan-arranged-for-minor-leagues-to-reach-major-status-veteran-is.html | Plan Arranged for Minor Leagues to Reach Major Status; VETERAN IS DROPPED | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/tea-held-for-aides-of-debutante-ball-cotillion-in-waldorfastoria.html | TEA HELD FOR AIDES OF DEBUTANTE BALL; Cotillion in Waldorf-Astoria on Dec. 21 Will Assist Fund of New York Infirmary | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/ferber-sworn-as-bergen-sheriff.html | Ferber Sworn as Bergen Sheriff | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/ottawa-football-victor-defeats-hamilton-by-177-in-league-playoff.html | OTTAWA FOOTBALL VICTOR; Defeats Hamilton by 17-7 in League Play-Off Opener | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/the-civil-service-municipal.html | The Civil Service; MUNICIPAL | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/egypt-will-train-liberation-units-interior-minister-announces-plan.html | EGYPT WILL TRAIN 'LIBERATION' UNITS; Interior Minister Announces Plan as Big Anti-British Demonstration Is Held | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/magazine-aide-named-to-board-of-directors.html | Magazine Aide Named To Board of Directors | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/jet-plane-service-mapped-by-french-flights-to-asia-and-africa-in.html | JET PLANE SERVICE MAPPED BY FRENCH; Flights to Asia and Africa in Prospect--Atlantic Tourist Fare Debated by Lines | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/traffic-accidents-rise-total-for-week-in-city-is-514-against-492-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 514 Against 492 a Year Ago. | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/stocks-inch-ahead-in-narrow-trading-coppers-videos-and-airlines-are.html | STOCKS INCH AHEAD IN NARROW TRADING; Coppers, Videos and Airlines Are Favored, but Interest Swings Widely All Day PRICE AVERAGE RISES 0.11 Rails Dip 0.04 as Industrials Advance 0.26--Turnover Only 1,220,000 Shares | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/war-exercise-debated-landing-maneuver-held-outmoded-navy-cites-its.html | War Exercise Debated; Landing Maneuver Held Outmoded -- Navy Cites Its Dispersal Methods. | True | By Hanson W. Baldwin Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/225-die-in-floods-in-iran-death-toll-from-rising-rivers-in-italy.html | 225 DIE IN FLOODS IN IRAN; Death Toll From Rising Rivers in Italy Mounts to 50 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/son-to-mrs-thomas-j-meehan.html | Son to Mrs. Thomas J. Meehan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/migration-parley-in-brussels-nov-26-nations-plan-to-carry-on-work.html | MIGRATION PARLEY IN BRUSSELS NOV. 26; Nations Plan to Carry On Work of I. R. O.--Keeping Its Fleet in Operation. First Task | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/elected-to-the-presidency-of-diabetes-association.html | Elected to the Presidency Of Diabetes Association | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/court-threat-sends-moran-before-jury.html | COURT THREAT SENDS MORAN BEFORE JURY | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/nationalists-sue-gen-mow-and-aide-chinese-act-in-u-s-court-to.html | NATIONALISTS SUE GEN. MOW AND AIDE; Chinese Act in U. S. Court to Retrieve Millions Guarded by Ex-Purchasing Officers | True | By Anthony Leviero Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/champlain-picks-cocaptains.html | Champlain Picks Co-captains | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/31-women-enlist-air-force-accepts-twentyone-474-men-are-inducted.html | 31 WOMEN ENLIST; Air Force Accepts Twenty-One -- 474 Men Are Inducted | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/fellowships-to-go-to-400-in-science.html | FELLOWSHIPS TO GO TO 400 IN SCIENCE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/state-inspection-of-autos-urged-40-are-called-murder-weapons.html | State Inspection of Autos Urged; 40% Are Called 'Murder Weapons' | True | | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/student-group-elects-n-y-u-official-renamed-head-of-council-aiding.html | STUDENT GROUP ELECTS; N. Y. U. Official Renamed Head of Council Aiding Foreigners | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/columbia-offense-directed-by-tracy.html | COLUMBIA OFFENSE DIRECTED BY TRACY | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/20year-men-honored.html | 20-Year Men Honored | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/films-for-children.html | Films for Children | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/clubwomen-fear-peril-in-treaties-caution-senate-against-pacts-that.html | CLUBWOMEN FEAR PERIL IN TREATIES; Caution Senate Against Pacts That 'Supersede' U. S. Laws -- U, N. a Factor in Debate | True | By Lillian Bellison Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mexicans-retain-horse-show-lead-us-team-second-in-jumping-test-at.html | MEXICANS RETAIN HORSE SHOW LEAD; U.S. Team Second in Jumping Test at Toronto--Mariles, McCashin Faultless | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/federated-jewish-women-meet.html | Federated Jewish Women Meet | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/brooklyn-museum-shows-art-works-exhibition-depicts-revolution-and.html | BROOKLYN MUSEUM SHOWS ART WORKS; Exhibition Depicts Revolution and Tradition in Modern American Painting | True | By Howard Devree | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/flight-laid-to-rebuff-of-peron.html | Flight Laid to Rebuff of Peron | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/halley-in-office-misses-a-parley-rudolph-halley-takes-office-as.html | HALLEY IN OFFICE; MISSES A PARLEY; RUDOLPH HALLEY TAKES OFFICE AS CITY COUNCIL HEAD | True | By Paul Crowell | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/harl-mcdonald-hurt-in-fall.html | Harl McDonald Hurt in Fall | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/house-purchased-in-greenwich.html | House Purchased in Greenwich | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/movements-mixed-in-staples-here-sharp-losses-in-vegetable-oils-and.html | MOVEMENTS MIXED IN STAPLES HERE; Sharp Losses in Vegetable Oils and Coffee Feature Markets -- Cocoa Up on Big Demand | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/city-theatre-unit-plans-3-revivals-winter-season-to-open-dec-26-one.html | CITY THEATRE UNIT PLANS 3 REVIVALS; Winter Season to Open Dec. 26 -- O'Neill's 'Anna Christie' One of Scheduled Plays | True | By Louis Calta | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-exports-add-to-pier-congestion-customs-officials-fear-long.html | NEW EXPORTS ADD TO PIER CONGESTION; Customs Officials Fear Long Bottleneck, but Railroad Men Are Not Alarmed | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mrs-roosevelt-to-visit-juliana.html | Mrs. Roosevelt to Visit Juliana | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/condition-of-reserve-member-banks-in-94-cities-nov-7-1951.html | Condition of Reserve Member Banks in 94 Cities Nov. 7, 1951 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/carter-easily-defeats-aragon-to-keep-lightweight-title-challenger.html | Carter Easily Defeats Aragon to Keep Lightweight Title; CHALLENGER HITTING THE CANVAS IN LOS ANGELES BOUT | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/bill-at-jan-hus-house.html | Bill at Jan Hus House | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/in-the-nation-another-general-wanted-by-two-parties.html | In The Nation; Another General Wanted by Two Parties | True | By Arthur Krock | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/theatre-benefit-saturday.html | Theatre Benefit Saturday | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/enters-hardwood-field.html | Enters Hardwood Field | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/opera-musicians-reach-agreement-union-gets-10-pay-rise-opening-was.html | OPERA, MUSICIANS REACH AGREEMENT; Union Gets 10% Pay Rise-- Opening Was Second in Row With a Labor Unit Unsigned | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/naval-architects-open-meeting-here.html | NAVAL ARCHITECTS OPEN MEETING HERE | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/first-army-will-honor-retiring-staff-deputy.html | First Army Will Honor Retiring Staff Deputy | True | U. S. Army | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/raymond-e-lloyd.html | RAYMOND E. LLOYD | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/today-is-mail-deadline-for-service-men-abroad.html | Today Is Mail Deadline For Service Men Abroad | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/business-records.html | BUSINESS RECORDS | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/late-ranger-goal-ties-toronto-22-with-six-men-charging-leaf-net.html | LATE RANGER GOAL TIES TORONTO, 2-2; With Six Men Charging Leaf Net, Ronty Scores in Last Minute at Garden | True | By Joseph C. Nichols | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/stalklet-beats-spunky-gal.html | Stalklet Beats Spunky Gal | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/big-yule-cigar-sale-seen-as-output-trails-orders.html | Big Yule Cigar Sale Seen As Output Trails Orders | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/democrats-draft-districting-plan-seek-to-split-upstate-g-o-p.html | DEMOCRATS DRAFT DISTRICTING PLAN; Seek to Split Upstate G. O. P. Support of Dewey Regime's Reapportionment Aims | True | By Warren Weavezr Jr. Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/statement-on-red-atrocities.html | Statement on Red Atrocities | True | The New York Times | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/3-employees-win-awards.html | 3 Employees Win Awards | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/letters-to-the-times-to-liberate-east-europe-demand-for-free.html | Letters to The Times; To Liberate East Europe Demand for Free Elections Urged in West's Proposals | True | IMRE KOVACS, | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/the-new-deadlock-in-korea.html | THE NEW DEADLOCK IN KOREA | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/dies-after-making-speech.html | Dies After Making Speech | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/fellowships-offered-advancement-of-education-fund-plans-250-for.html | FELLOWSHIPS OFFERED; Advancement of Education Fund Plans 250 for Faculty Members | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/increase-in-flow-of-scrap-shown-nonferrous-type-makes-first.html | INCREASE IN FLOW OF SCRAP SHOWN; Nonferrous Type Makes First Improvement in Trade Channels in Months CONTINUED GAIN EXPECTED Metals in Better Supply Are Critically Scarce Copper, Lead, Zinc--Demand High | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/price-increase-set-on-all-new-homes-and-other-building-disalle.html | PRICE INCREASE SET ON ALL NEW HOMES AND OTHER BUILDING; DiSalle Allows Construction Firms to Add Higher Cost of Labor and Material PRE-KOREAN PROFIT PLAN Base Has Gone Up 10 to 12% Since War, but Consumer Cost Is Not Estimated | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/ford-foundation-grant-75000-goes-to-common-council-for-american.html | FORD FOUNDATION GRANT; $75,000 Goes to Common Council for American Unity Here | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/nine-champions-honored-new-york-ac-also-gets-helms-award-at-winged.html | NINE CHAMPIONS HONORED; New York A.C. Also Gets Helms Award at Winged Foot Fete | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/us-rejects-reds-murder-charge.html | U.S. Rejects Reds' Murder Charge | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/treasury-bills-down-293000000-member-bank-business-loans-are-up.html | TREASURY BILLS DOWN $293,000,000; Member Bank Business Loans Are Up $96,000,000--U.S. Deposits Decrease | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/buys-site-at-york-pa-caterpillar-tractor-is-said-to-plan-big-plant.html | BUYS SITE AT YORK, PA.; Caterpillar Tractor Is Said to Plan Big Plant There | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/train-service-disrupted-chunks-of-concrete-on-tracks-tie-up-lirr-20.html | TRAIN SERVICE DISRUPTED; Chunks of Concrete on Tracks Tie Up L.I.R.R. 20 Minutes | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/gen-shepherd-in-tokyo.html | Gen. Shepherd in Tokyo | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/marthur-praises-men-from-korea-welcomes-troops-is-hailed-in.html | M'ARTHUR PRAISES MEN FROM KOREA; Welcomes Troops, Is Hailed in Tacoma-- Tuesday Talk Assailed by Democrats | True | By Lawrence E. Davies Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/illinois-u-comes-to-aid-of-censured-scientist.html | Illinois U. Comes to Aid Of Censured Scientist | True | Dr. Andrew C. Ivy | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/bonn-still-delays-pact-with-allies-commissioners-and-adenauer.html | BONN STILL DELAYS PACT WITH ALLIES; Commissioners and Adenauer Merely Discuss Differences at 9th Session on Accord | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/gordon-a-francis.html | GORDON A. FRANCIS | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/india-moves-herds-in-famine.html | India Moves Herds in Famine | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/225000-retroactive-pay.html | $225,000 Retroactive Pay | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/charles-odonnell.html | CHARLES O'DONNELL | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/jewish-leader-honored-board-of-rabbis-praises-head-of-philanthropic.html | JEWISH LEADER HONORED; Board of Rabbis Praises Head of Philanthropic Federation | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/books-of-the-times-quotation-marks.html | Books of The Times; Quotation Marks | True | By Charles Poore | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/harvey-l-everett.html | HARVEY L. EVERETT | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/us-canada-agree-to-curb-swindlers-sign-accord-for-extraditing.html | U.S., CANADA AGREE TO CURB SWINDLERS; Sign Accord for Extraditing Operators Selling Worthless Securities to Americans | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/gerald-c-smith.html | GERALD C. SMITH | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/the-queen-mary-in-drydock.html | The Queen Mary in Drydock | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mrs-a-chalmers-charles.html | MRS. A. CHALMERS CHARLES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/bids-on-second-taxanticipation-series-of-treasury-bills-invited.html | Bids on Second Tax-Anticipation Series of Treasury Bills Invited Through Nov. 22 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/chain-stores-gain-128-for-october-advance-over-last-year-best-for.html | CHAIN STORES GAIN 12.8% FOR OCTOBER; Advance Over Last Year Best for Any Month Since March --For 10 Months Up 9.6% | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/rheem-to-operate-arms-plant.html | Rheem to Operate Arms Plant | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/john-c-ross.html | JOHN C. ROSS | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/23-parcels-sold-in-auction-by-city-bronx-properties-bring-91210-at.html | 23 PARCELS SOLD IN AUCTION BY CITY; Bronx Properties Bring $91,210 at 'in Rem'--Brooklyn Realty Up Today | True | | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/giants-put-landry-in-attacker-role-defensive-player-works-out-at.html | GIANTS PUT LANDRY IN ATTACKER ROLE; Defensive Player Works Out at Quarterback--Pritchard Studies Halfback Plays | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/papenguth-set-as-coach.html | Papenguth Set as Coach | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/thousands-in-tokyo-cheer-louis-on-arrival-for-threeweek-tour.html | Thousands in Tokyo Cheer Louis On Arrival for Three-Week Tour; Japanese Disrupt Traffic to Hail Bomber --100 American Service Men Volunteer to Serve as His Sparring Mates | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/larger-castor-bean-crop-government-asks-52-planting-of-200000-acres.html | LARGER CASTOR BEAN CROP; Government Asks '52 Planting of 200,000 Acres for Defense | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/tailored-price-rules-ops-counsel-tells-ice-dealers-controls-must.html | 'TAILORED' PRICE RULES; O.P.S. Counsel Tells Ice Dealers Controls Must Halt Inflation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/state-ranked-first-in-urban-populace.html | STATE RANKED FIRST IN URBAN POPULACE | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/price-ruling-aids-symphony-opera-ops-says-they-are-classified-as.html | PRICE RULING AIDS SYMPHONY, OPERA; O.P.S. Says They Are Classified as Theatrical Enterprises and Free From Control MAY RETAIN FORMER TAX Philharmonic and Metropolitan Had Urged Exemption From Levy Without Cost Cut | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/2d-natural-gas-pipeline-transcontinental-to-complete-system-early.html | 2D NATURAL GAS PIPELINE; Transcontinental to Complete System Early Next Year | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/school-betterments-proposed-by-wagner.html | SCHOOL BETTERMENTS PROPOSED BY WAGNER | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/designed-for-a-gala-occasion.html | DESIGNED FOR A GALA OCCASION | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/court-is-proposed-for-compensation-it-would-review-decisions-of.html | COURT IS PROPOSED FOR COMPENSATION; It Would Review Decisions of Workmen's Board--Miss Donlon Challenges Plan | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/growth-of-business-seen-hurt-by-taxes.html | GROWTH OF BUSINESS SEEN HURT BY TAXES | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/col-roy-m-jones.html | COL. ROY M. JONES | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/b-m-t-trains-delayed-short-circuit-puts-expresses-on-local-tracks.html | B. M. T. TRAINS DELAYED; Short Circuit Puts Expresses on Local Tracks for an Hour | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/soldier-in-uniform.html | SOLDIER IN UNIFORM | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/prince-ludovico-85-of-knights-of-malta.html | PRINCE LUDOVICO, 85, OF KNIGHTS OF MALTA | True | The New York Times, 1939 | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/150000-bulgars-now-in-turkey.html | 150,000 Bulgars Now in Turkey | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/r-k-o-to-reduce-lowbudget-films-company-plans-for-new-year-indicate.html | R. K. O. TO REDUCE LOW-BUDGET FILMS; Company Plans for New Year Indicate Action Is Likely-- 18 Features Already Set | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/university-outlaws-gambling.html | University Outlaws Gambling | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/girl-falls-60-feet-in-wire-act-and-dies.html | GIRL FALLS 60 FEET IN WIRE ACT AND DIES | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/rumor-on-stalin-illness-berlin-has-unverified-report-he-has-failed.html | RUMOR ON STALIN ILLNESS; Berlin Has Unverified Report He Has Failed in Month | True | | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/franz-back-at-post-in-fordham-session.html | FRANZ BACK AT POST IN FORDHAM SESSION | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/cicero-riot-scored-as-defeat-for-u-s-racial-tension-harms-nations.html | CICERO RIOT SCORED AS DEFEAT FOR U. S.; Racial Tension Harms Nation's World Position, Intergroup Parley in Detroit Is Told | True | By Elie Abel Special To the New York Times | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/blind-man-becomes-lawyer.html | Blind Man Becomes Lawyer | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/2-concerns-sign-pact-to-sell-alberta-gas.html | 2 CONCERNS SIGN PACT TO SELL ALBERTA GAS | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/pamela-chappell-to-be-bride-dec-6-plans-completed-for-wedding-in.html | PAMELA CHAPPELL TO BE BRIDE DEC. 6; Plans Completed for Wedding in Philadelphia to Robert Kunzig, State Official | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/doctor-missing-in-wreck-known-dead-in-wyoming-train-crash-total-16.html | DOCTOR MISSING IN WRECK; Known Dead in Wyoming Train Crash Total 16 After Search | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/brooklyn-fur-shop-looted.html | Brooklyn Fur Shop Looted | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-englander-elected-to-western-union-board.html | New Englander Elected To Western Union Board | True | Fabian Bachrach | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/to-equip-47-venezuela-airports.html | To Equip 47 Venezuela Airports | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/interest-is-cited-in-italian-styles-but-2-designers-at-a-meeting.html | INTEREST IS CITED IN ITALIAN STYLES; But 2 Designers at a Meeting Here Say Decorating as We Know It Doesn't Exist | True | By Betty Pepis | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/pius-receives-danish-king.html | Pius Receives Danish King | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/board-of-review-named-for-state-building-code.html | Board of Review Named For State Building Code | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/sir-charles-freake.html | SIR CHARLES FREAKE | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/committee-for-kellett-aircraft.html | Committee for Kellett Aircraft | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/two-new-stock-issues-i-pittsburgh-coke-and-bosch-file-financing.html | TWO NEW STOCK ISSUES I; Pittsburgh Coke and Bosch File Financing Plans With S.E.C. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/queens-realty-man-killed-by-3-autos.html | QUEENS REALTY MAN KILLED BY 3 AUTOS | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/drug-store-held-up-2-thugs-get-239customer-is-felled-by-pistol-butt.html | DRUG STORE HELD UP; 2 Thugs Get $239--Customer Is Felled by Pistol Butt | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mystery-writer-elected-head-of-authors-league.html | Mystery Writer Elected Head of Authors League | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/lunds-vision-to-return-bruins-injured-winger-will-not-require-eye.html | LUND'S VISION TO RETURN; Bruins' Injured Winger Will Not Require Eye Operation | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/running-neck-and-neck-in-the-pomona-handicap.html | RUNNING NECK AND NECK IN THE POMONA HANDICAP | True | The New York Times | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/halley-seeks-way-to-aid-city-transit-has-no-program-yet-but-says.html | HALLEY SEEKS WAY TO AID CITY TRANSIT; Has No Program Yet, but Says Dime Fare Must Be Kept-- Quill Warns Bus Lines | True | By A. H. Raskin | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/ballet-presents-tyl-ulenspiegel-balanchine-work-based-on-strauss.html | BALLET PRESENTS 'TYL ULENSPIEGEL'; Balanchine Work, Based on Strauss Tone-Poem, Offers Jerome Robbins in Lead | True | BY John Martin | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/j-frank-ridenour.html | J. FRANK RIDENOUR | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/cotton-prices-off-by-12-to-55-points-market-is-strong-briefly-in.html | COTTON PRICES OFF BY 12 TO 55 POINTS; Market Is Strong Briefly in Morning--Hedge Selling, Profit Taking Increase | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/feathered-folk-to-face-eviction-city-intends-to-go-through-with.html | FEATHERED FOLK TO FACE EVICTION; City Intends to Go Through With Program to Fill In the Staten Island Sanctuaries | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/town-house-sale-on-the-east-side-buyer-to-occupy-the-duchin-home-on.html | TOWN HOUSE SALE ON THE EAST SIDE; Buyer to Occupy the Duchin Home on 62d St.--Other Deals in Manhattan | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/schenley-earnings-and-sales-decrease-company-to-expand-antibiotic.html | Schenley Earnings and Sales Decrease; Company to Expand Antibiotic Production | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/macy-holds-taft-is-strong-in-state-g-o-p-leader-assails-dewey-for.html | MACY HOLDS TAFT IS STRONG IN STATE; G. O. P. Leader Assails Dewey for 'Impression' Eisenhower Will Get Its 96 Delegates | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-s-aide-in-libya-named.html | U. S. Aide in Libya Named | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/british-bar-yule-bonus-rations.html | British Bar Yule Bonus Rations | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-s-renews-protest-on-vienna-slaying.html | U. S. RENEWS PROTEST ON VIENNA SLAYING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/interest-rate-to-rise-three-elizabeth-savings-banks-will-pay-2-per.html | INTEREST RATE TO RISE; Three Elizabeth Savings Banks Will Pay 2 Per Cent | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/french-set-debate-on-european-army-assembly-group-asks-review.html | FRENCH SET DEBATE ON EUROPEAN ARMY; Assembly Group Asks Review Before Atlantic Council Meets in Rome Nov. 24 | True | By Lansing Warren Special to the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/princetons-coach-caldwell-favors-spring-football-drills-tiger.html | Princeton's Coach Caldwell Favors Spring Football Drills; TIGER ELEVEN SET FOR YALE CONTEST Princeton Confident of Fifth in Row Over Elis at Palmer Stadium on Saturday SPRING DRILLS VOLUNTARY Caldwell Defends Practice but Official Stand Has Not Been Taken by University | True | By Lincoln A. Werden Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/less-australian-wool-195152-estimate-is-revised-downward-200000.html | LESS AUSTRALIAN WOOL; 1951-52 Estimate Is Revised Downward 200,000 Bales | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/port-chester-hospital-aided.html | Port Chester Hospital Aided | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/welfare-survey-on-youth-is-urged-official-of-state-school-asks.html | WELFARE SURVEY ON YOUTH IS URGED; Official of State School Asks Evaluation of Correctional Services for Children | True | By Lucy Freeman Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/brooklyn-skaters-win-again.html | Brooklyn Skaters Win Again | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/hot-issue-rises-in-u-n-but-delegates-ignore-it.html | Hot Issue Rises in U. N., But Delegates Ignore It | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/navy-topsarmy-holiday-will-grant-some-60000-men-16day-christmas.html | NAVY TOPS-ARMY HOLIDAY; Will Grant Some 60,000 Men 16-Day Christmas Leaves | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/maryland-sells-25000000-bonds-mecklenburg-county-nc-and-san-antonio.html | MARYLAND SELLS $25,000,000 BONDS; Mecklenburg County, N.C. and San Antonio School Issues Also Offered | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/abstract-defeats-favored-mully-s-s-saves-ground-to-take-pimlico-test.html | ABSTRACT DEFEATS FAVORED MULLY S.; Saves Ground to Take Pimlico Test for a $10 Pay-Off-- 5 in Special Tomorrow | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/india-raises-bank-rate-to-3.html | India Raises Bank Rate to 3 % | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/frank-s-power.html | FRANK S. POWER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/at-the-opening-of-the-new-york-times-book-fair-tales-come-alive-for.html | AT THE OPENING OF THE NEW YORK TIMES BOOK FAIR; TALES COME ALIVE FOR 16,000 PUPILS Characters Step Out of Pages and Thrill Young Browsers at Boys and Girls Book Fair | True | The New York Times | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/command-concert-set-king-george-calls-for-music-to-hold-annual.html | COMMAND CONCERT SET; King, George Calls for Music to Hold Annual Program | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-s-found-losing-in-cultural-war-state-department-aide-notes.html | U. S. FOUND LOSING IN 'CULTURAL WAR'; State Department Aide Notes Athletes, Artists and Dancers Sent Abroad by Soviet | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/wholesale-food-price-index-up.html | Wholesale Food Price Index Up | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/edward-a-eckert.html | EDWARD A. ECKERT | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/kidnapping-charged-to-greeks.html | Kidnapping Charged to Greeks | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/council-of-ncaa-to-plan-controls-chicago-meeting-next-week-to-seek.html | COUNCIL OF N.C.A.A. TO PLAN CONTROLS; Chicago Meeting Next Week to Seek Definite Program of Athletic Reforms | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/carol-e-gray-jr.html | CAROL E. GRAY JR. | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mme-maurice-bompard.html | MME. MAURICE BOMPARD | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/dow-chemical-to-offer-shares-i.html | Dow Chemical to Offer Shares I | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mrs-william-c-wescott.html | MRS. WILLIAM C. WESCOTT | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/missouri-utility-merger-asked.html | Missouri Utility Merger Asked | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/kimberly-clark-stock-sold.html | Kimberly Clark Stock Sold | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/brazil-plans-scholarships.html | Brazil Plans Scholarships | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/levane-elmira-fives-pilot.html | Levane Elmira Five's Pilot | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/john-h-cooper.html | JOHN H. COOPER | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/lawrenceville-in-front-keeps-laurels-in-headmasters-and-coaches.html | LAWRENCEVILLE IN FRONT; Keeps Laurels in Headmasters and Coaches Cross-Country | True | | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/sculpture-exhibit-stirs-art-dispute-classicists-shun-metropolitan.html | SCULPTURE EXHIBIT STIRS ART DISPUTE; Classicists Shun Metropolitan Show, Saying Jury Has Modernist Viewpoint MUSEUM BACKS CHOICES But Outraged Artists Deplore 'Extremists'--101 Items to Be Displayed Dec. 7 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mahoney-is-victor-in-scholastic-run-leads-loughlin-to-triumph-in.html | MAHONEY IS VICTOR IN SCHOLASTIC RUN; Leads Loughlin to Triumph in Private Schools' Class I Cross-Country Meet | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/to-confer-on-school-techniques.html | To Confer on School Techniques | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-n-truce-aide-accuses-reds-of-bad-faith-in-talks-general-hodes.html | U. N. Truce Aide Accuses Reds of Bad Faith in Talks; General Hodes Assails Opposing Delegates' Tactics After Further Session--Foe Poses a 'Dare' to Quit Parleys | True | By Lindesay Parrott Special To The New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mclintock-to-leave-chicago-trade-board.html | MCLINTOCK TO LEAVE CHICAGO TRADE BOARD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/arthur-farrer.html | ARTHUR FARRER | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/gibson-asks-us-to-share-sulphur-general-foods-chief-tells-world.html | GIBSON ASKS U.S. TO SHARE SULPHUR; General Foods Chief Tells World Chamber Group Here of Western Europe's Need MOLYBDENUM ALSO SHORT Former American Member of Materials Conference Urges Our Cooperation | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/circus-animals-removed-so-miss-truman-can-sing.html | Circus Animals Removed So Miss Truman Can Sing | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/john-p-jeffrey.html | JOHN P. JEFFREY | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mathieson-raises-dividend-to-50c-directors-of-the-chemical-concern.html | MATHIESON RAISES DIVIDEND TO 50C; Directors of the Chemical Concern Approve 10c Lift In Quarterly Payment | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/advertising-notes-warm-tv-tubes-as-guns-cool.html | Advertising Notes; 'Warm TV Tubes as Guns Cool' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/n-y-u-group-to-hear-priestley.html | N. Y. U. Group to Hear Priestley | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/arabs-said-to-stand-on-morocco-charge.html | ARABS SAID TO STAND ON MOROCCO CHARGE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-a-w-local-sues-to-bar-ford-moves-asks-federal-court-to-issue.html | U. A. W. LOCAL SUES TO BAR FORD MOVES; Asks Federal Court to Issue Restraining Order--Pact Violation Is Alleged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/du-mont-in-south-america.html | Du Mont in South America | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/civil-defense-tests-in-brooklyns-williamsburg-section.html | CIVIL DEFENSE TESTS IN BROOKLYN'S WILLIAMSBURG SECTION | True | The New York Times | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/olney-concerts-begin-piatigorsky-gives-cello-recital-opening.html | OLNEY CONCERTS BEGIN; Piatigorsky Gives 'Cello Recital Opening Greenwich Series | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/tatula-brings-15600-macphail-buys-7yearold-mare-at-keeneland-sales.html | TATULA BRINGS $15,600; MacPhail Buys 7-Year-Old Mare at Keeneland Sales | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/grahampaige-equity-up-2903649-for-1951.html | GRAHAM-PAIGE EQUITY UP $2,903,649 FOR 1951 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/asks-mass-transport-aid.html | Asks Mass Transport Aid | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/fiesta-at-hunter-tomorrow.html | 'Fiesta' at Hunter Tomorrow | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/athens-police-seize-70-as-red-plotters.html | ATHENS POLICE SEIZE 70 AS RED PLOTTERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mrs-william-precobb.html | MRS. WILLIAM PRECOBB | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/henry-a-alker-65-long-island-banker.html | HENRY A. ALKER, 65, LONG ISLAND BANKER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/topics-and-sidelights-of-the-day-in-wall-street-canadian-securities.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Canadian Securities | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/bishop-sheil-recovering.html | Bishop Sheil Recovering | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/chinese-reds-slew-2513-us-captives-8th-army-charges-north-koreans.html | CHINESE REDS SLEW 2,513 U.S. CAPTIVES, 8TH ARMY CHARGES; North Koreans Killed 147 War Prisoners in Last Year, U. N. Records Reveal SOUTH KOREAN TOLL HIGH 250,000 Civilians Are Listed -- Headquarters Is Unable to Confirm Figures | True | By Murray Schumach Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/vitiated-by-inflation-flintkote-official-says-deferred-pay-plans.html | 'VITIATED BY INFLATION'; Flintkote Official Says Deferred Pay Plans Lose Advantage | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/lodge-will-direct-eisenhower-drive-massachusetts-senator-picked-to.html | LODGE WILL DIRECT EISENHOWER DRIVE; Massachusetts Senator Picked to Spur Campaign to Win Delegates for General | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/two-stock-issues-placed-on-market-syndicates-offer-the-shares-of.html | TWO STOCK ISSUES PLACED ON MARKET; Syndicates Offer the Shares of New York Air Brake and Canadian Atlantic Oil | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/george-a-ebeling.html | GEORGE A. EBELING | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/alfred-kaufmann.html | ALFRED KAUFMANN | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/clue-found-to-plane-feared-lost-in-alps.html | CLUE FOUND TO PLANE FEARED LOST IN ALPS | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/transport-rights-won-by-seatrain-icc-issues-permit-for-it-to.html | TRANSPORT RIGHTS WON BY SEATRAIN; I.C.C. Issues Permit for It to Operate Between Here and Savannah for 180 Days | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-s-casualties-toll-in-korea-now-99226-killed-in-action.html | U. S. CASUALTIES TOLL IN KOREA NOW 99,226; KILLED IN ACTION | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/us-jury-indicts-5-on-narcotics-charge.html | U.S. JURY INDICTS 5 ON NARCOTICS CHARGE | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mr-warrens-hat-is-in.html | MR. WARREN'S HAT IS IN | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/city-civil-defense-mobilized-in-drill-for-atom-bombing-simulated.html | CITY CIVIL DEFENSE MOBILIZED IN DRILL FOR 'ATOM BOMBING'; SIMULATED ATOMIC ATTACK IN BROOKLYN LAST NIGHT | True | The New York Times(by Meyer Liebowitz) | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/joseph-stibr.html | JOSEPH STIBR | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/drive-to-aid-engineers-campaign-in-us-and-canada-cites-manpower.html | DRIVE TO AID ENGINEERS; Campaign in U.S. and Canada Cites Manpower Shortage | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/for-the-home-small-tables-for-holiday-parties-sets-in-nests-take-up.html | For the Home; Small Tables for Holiday Parties; Sets in Nests Take up Little Space and Are Boon to Hostess | True | The New York Times Studio | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/malayan-reds-kill-2-britons.html | Malayan Reds Kill 2 Britons | True | | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/bradley-lands-in-london-will-confer-with-british-chiefs-before.html | BRADLEY LANDS IN LONDON; Will Confer With British Chiefs Before Going to Rome | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mrs-william-rohrer-has-son.html | Mrs. William Rohrer Has Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/utility-offerings-total-50000000-kuhn-loeb-will-place-bonds-of.html | UTILITY OFFERINGS TOTAL $50,000,000; Kuhn, Loeb Will Place Bonds of Detroit Edison and Florida Power on Market Today TO FINANCE CONSTRUCTION Michigan Concern Has Spent $217,000,000 Since 1941 on Improving Its Facilities | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/alton-c-wood.html | ALTON C. WOOD | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/banker-made-president-of-stamford-hospital.html | Banker Made President Of Stamford Hospital | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-s-says-it-beats-arms-aid-schedule-reveals-data-on-its-shipments.html | U. S. SAYS IT BEATS ARMS AID SCHEDULE; Reveals Data on Its Shipments to Europe to Meet Charge Assistance Has Lagged | True | By Austin Stevens Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/panama-canal-traffic-gained-for-october.html | Panama Canal Traffic Gained for October | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/ground-broken-for-new-school.html | Ground Broken for New School | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/modernization-plan-hailed.html | Modernization Plan Hailed | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/official-reports-of-operations-in-the-fighting-in-korea-marines.html | Official Reports of Operations in the Fighting in Korea; MARINES HONOR THEIR DEAD IN THE HILLS OF KOREA | True | U. S. Navy | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/barricini-to-open-34th-shop.html | Barricini to Open 34th Shop | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/cornell-names-deans-aide.html | Cornell Names Dean's Aide | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/frank-h-rogers.html | FRANK H. ROGERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/grocery-manufacturers-elect.html | Grocery Manufacturers Elect | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/jack-minerney-55-theatre-publicist-press-relations-director-for.html | JACK M'INERNEY, 55, THEATRE PUBLICIST; Press Relations Director for Paramount Since 1926 Dies -- Noted for His 'Stunts' | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/sports-of-the-times-for-love-not-money.html | Sports Of The Times; For Love, Not Money | True | By Arthur Daley | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/texas-irks-louisiana-on-offer-of-pelicans.html | TEXAS IRKS LOUISIANA ON OFFER OF PELICANS | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/boston-symphony-at-carnegie-hall-munch-leads-the-orchestra-in.html | BOSTON SYMPHONY AT CARNEGIE HALL; Munch Leads the Orchestra in Koussevitzky Memorial Here --Mozart Work Offered | True | By Olin Downes | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/british-end-salvage-effort.html | British End Salvage Effort | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/the-james-grays-have-son.html | The James Grays Have Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mossadegh-wants-120000000-loan-premier-of-iran-speaking-in.html | Mossadegh Wants $120,000,000 Loan; PREMIER OF IRAN SPEAKING IN WASHINGTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/rice-charge-denied-by-advertising-man.html | RICE CHARGE DENIED BY ADVERTISING MAN | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/grains-set-highs-but-slip-at-close-heavy-profittaking-sends-prices.html | GRAINS SET HIGHS BUT SLIP AT CLOSE; Heavy Profit-Taking Sends Prices Down From Record Levels for Crop Year | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/paper-late-paper.html | Paper! Late Paper! | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mcormick-data-filed-chicago-estate-settled-as-19-years-of.html | MCORMICK DATA FILED; Chicago Estate Settled as 19 Years of Litigation End | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/ballet-aides-feted-cocktail-party-held-for-group-active-in-behalf.html | BALLET AIDES FETED; Cocktail Party Held for Group Active in Behalf of Benefit | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/french-capture-key-town-in-vietminh-supply-line.html | French Capture Key Town In Vietminh Supply Line | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/business-world-marine-corps-award-protested.html | BUSINESS WORLD; Marine Corps Award Protested | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/traffic-to-be-1way-in-west-side-avenues-new-traffic-package-set-for.html | Traffic to Be 1-Way In West Side Avenues; NEW TRAFFIC 'PACKAGE' SET FOR WEST SIDE | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-york-assembly-set-for-tomorrow.html | NEW YORK ASSEMBLY SET FOR TOMORROW | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/joseph-hallermeier-sr.html | JOSEPH HALLERMEIER SR. | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/un-forum-likely-for-african-chief-hearing-for-leader-on-tribes-case.html | U.N. FORUM LIKELY FOR AFRICAN CHIEF; Hearing for Leader on Tribes' Case Against South Africa Is Strongly Demanded | True | By Walter Sullivan | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/modzelewski-is-chosen-back-of-the-week-in-poll.html | Modzelewski Is Chosen Back of the Week in Poll | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/paris-cabinet-backs-dollar-import-slash.html | PARIS CABINET BACKS DOLLAR IMPORT SLASH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/gimbel-gets-honorary-post.html | Gimbel Gets Honorary Post | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/news-of-food-a-new-recipe-for-stuffed-rigatoni-cuts-cooking-time.html | News of Food; A New Recipe for Stuffed Rigatoni Cuts Cooking Time More Than 6 Hours | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-s-and-tito-sign-military-aid-pact-yugoslav-army-will-receive-arms.html | U. S. AND TITO SIGN MILITARY AID PACT; Yugoslav Army Will Receive Arms and Supplies Under Mutual Security Act | True | By M. S. Handler Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/380000-held-killed-by-peiping.html | 380,000 Held Killed by Peiping | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/yiddish-revue-at-downtown.html | Yiddish Revue at Downtown | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/seeks-aid-for-veterans-bnai-brith-official-requests-stamps-for.html | SEEKS AID FOR VETERANS; Bnai Brith Official Requests Stamps for Patients | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/baruch-praises-general-but-refuses-to-indicate-support-for.html | BARUCH PRAISES GENERAL; But Refuses to Indicate Support for Eisenhower in 1952 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/property-rights-cited-to-realtors-intensified-program-urged-on.html | PROPERTY RIGHTS CITED TO REALTORS; Intensified Program Urged on National Group to Fight for Private Ownership | True | By Lee E. Cooper Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/3-eightround-bouts-set-marcune-to-box-lanos-on-card-at-broadway.html | 3 EIGHT-ROUND BOUTS SET; Marcune to Box Lanos on Card at Broadway Arena Tonight | True | | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/sampson-testifies-again-he-and-gleason-go-back-before-grand-jury.html | SAMPSON TESTIFIES AGAIN; He and Gleason Go Back Before Grand Jury Sifting Fuel Oil Case | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/grange-head-offers-national-farm-plan.html | GRANGE HEAD OFFERS NATIONAL FARM PLAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/first-live-witness-in-yearold-trial-head-of-halsey-stuart-will-be.html | FIRST LIVE WITNESS IN YEAR-OLD TRIAL; Head of Halsey, Stuart Will Be Called by the Government in Trust Suit Next Month | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/fashion-show-today-to-aid-church-group.html | FASHION SHOW TODAY TO AID CHURCH GROUP | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/housing-fraud-pays-off-man-who-took-15500-in-1947-from-veterans.html | HOUSING FRAUD PAYS OFF; Man Who Took $15,500 in 1947 From Veterans Liquidates Debt | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/harbor-vessels-test-evacuation-ferryboats-barges-and-tugs-in.html | HARBOR VESSELS TEST EVACUATION; Ferryboats, Barges and Tugs in Defense Flotilla Call at Hospitals Along East River | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/lw-lissberger-manufacturer-75-founder-of-2-rubber-concerns.html | L.W. LISSBERGER, MANUFACTURER, 75; Founder of 2 Rubber Concerns Dies—Backed Mrs. Corson's English Channel Swim | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/england-wales-triumph.html | England, Wales Triumph | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/citystate-narcotics-plan-seeks-end-to-teenage-peril-in-5-years.html | City-State Narcotics Plan Seeks End to Teen-Age Peril in 5 Years; STATE AND CITY OFFICIALS CONFER ON NARCOTICS | True | By Charles Grutzner | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/philippine-returns-cut-opposition-lead.html | PHILIPPINE RETURNS CUT OPPOSITION LEAD | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-ns-budget-group-begins-work-in-paris.html | U. N.'S BUDGET GROUP BEGINS WORK IN PARIS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/wage-board-names-aide.html | Wage Board Names Aide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/air-force-veterans-meet-men-from-two-world-wars-are-at-post-dinner.html | AIR FORCE VETERANS MEET; Men From Two World Wars Are at Post Dinner Here | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-york-man-to-head-exchange-firms-group.html | New York Man to Head Exchange Firms Group | True | Walter Maynard | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/paper-source-hunted-f-a-o-seeking-substitute-for-pine-to-make.html | PAPER SOURCE HUNTED; F. A. O. Seeking Substitute for Pine to Make Newsprint | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/entertainment-for-children.html | Entertainment for Children | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/harold-e-martineau.html | HAROLD E. MARTINEAU | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/western-utility-keeps-net-level-pacific-gas-electric-raises-its.html | WESTERN UTILITY KEEPS NET LEVEL; Pacific Gas & Electric Raises Its Gross but Earnings Are Close to Those in 1950 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/recount-in-queens-vote-machines-recanvassed-in-district-attorney.html | RECOUNT IN QUEENS; Vote Machines Recanvassed in District Attorney Race | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/citys-warmest-nov-14-lifts-mercury-to-666.html | City's Warmest Nov. 14 Lifts Mercury to 66.6 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/miss-margaret-craig.html | MISS MARGARET CRAIG | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/wall-wins-on-134-at-fort-jackson-fine-putting-brings-a-66-for.html | WALL WINS ON 134 AT FORT JACKSON; Fine Putting Brings a 66 for Two-Stroke Triumph Over Palmer on Links | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/arevalo-on-visit-to-havana.html | Arevalo on Visit to Havana | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-advances-seen-in-vending-machines.html | NEW ADVANCES SEEN IN VENDING MACHINES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/long-island-bus-strike-ends.html | Long Island Bus Strike Ends | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/fashion-institute-is-made-a-college-dedicated-as-state-university.html | FASHION INSTITUTE IS MADE A COLLEGE; Dedicated as State University Unit by Dewey, It Keeps Ties With City and Industry RITTER IS FIRST PRESIDENT Governor, Hailing 'Immensely Creative School,' Says Too Many Lack Direction | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/utility-plans-new-issues.html | Utility Plans New Issues | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/liquor-group-elects-new-jersey-man-named-head-of-licensed-beverage.html | LIQUOR GROUP ELECTS; New Jersey Man Named Head of Licensed Beverage Body | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/rockefeller-honored-25th-anniversary-of-restoration-marked-by.html | ROCKEFELLER HONORED; 25th Anniversary of Restoration Marked by Williamsburg | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/power-output-up-125-7396115000-kilowatts-total-is-reported-for-week.html | POWER OUTPUT UP 12.5%; 7,396,115,000 Kilowatts Total Is Reported for Week | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/herwitz-attacks-mdonald-at-trial-says-district-attorney-is-not.html | HERWITZ ATTACKS MDONALD AT TRIAL; Says District Attorney Is Not Cooperating Fully in Police Case--Accusation Denied | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/chosen-city-chairman-for-1951-polio-appeal.html | Chosen City Chairman For 1951 Polio Appeal | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/senator-bridges-improved.html | Senator Bridges 'Improved' | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/bonds-and-shares-most-issues-close-firm-but-best-prices-are-not.html | BONDS AND SHARES; Most Issues Close Firm, but Best Prices Are Not Held -- British Funds Erratic | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/has-12000000th-guest-sloane-waives-room-rent-for-man-from-bremerton.html | HAS 12,000,000TH GUEST; Sloane Waives Room Rent for Man From Bremerton, Wash. | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/wood-field-and-stream-opening-day-of-deer-hunting-in-vermont.html | Wood, Field and Stream; Opening Day of Deer Hunting in Vermont Hampered by Strong Wind and Rain | True | By Raymond R. Camp Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/excessive-taxation-unions-are-assailed.html | EXCESSIVE TAXATION, UNIONS ARE ASSAILED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/simplicity-keynotes-group-of-stone-ware.html | SIMPLICITY KEYNOTES GROUP OF STONE WARE | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/yonkers-parcels-sold-housing-and-moving-picture-theatre-change.html | YONKERS PARCELS SOLD; Housing and Moving Picture Theatre Change Hands | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/vernon-rice-to-address-forum.html | Vernon Rice to Address Forum | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/india-urges-nowar-pledge-calls-for-private-big4-talk-pledge-of-no.html | India Urges No-War Pledge, Calls for Private Big 4 Talk; PLEDGE OF NO WAR PROPOSED BY INDIA | True | By A. M. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/hunger-ann-world-unrest.html | HUNGER ANN WORLD UNREST | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/orders-on-blouses-exceed-the-output-mediumprice-manufacturers-have.html | ORDERS ON BLOUSES EXCEED THE OUTPUT; Medium-Price Manufacturers Have Virtually Withdrawn Their Holiday Lines | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/in-memory-of-gen-drum.html | IN MEMORY OF GEN. DRUM | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/guatemala-issues-reply-says-fruit-companys-position-was-not-clearly.html | GUATEMALA ISSUES REPLY; Says Fruit Company's Position Was Not Clearly Stated | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/t-henry-foster-meat-packer-dies-chairman-of-board-of-morrell-co.html | T. HENRY FOSTER, MEAT PACKER, DIES; Chairman of Board of Morrell & Co., With Firm 61 Years --Headed U.S. Institute | True | | 1979-08-07 | RE0000036261 | B00000328629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/tea-saturday-to-aid-protestant-hospital.html | TEA SATURDAY TO AID PROTESTANT HOSPITAL | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/spangled-dresses-shown-for-after-5-russeks-features-wide-skirts-in.html | SPANGLED DRESSES SHOWN FOR AFTER 5; Russeks Features Wide Skirts in Both Long and Short Cocktail and Evening Gowns | True | By Dorothy O'Neill | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/price-of-20000000-put-on-oil-concern.html | PRICE OF $20,000,000 PUT ON OIL CONCERN | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/tophatters-premiere-nov-30.html | Tophatters' Premiere Nov. 30 | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/bulova-watch-co-gets-maspeth-space.html | BULOVA WATCH CO. GETS MASPETH SPACE | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/norway-makes-dollar-payment.html | Norway Makes Dollar Payment | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/demon-hanover-is-sold-leading-moneywinning-trotter-will-be-put-out.html | DEMON HANOVER IS SOLD; Leading Money-Winning Trotter Will Be Put Out to Stud | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/benefit-tomorrow-for-judson-center-taking-part-in-benefits-here.html | BENEFIT TOMORROW FOR JUDSON CENTER; TAKING PART IN BENEFITS HERE | True | D'Arlene | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-15 | 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/public-takes-drill-calmly-not-one-call-to-the-police.html | Public Takes Drill Calmly; Not One Call to the Police | True | | 1979-08-07 | RE0000036261 | B00000328629 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mary-simkhovitch-dead-at-age-of-84-founder-of-greenwich-house-here.html | MARY SIMKHOVITCH DEAD AT AGE OF 84; Founder of Greenwich House Here in 1902 Sought Better Housing for the Poor WAGED BATTLE ON SLUMS Set Up Baby Clinic, Classes in Arts and Crafts and Won Improved Public Facilities Born in Boston Suburb Purpose of Greenwich House Was An Active Democrat | True | G. Maillard Kesslere | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/market-averages.html | MARKET AVERAGES | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/alleghany-corp-net-off.html | Alleghany Corp. Net Off | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/cowboy-evangelist-wins-drys-nomination-for-52.html | Cowboy Evangelist Wins Drys' Nomination for '52 | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/washington-views-loan-for-iran-with-sympathetic-consideration-but.html | Washington Views Loan For Iran With 'Sympathetic Consideration'; But Aide Doubts Request for $120,000,000 Will Be Met-- Teheran Puts Off Election Voting Set for Dec. 18 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/un-invites-tribal-aides-trustee-unit-gives-priority-to-pleas-of.html | U.N. INVITES TRIBAL AIDES; Trustee Unit Gives Priority to Pleas of African Groups | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/miss-alice-andre-becomes-fiancee-descendant-of-early-settlers-will.html | MISS ALICE ANDRE BECOMES FIANCEE; Descendant of Early Settlers Will Be Married to William Floyd-Jones, Yale, '21 | True | The New York Times Studio | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/twostory-taxpayer-conveyed-in-bronx.html | TWO-STORY TAXPAYER CONVEYED IN BRONX | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/princeton-dance-tonight-300-students-guests-to-attend-annual.html | PRINCETON DANCE TONIGHT; 300 Students, Guests to Attend Annual 'Prince-Tiger' Event | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/4-quit-norways-cabinet-resignations-follow-retirement-of-premier.html | 4 QUIT NORWAY'S CABINET; Resignations Follow Retirement of Premier Gerhardsen | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/f-hugh-herbert-porter-doing-show-join-forces-on-musical-to-cover.html | F. HUGH HERBERT, PORTER DOING SHOW; Join Forces on Musical to Cover the Toulouse-Lautrec Era in Montmartre Seventeen" Is Leaving Martyn Green Deal Off | True | By Sam Zolotow | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/results-of-rights-offers-underwriters-marketing-shares-left-in-two.html | RESULTS OF RIGHTS OFFERS; Underwriters Marketing Shares Left in Two Financing Deals | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/lodge-named-director-of-eisenhower-campaign.html | Lodge Named Director Of Eisenhower Campaign | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/gasoline-stocks-decline-in-week-drop-to-109455000-barrels-from.html | GASOLINE STOCKS DECLINE IN WEEK; Drop to 109,455,000 Barrels From 109,513,000 but Rise Above Level of 1951 Crude Runs to Stills Up | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/used-car-ceilings-cut-6-by-ops-rollback-ordered-for-nov-20-dealers.html | USED CAR CEILINGS CUT 6% BY O.P.S.; Rollback Ordered for Nov. 20 —Dealers Here Report Autos Already Below Levels Prices for Extras Listed Dealers Surprised by Order | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/state-rule-urged-over-union-funds-supervision-of-welfare-plans-wins.html | STATE RULE URGED OVER UNION FUNDS; Supervision of Welfare Plans Wins Bipartisan Support at Legislative Hearing Authority Being Studied Loyalty Oath Urged | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/vice-president-to-head-rheem-international.html | Vice President to Head Rheem International | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/95group-air-force-delayed-into-1953-production-time-and-planes-for.html | 95-GROUP AIR FORCE DELAYED INTO 1953; Production Time and Planes for European Allies Set Back Expansion to 140 Six Years Expansion Urged on Truman To Resist Budget Cut Moves Statistics on Organization Time | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/senator-asks-decontrol-of-wool-and-woolens.html | Senator Asks Decontrol Of Wool and Woolens | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/cuba-to-have-thanksgiving-day.html | Cuba to Have Thanksgiving Day | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/the-president-holds-a-press-conference-in-florida.html | THE PRESIDENT HOLDS A PRESS CONFERENCE IN FLORIDA | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/action-by-the-league-of-women-voters-on-federal-spending-asked-by.html | Action by the League of Women Voters On Federal Spending Asked by Branches | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/biondi-collection-sold-french-modern-paintings-bring-42000-at-kende.html | BIONDI COLLECTION SOLD; French Modern Paintings Bring $42,000 at Kende Galleries | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/dress-institute-fete-set-18th-national-dress-week-will-open-here-on.html | DRESS INSTITUTE FETE SET; 18th National Dress Week Will Open Here on Jan. 7 | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/publisher-chides-bar-on-civil-rights-role.html | PUBLISHER CHIDES BAR ON CIVIL RIGHTS ROLE | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/jane-russell-inquiry-shunned.html | Jane Russell Inquiry Shunned | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/new-sandy-hood-pilot-boat.html | NEW SANDY HOOD PILOT BOAT | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/methodist-group-opposes-umt.html | Methodist Group Opposes U.M.T. | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/oswiecim-slayer-has-third-trial.html | Oswiecim Slayer Has Third Trial | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/soviet-amity-group-hears-russian-envoy.html | SOVIET AMITY GROUP HEARS RUSSIAN ENVOY | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/cannon-to-reopen-white-goods-sales-mill-to-permit-three-to-four.html | CANNON TO REOPEN WHITE GOODS SALES; Mill to Permit Three to Four Buying Days at Its Old Prices-- Springs Defers Posted Rises | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/ulysses-hedrick-farm-expert-dies-exhead-of-state-agricultural.html | ULYSSES HEDRICK, FARM EXPERT, DIES; Ex-Head of State Agricultural Experiment Station in Geneva Wrote Horticulture Books Helped Condition of Farmer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mayor-aids-foster-home-drive.html | Mayor Aids Foster Home Drive | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/new-air-stop-approved-riddle-will-deliver-new-york-papers-at-west.html | NEW AIR STOP APPROVED; Riddle Will Deliver New York Papers at West Palm Beach | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/italian-team-cuts-us-lead-in-bridge-europeans-take-heart-when.html | ITALIAN TEAM CUTS U.S. LEAD IN BRIDGE; Europeans Take Heart When American Advantage Drops From 112 to 89 Points | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/if-you-want-a-grain-bin-and-nothing-else-youre-just-in-time-for-a.html | If You Want a Grain Bin and Nothing Else, You're Just in Time for a U.S. Bargain | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/schoenbergs-erwartung-heard-with-dorothy-dow-as-soloist.html | Schoenberg's 'Erwartung' Heard With Dorothy Dow as Soloist | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/10-specials-to-princeton-pennsylvania-railroad-to-run-5-trains-from.html | 10 SPECIALS TO PRINCETON; Pennsylvania Railroad to Run 5 Trains From New York | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/indian-airlines-to-detour-route-to-afghanistan-will-go-by-way-of.html | INDIAN AIRLINES TO DETOUR; Route to Afghanistan Will Go by Way of Point in Iran | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/store-sales-show-6-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 6% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 13% Specialty Sales Up 13% Here | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/36-found-dead-in-wreckage-of-us-plane-in-france.html | 36 FOUND DEAD IN WRECKAGE OF U.S. PLANE IN FRANCE | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/miss-harriet-shreve.html | MISS HARRIET SHREVE | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/money-printers-in-error-upside-down-bills-good.html | Money Printers in Error; 'Upside Down' Bills Good | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/john-f-dornan.html | JOHN F. DORNAN | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/pf-reilly-quits-as-felony-court-prosecutor-to-become-counsel-for.html | P.F. Reilly Quits as Felony Court Prosecutor To Become Counsel for State Labor Board | True | Hofman | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/battle-is-averted-over-wilks-will-two-contestants-drop-fight-for.html | BATTLE IS AVERTED OVER WILKS WILL; Two Contestants Drop Fight for $100,000,000 Estate of Hetty Green's Daughter 63 LEGATEES TO PAY SHARE $140,000 Awarded Mrs. Colles, $50,000 to Girl Scouts in Decision by Surrogate | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/realty-stocks-conveyed-transfers-involve-apartments-in-new-jersey.html | REALTY STOCKS CONVEYED; Transfers Involve Apartments in New Jersey | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/india-to-back-pakistan-for-seat-in-un-council.html | India to Back Pakistan For Seat in U.N. Council | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/swim-suit-designer-turns-to-corsetry.html | SWIM SUIT DESIGNER TURNS TO CORSETRY | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/retail-prices-up-in-october.html | Retail Prices Up in October | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/new-york-u-beats-fordham-harriers-mckenzie-sets-pace-in-2234.html | NEW YORK U. BEATS FORDHAM HARRIERS; McKenzie Sets Pace in 22-34 Triumph--City College Is Defeated by Rutgers Rutgers' Third Victory | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/frank-s-curtis-54-executive-of-iro.html | FRANK S. CURTIS, 54, EXECUTIVE OF I.R.O. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/books-closed-on-two-issues.html | Books Closed on Two Issues | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/us-aces-advance-in-sydney-tennis-five-davis-cup-players-score.html | U.S. ACES ADVANCE IN SYDNEY TENNIS; Five Davis Cup Players Score Triumphs in First Round--Shields 4-Set Victor Aussie Stars Advance | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bonds-and-shares-on-london-market-prices-steady-but-rubber-tin-fall.html | BONDS AND SHARES ON LONDON MARKET; Prices Steady, but Rubber, Tin Fall Sharply on News of Fighting in Malaya | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/essentiality-rule-to-apply-in-metal-steel-copper-and-aluminum.html | ESSENTIALITY RULE TO APPLY IN METAL; Steel, Copper and Aluminum Allocations in Next Quarter to Be Radically Curbed AVOID 'DEATH SENTENCE' Ceiling Prices Set in Antimony and Wood Items, Extended for Tomato Products Avoid 'Death Sentence' Fans and Toasters Classified Reports Needs in Europe ESSENTIALITY RULE TO APPLY IN METAL Formula for Wood Products | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/foe-disavows-truce-dare-as-un-accepts-challenge-communists-are-told.html | Foe Disavows Truce Dare As U.N. Accepts Challenge; Communists Are Told Allies Will Keep Up Military Action in Korea Until Complete Armistice Agreement Is Reached ENEMY DISAVOWS TRUCE CHALLENGE Read Long Statement Two Alternatives Seen | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/named-acting-provost-of-new-york-university.html | Named Acting Provost Of New York University | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/deer-gores-zoo-aide-apparently-jealous-of-attentions-shown-to-doe.html | DEER GORES ZOO AIDE; Apparently Jealous of Attentions Shown to Doe in Pen | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/research-spending-high-survey-puts-us-college-figure-7-times-above.html | RESEARCH SPENDING HIGH; Survey Puts U.S. College Figure 7 Times Above Britain's | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/record-1524597-is-bet-at-yonkers-25363-fans-on-final-night-eclipse.html | RECORD $1,524,597 IS BET AT YONKERS; 25,363 Fans on Final Night Eclipse All Former Marks for Harness Wagering | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/seventh-regiment-wins-city-ac-bayside-university-squash-racquets.html | SEVENTH REGIMENT WINS; City A.C., Bayside, University Squash Racquets Victors | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mrs-we-blewett-entertains.html | Mrs. W.E. Blewett Entertains | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/hurdles-stalling-pelican-handicap-slated-for-st-jamess-park-in.html | HURDLES STALLING PELICAN HANDICAP; SLATED FOR ST. JAMES'S PARK IN LONDON | True | The New York Times | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/stalin-birthday-may-take-place-of-hungarian-yule.html | Stalin Birthday May Take Place of Hungarian Yule | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mckinney-to-talk-here-nov-26.html | McKinney to Talk Here Nov. 26 | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/seamens-home-is-sold-norwegian-government-conveys-eidsvold-in.html | SEAMEN'S HOME IS SOLD; Norwegian Government Conveys Eidsvold in Katonah, N.Y. | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/rossides-passes-army-test.html | Rossides Passes Army Test | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/reid-grants-awarded-six-of-nations-press.html | REID GRANTS AWARDED SIX OF NATION'S PRESS | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/miss-jane-c-mason-engaged-to-marry-radcliffe-student-daughter-of.html | MISS JANE C. MASON ENGAGED TO MARRY; Radcliffe Student, Daughter of Dean at Harvard, Will Be Wed to Roger Manasse | True | Special to THE NEW YORK TIMES.De Kane | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/the-warorder-monopoly.html | THE WAR-ORDER "MONOPOLY" | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/sports-of-the-times-strictly-guesswork-a-wild-stab-on-way-to-rose.html | Sports of The Times; Strictly Guesswork A Wild Stab On Way to Rose Bowl Hoping Against Hope | True | By Arthur Daley | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/cotton-prices-up-trading-moderate-futures-close-20-to-40-points.html | COTTON PRICES UP, TRADING MODERATE; Futures Close 20 to 40 Points Higher Than Day Before -- More Hedge-Selling | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/john-s-pennock.html | JOHN S. PENNOCK | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/stewart-b-sabin.html | STEWART B. SABIN | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/huge-alkali-plant-to-open-in-bogota-first-major-alkali-plant-in.html | HUGE ALKALI PLANT TO OPEN IN BOGOTA; FIRST MAJOR ALKALI PLANT IN SOUTH AMERICA | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/yugoslavs-strike-at-western-ideas-heads-seek-to-rid-communist-party.html | YUGOSLAVS STRIKE AT WESTERN IDEAS; Heads Seek to Rid Communist Party of 'Bourgeois' Views and Social Standards | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/pier-strikers-give-views-on-walkout-state-panel-continues-quest-for.html | PIER STRIKERS GIVE VIEWS ON WALKOUT; State Panel Continues Quest for Reasons and for Data on Contract Ratification Other Witnesses of Day | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/boy-falls-4-floors-lives-clotheslines-break-fall-of-child-who.html | BOY FALLS 4 FLOORS, LIVES; Clotheslines Break Fall of Child Who Bounced on Bed, Out Window | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/president-invited-to-eat-cherry-pie-or-his-words.html | President Invited to Eat Cherry Pie or His Words | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/on-dealing-with-moscow.html | ON DEALING WITH MOSCOW | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/business-records.html | BUSINESS RECORDS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bedbugs-put-in-rivals-inn-send-a-hotel-man-to-jail.html | Bedbugs Put in Rival's Inn Send a Hotel Man to Jail | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/it-was-a-bad-day-for-commuters-what-with-fog-tube-fire-bomb-trailer.html | It Was a Bad Day for Commuters, What With Fog, Tube Fire, 'Bomb'; TRAILER TRUCK THAT CAUGHT FIRE IN HOLLAND TUNNEL | True | The New York Times | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/red-labor-makes-threat-french-chief-says-soviet-parley-will-assail.html | RED LABOR MAKES THREAT; French Chief Says Soviet Parley Will Assail U.S. 'Despotism' | True | SSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/city-is-preparing-for-new-raid-test-civil-defense-authorities-here.html | CITY IS PREPARING FOR NEW RAID TEST; Civil Defense Authorities Here Satisfied With Reports on Wednesday's Drill | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/st-marks-square-in-venice-under-water.html | ST. MARK'S SQUARE IN VENICE UNDER WATER | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/american-paintings-on-exhibit.html | American Paintings on Exhibit | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/us-population-155107000.html | U.S. Population 155,107,000 | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/british-general-found-dead.html | British General Found Dead | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/costa-is-convicted-in-gambling-trial-jersey-jury-finds-him-guilty.html | COSTA IS CONVICTED IN GAMBLING TRIAL; Jersey Jury Finds Him Guilty of Maintaining Barn at Lodi as Casino--Faces Prison 3 Witnesses Recanted Refused to Take Stand | True | By William R. Conklin Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mines-bureau-head-sworn-in.html | Mines Bureau Head Sworn In | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/company-meetings-distillersseagrams-diamond-alkali.html | COMPANY MEETINGS; Distillers-Seagrams Diamond Alkali | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/morley-k-evarts.html | MORLEY K. EVARTS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/architect-assails-ship-building-curb-head-of-naval-designers-holds.html | ARCHITECT ASSAILS SHIP BUILDING CURB; Head of Naval Designers Holds Material Priority Is Vital to Meet Defense Needs High Priority Is Urged | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/halley-demands-a-hospital-inquiry-wants-to-know-if-conditions-at.html | HALLEY DEMANDS A HOSPITAL INQUIRY; Wants to Know if Conditions at Kings County Are as Bad as Doctor Tells City Board HALLEY DEMANDS A HOSPITAL INQUIRY The Pay Rise for Nurses Halley's Policy on Voting | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/saxony-takes-daingerfield-as-racing-season-here-ends-stirring.html | Saxony Takes Daingerfield as Racing Season Here Ends; STIRRING FINISH IN FOURTH RACE YESTERDAY | True | By James Roachthe New York Times | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/daughter-to-mrs-karl-m-light.html | Daughter to Mrs. Karl M. Light | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/security-code-set-aside-un-defers-plan-that-might-hamper-voice-of.html | SECURITY CODE SET ASIDE; U.N. Defers Plan That Might Hamper Voice of America | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/blaik-defends-spring-drills-as-army-prepares-for-game-with-penn.html | Blaik Defends Spring Drills as Army Prepares for Game With Penn; WEST POINT COACH FAVORS PLATOONS Blaik Says System Results in Better Football--Asks Bona Fide Student Players SEES SPRING WORK A HELP Meyers to Be at Quarterback for Army Against Penn at Philadelphia Tomorrow Root of the Evil Bell at Left Halfback Says Deceit Will Follow | True | By Allison Danzig Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/writ-not-served-on-mow-chinese-nationalist-aide-is-not-available-to.html | WRIT NOT SERVED ON MOW; Chinese Nationalist Aide Is Not Available to Receive Papers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/saves-policeman-suspended-patrolman-rescues-motorcyclist-in.html | SAVES POLICEMAN; Suspended Patrolman Rescues Motorcyclist in Accident | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/catholic-charities-get-563783.html | Catholic Charities Get $563,783 | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/red-push-halted-in-mud-of-korea-un-troops-give-up-regain-position.html | RED PUSH HALTED IN MUD OF KOREA; U.N. Troops Give Up, Regain Position Northwest of Yanggu --Fog Slows Air Warfare Red Decoy Near Yonchon | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/two-made-savings-bank-trustees.html | Two Made Savings Bank Trustees | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/anaconda-net-up-to-396-per-share-9month-earnings-compare-with-342.html | ANACONDA NET UP TO $3.96 PER SHARE; 9-Month Earnings Compare With $3.42 Year Earlier --Taxes Far Heavier JOY MANUFACTURING CO. Dividend Is Rased to 62 Cents as Year's Earnings Increase EARNINGS REPORTS OF CORPORATIONS CURTISS-WRIGHT EARNINGS Net Reported as $4,011,283 for Nine Months Ended Sept. 30 LOWENSTEIN NET LOWER Textile Concern's 9-Month Income Is $4,614,734--Shares Net $3.49 PROFIT OFF TO $3,551,878 Columbian Carbon Equals $2.20 a Share in First Nine Months OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bookie-arrests-drop-to-39.html | Bookie Arrests Drop to 39 | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/desert-fox-showing-in-germany-opposed.html | 'DESERT FOX' SHOWING IN GERMANY OPPOSED | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/james-mason-deal-set-at-paramount-will-costar-with-alan-ladd-in.html | JAMES MASON DEAL SET AT PARAMOUNT; Will Co-Star With Alan Ladd in 'Botany Bay' for Studio--Farrow Directing Film Guarding Cowboy Actors Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bank-clearings-drop-weeks-total-of-13796799000-155-below-like-1950.html | BANK CLEARINGS DROP; Week's Total of $13,796,799,000 15.5% Below Like 1950 Period | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/san-francisco-five-wins.html | San Francisco Five Wins | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/miss-truman-likes-circus-spokesman-denies-story-she-is-allergic-to.html | MISS TRUMAN LIKES CIRCUS; Spokesman Denies Story She Is 'Allergic to Animals' | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/use-of-magnesium-is-doubled-in-year-metal-shipments-nearly-triple.html | USE OF MAGNESIUM IS DOUBLED IN YEAR; Metal Shipments Nearly Triple Those Before Korean War, Dow Executive Asserts | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/netherlands-spurns-talks-on-new-guinea.html | NETHERLANDS SPURNS TALKS ON NEW GUINEA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/federal-workers-lauded-by-truman-he-says-95-are-honorable-persons.html | FEDERAL WORKERS LAUDED BY TRUMAN; He Says 95% Are Honorable Persons Doing Good Job-- Tax File Ruling Delayed Denies Making Promises King Stands on Statement | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/policeman-identified-at-trial-as-taker-of-1000-in-graft-aide-to.html | Policeman Identified at Trial As Taker of $1,000 in Graft; Aide to Gross Says Payment Was for Use of Seized 'Work Sheets'--Clothier Picks 2 as Men He Fitted at Bookie's Expense 3 POLICEMEN CITED AS GRAFT TAKERS Gross Aide on Stand Work Sheets" Returned | True | By Kalman Seigel | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/potts-is-appointed-bronx-surrogate-exrepresentative-picked-by-dewey.html | POTTS IS APPOINTED BRONX SURROGATE; Ex-Representative Picked by Dewey To Succeed Henderson --First Republican in Post | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/ballet-revives-balanchine-work-apollo-leader-of-the-muses-seen-with.html | BALLET REVIVES BALANCHINE WORK; 'Apollo, Leader of the Muses' Seen With Eglevsky, Adams, Tallchief and LeClercq Technical Problems Easy | True | By John Martin | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/allies-lapse-of-memory-evens-red-korea-score.html | Allies' Lapse of Memory Evens Red Korea Score | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bradley-arrives-in-paris.html | Bradley Arrives in Paris | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/to-attend-nam-event.html | To Attend N.A.M. Event | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/hearing-on-sala-ordered-courts-referee-will-review-charges-against.html | HEARING ON SALA ORDERED; Court's Referee Will Review Charges Against Magistrate | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/ward-r-curtis.html | WARD R. CURTIS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/concert-aids-center-artists-and-choral-group-at-town-hall-for.html | CONCERT AIDS CENTER; Artists and Choral Group at Town Hall for Manhattanville | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/city-unit-in-capital-to-aid-business-here.html | CITY UNIT IN CAPITAL TO AID BUSINESS HERE | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/england-gets-254-runs-makes-a-last-wicket-stand-in-pakistan-cricket.html | ENGLAND GETS 254 RUNS Makes a Last Wicket Stand in Pakistan Cricket Match | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/truman-defends-dispersal-plans-government-has-no-desire-to-push.html | TRUMAN DEFENDS DISPERSAL PLANS; Government Has No Desire to Push Industry About, He Tells New England Conference Outlook for New England Optimism Echoed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/holland-society-honors-gibbs.html | Holland Society Honors Gibbs | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/90126-is-presented-to-freedom-crusade.html | $90,126 IS PRESENTED TO FREEDOM CRUSADE | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/new-study-sought-on-synthetic-fuel-chapman-authorizes-ebasco-to.html | NEW STUDY SOUGHT ON SYNTHETIC FUEL; Chapman Authorizes Ebasco to Evaluate Mines Bureau's Figures on Hydrogenation | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/yugoslav-bids-un-heal-soviet-rift-kardelj-offers-proposal-for.html | YUGOSLAV BIDS U.N. HEAL SOVIET RIFT; Kardelj Offers Proposal for Renewal of Relations and Border Commissions THREAT TO PEACE IS CITED Minister Says Satellites, With 25 Divisions, Have Almost Doubled Units on Frontier Forces on Border Cited Vishinsky and Lie to Speak Indonesian Voices Plea | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/appliance-merchant-to-fight-fair-trade.html | APPLIANCE MERCHANT TO FIGHT FAIR TRADE | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/red-posters-denounce-hirohito.html | Red Posters Denounce Hirohito | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/no-comment-and-all-that.html | NO COMMENT AND ALL THAT | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mcdougald-mays-voted-major-league-rookies-of-year-honored-in-poll.html | McDougald, Mays Voted Major League Rookies of Year; HONORED IN POLL OF BASEBALL WRITERS | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/yale-head-to-speak-at-princeton.html | Yale Head to Speak at Princeton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/hobokens-one-paper-to-cease-publication.html | HOBOKEN'S ONE PAPER TO CEASE PUBLICATION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/dr-bernard-denzer.html | DR. BERNARD DENZER | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/advertising-news-and-notes-200000-to-sell-cotton-bags-auto-dealers.html | Advertising News and Notes; $200,000 to Sell Cotton Bags Auto Dealers Win Award Accounts Personnel Notes | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/deals-in-connecticut-new-owners-get-homes-in-greenwich-and-westport.html | DEALS IN CONNECTICUT; New Owners Get Homes in Greenwich and Westport | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/command-shifted-in-air-transport-in-air-force-shift.html | COMMAND SHIFTED IN AIR TRANSPORT; IN AIR FORCE SHIFT | True | By Harold B. Hinton Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/city-gets-399950-in-realty-auction-ninetysix-brooklyn-parcels.html | CITY GETS $399,950 IN REALTY AUCTION; Ninety-six Brooklyn Parcels Bought--Final Sale Today of 'in Rent' Properties | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/atrocities-report-confuses-capital-fuller-data-asked-relatives-of.html | ATROCITIES REPORT CONFUSES CAPITAL; FULLER DATA ASKED; Relatives of Men Seek Further Word on the Charge--Allies Wonder About Timing RIDGWAY PRESSES INQUIRY U.S. Bids Negotiators Limit Truce Line Discussion, Get On to Prisoners Issue Accounting Demanded Called Violation of Policy CAPITAL CONFUSED BY ATROCITY NEWS Timing Held Coincidental | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/no-restriction-on-sugar-puerto-ricos-19512-cane-crop-not-curbed-but.html | NO RESTRICTION ON SUGAR; Puerto Rico's 1951-2 Cane Crop Not Curbed, but Next May Be | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/tuesday-deadline-on-us-bills.html | Tuesday Deadline on U.S. Bills | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/spanish-leftist-on-hunger-strike.html | Spanish Leftist on Hunger Strike | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/leon-r-ludwig-47-defense-engineer-westinghouse-official-who-held.html | LEON R. LUDWIG, 47, DEFENSE ENGINEER; Westinghouse Official Who Held Electrical Patents Dies -- Active in Atomic Field | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/program-is-outlined-for-hospital-for-teenage-narcotics-addicts.html | Program Is Outlined For Hospital For Teen-Age Narcotics Addicts; Kogel Tells of City's Plans to Staff Riverside--Patients to Be Admitted April 1 | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/texas-oil-allowable-cut-december-production-maximum-reduced-75304.html | TEXAS OIL ALLOWABLE CUT; December Production Maximum Reduced 75,304 Bbls. a Day | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/clarence-e-garton.html | CLARENCE E. GARTON | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/daintiness-marks-spring-style-show-fullskirted-taffeta-for-late.html | DAINTINESS MARKS SPRING STYLE SHOW; FULL-SKIRTED TAFFETA FOR LATE AFTERNOON | True | By Dorotay O'Neill | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/shopping-club-for-men-milgrims-opens-a-service-for-shy-gift-hunters.html | SHOPPING CLUB FOR MEN; Milgrim's Opens a Service for Shy Gift Hunters | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/israel-is-reported-improving-status-official-declares-that-nation.html | ISRAEL IS REPORTED IMPROVING STATUS; Official Declares That Nation Will Be in Position in '52 to Solve Economic Problems | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/elected-to-presidency-of-southern-pacific-co.html | Elected to Presidency Of Southern Pacific Co. | True | John Meredith Studio | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/cominform-seeks-to-wound-west-by-french-coal-strike-threat-to-north.html | Cominform Seeks to Wound West by French Coal Strike; Threat to North Atlantic Defense Envisaged but Stoppage Is Not Fully Supported The Situation in Italy | True | By C.I. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/four-make-debuts-in-new-rigoletto-gueden-pernerstorfer-scott-and.html | FOUR MAKE DEBUTS IN NEW 'RIGOLETTO'; Gueden, Pernerstorfer, Scott and Brazis Heard for First Time at Metropolitan | True | By Olin Downes | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mayor-buys-first-yule-seals.html | Mayor Buys First Yule Seals | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/president-leaves-door-open-for-support-of-eisenhower-president.html | President Leaves Door Open For Support of Eisenhower; PRESIDENT PARRIES EISENHOWER TALK Second Taft Defection Republican Congress Feared Warren to Go to Hospital Move Against Warren | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mrs-wh-scherman-has-a-son.html | Mrs. W.H. Scherman Has a Son | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/israel-held-ready-to-join-alliance-sets-conditions-for-mideast.html | ISRAEL HELD READY TO JOIN ALLIANCE; Sets Conditions for Mid-East Defense Pact With Western Big Three and Turkey Interpretation of Attitude | True | By Benjamin Welles Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/citys-reservoirs-818-full.html | City's Reservoirs 81.8% Full | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/rail-board-named-in-dispute-inquiry-named-to-rail-board.html | RAIL BOARD NAMED IN DISPUTE INQUIRY; NAMED TO RAIL BOARD | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/shad-fleet-captain-dies-frederick-d-tnaxe-led-races-to-streteh-nets.html | SHAD FLEET CAPTAIN DIES; Frederick D. Tnax Led Races to Streteh Nets in Hudson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/hails-peru-for-deal-on-defaulted-bonds.html | HAILS PERU FOR DEAL ON DEFAULTED BONDS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bank-of-england-report-account-shows-increase-in-the-notes-in.html | BANK OF ENGLAND REPORT; Account Shows Increase in the Notes in Circulation | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/smith-h-endicott.html | SMITH H. ENDICOTT | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bloodgiving-mark-set-for-city-area-wednesdays-1day-record-of-1847.html | BLOOD-GIVING MARK SET FOR CITY AREA; Wednesday's 1-Day Record of 1,847 Pints Included 711 by Carrier Oriskany's Crew | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/one-hit-on-korean-ridge-beats-cardinals-pitcher.html | One Hit on Korean Ridge Beats Cardinals' Pitcher | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/officials-to-rate-teams-character-swarthmorehaverford-game-to-test.html | OFFICIALS TO RATE TEAMS CHARACTER; Swarthmore-Haverford Game to Test System That Curbs Rowdyism on Sandlots | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bonn-house-upset-by-slur-at-israel-neonazis-charge-that-state-is.html | BONN HOUSE UPSET BY SLUR AT ISRAEL; Neo-Nazi's Charge That State Is Foe of Germany Brings Repudiation in Bundestag | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/italian-reds-to-hold-antiwest-meetings.html | ITALIAN REDS TO HOLD ANTI-WEST MEETINGS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/louis-batjer.html | LOUIS BATJER | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bull-sire-of-25000-is-dead.html | Bull, Sire of 25,000, Is Dead | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/business-world-food-chains-may-ask-relief-mill-will-not-protest.html | BUSINESS WORLD; Food Chains May Ask Relief Mill Will Not Protest Award New Import Rise Forecast Diamond Wheel Scarcity Worse Silk and Rayon Suits in Stock Fownes Opens Spring Line Mohawk Adds Blended Rugs | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/resort-police-chief-dies-saunders-of-atlantic-city-had-been.html | RESORT POLICE CHIEF DIES; Saunders of Atlantic City Had Been Indicted in Gaming | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/stalin-reported-in-the-crimea.html | Stalin Reported in the Crimea | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/dance-to-aid-hospital.html | Dance to Aid Hospital | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/housing-in-yonkers-sold-to-investors.html | HOUSING IN YONKERS SOLD TO INVESTORS | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/giants-put-coulter-back-at-tackle-for-contest-with-browns-sunday.html | Giants Put Coulter Back at Tackle For Contest With Browns Sunday | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/legion-of-decency-eyes-foreign-films.html | LEGION OF DECENCY EYES FOREIGN FILMS | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/21385000-loans-for-two-railways-western-maryland-sells-bonds-for.html | $21,385,000 LOANS FOR TWO RAILWAYS; Western Maryland Sells Bonds for $14,950,000 to Bankers, P. & L.E. $6,435,000 Western Maryland | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/2-virginia-faculty-groups-differ-on-deemphasis-alumni-opposed.html | 2 Virginia Faculty Groups Differ On De-Emphasis; Alumni Opposed | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/irans-bid-for-help.html | IRAN'S BID FOR HELP | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/newsprint-cut-in-chile-government-asks-it-in-return-for-larger.html | NEWSPRINT CUT IN CHILE; Government Asks It in Return for Larger Dollar Quota | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/in-the-nation-the-manager-of-a-unified-draft-campaign.html | In The Nation; The Manager of a Unified "Draft" Campaign | True | By Arthur Krock | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/44963000-notes-sold-for-housing-marketed-by-five-municipal.html | $44,963,000 NOTES SOLD FOR HOUSING; Marketed by Five Municipal Authorities at Interest Cost of 1.1% to 1.19% Boston Authority Issue Sold New York Housing Authority New York School Districts Pennsylvania Sewer District Lehigh County, Pa. | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/joins-advertising-agency-as-merchandise-director.html | Joins Advertising Agency As Merchandise Director | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/starts-67th-year-with-bank.html | Starts 67th Year With Bank | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/britain-to-speed-sudans-selfrule-eden-hopes-for-constitution-by-end.html | BRITAIN TO SPEED SUDAN'S SELF-RULE; Eden Hopes for Constitution by End of 1952 and Pledges Area's Security Until Then BRITAIN TO SPEED SUDAN'S SELF-RULE King's New Title Stressed | True | By Clifton Daniel Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/gen-ch-boucher-veteran-of-2-wars.html | GEN. C.H. BOUCHER, VETERAN OF 2 WARS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/robert-t-nash.html | ROBERT T. NASH | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/federal-reserve-seen-endangered-congressional-subcommittee-seeks-to.html | FEDERAL RESERVE SEEN ENDANGERED; Congressional Subcommittee Seeks to 'Debauch' It, Says National City Bank Official OBJECTIVE HELD EVIDENT Move to Make Money Control System of U.S. Subservient to Treasury Is Charged Named by O'Mahoney 'Corruption' Causes Concern 'INTERFERENCE' DEPLORED Aldrich of Chase Bank Would Keep Federal Reserve Control | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/drought-may-cause-rio-to-reduce-power.html | DROUGHT MAY CAUSE RIO TO REDUCE POWER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/colleges-get-grant-to-study-economics.html | COLLEGES GET GRANT TO STUDY ECONOMICS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/open-house-at-city-college.html | Open House at City College | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/inflation-called-family-hardship-panel-at-youth-forum-agrees-that.html | INFLATION CALLED FAMILY HARDSHIP; Panel at Youth Forum Agrees That Living Cost Rise Taxes Ability to Keep Standards | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/guatemala-company-to-ship-lead-here.html | GUATEMALA COMPANY TO SHIP LEAD HERE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/montclair-club-plans-musical.html | Montclair Club Plans Musical | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/martin-dubious-on-armistice.html | Martin Dubious on Armistice | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bush-fires-menace-city-60-homes-are-lost-in-suburbs-of-sydney.html | BUSH FIRES MENACE CITY; 60 Homes Are Lost in Suburbs of Sydney, Australia | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/food-stockpiling-urged-to-bar-need-present-reserves-inadequate-to.html | FOOD STOCKPILING URGED TO BAR NEED; Present Reserves Inadequate to Meet Domestic, Military, Foreign Strain, Group Says Farm Program Outmoded Elements in Stockpiling | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/jansen-resolution-on-reds-assailed-statement-calling-for-ousting-of.html | JANSEN RESOLUTION ON REDS ASSAILED; Statement Calling for Ousting of Teachers Who Advocate Communism Is Challenged BOARD POSTPONES ACTION Moss Asserts Superintendent's Proposal Contains 'Very Little That Is New' Tenure Seen Endangered Declaration of Policy Text of Proposed Statement | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/curtis-w-pierce-70-insurance-official.html | CURTIS W. PIERCE, 70, INSURANCE OFFICIAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/juin-hails-eisenhower-he-voices-own-hope-chief-will-stick-to.html | JUIN HAILS EISENHOWER; He Voices Own Hope Chief Will 'Stick to Military Glories' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/business-is-held-seeking-bias-end-becoming-convinced-it-must.html | BUSINESS IS HELD SEEKING BIAS END; Becoming Convinced It Must Promote Fair Employment Practices, Panel Is Told | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/rubber-pay-rise-asked-big4-join-union-in-appeal-to-board-to-allow.html | RUBBER PAY RISE ASKED; 'Big 4' Join Union in Appeal to Board to Allow Increase | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/churchill-will-move-monday.html | Churchill Will Move Monday | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/charles-e-pettinos.html | CHARLES E. PETTINOS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/extradition-assailed-dewey-asked-to-reverse-stand-on-alabama.html | EXTRADITION ASSAILED; Dewey Asked to Reverse Stand on Alabama Convict Here | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/decorators-show-new-furnishings-works-of-5-designers-displayed-at.html | DECORATORS SHOW NEW FURNISHINGS; Works of 5 Designers Displayed at Opening of Marno & Siedentop's New Store | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/himalayan-police-hunt-greek-princes-horse.html | Himalayan Police Hunt Greek Prince's Horse | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/2-to-head-state-schools-deans-named-acting-presidents-at-fredonia.html | 2 TO HEAD STATE SCHOOLS; Deans Named Acting Presidents at Fredonia and Oswego | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/edison-names-research-official.html | Edison Names Research Official | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/topics-of-the-times-gardeners-year-has-turned.html | Topics of The Times; Gardener's Year Has Turned | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/yacht-damage-is-40000-voyager-11-nearly-total-loss-off-virginia6.html | YACHT DAMAGE IS $40,000; Voyager 11 Nearly Total Loss Off Virginia--6 Saved | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/republic-aviation-to-pay-75c-dec-15-yearend-dividend-announced.html | REPUBLIC AVIATION TO PAY 75C DEC. 15; Year-End Dividend Announced Making '51 Total $1--Actions of Other Companies OTHER DIVIDEND NEWS Anderson-Prichard Oil Copperweld Steel Intertype Corporation Pittsburgh Plate Glass Reynolds Metals Tennessee Corporation | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/montgomery-ward-halts-suits.html | Montgomery Ward Halts Suits | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/us-hockey-team-bids-set.html | U.S. Hockey Team Bids Set | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/higher-realty-tax-and-bridge-tolls-proposed-for-city-joseph-reveals.html | HIGHER REALTY TAX AND BRIDGE TOLLS PROPOSED FOR CITY; Joseph Reveals Fiscal Experts Put Need for New Revenue at 165 Million in '52 BARS CUT IN SALES LEVY Livingston Asks a 25c Fee on Harlem, East River Spans to Raise 40 Million Asks Sales Tax Substitute Borrowing Power Dips HIGHER REALTY TAX PROPOSED FOR CITY Wagner's Proposal | True | By Paul Crowell | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/westchester-gets-proposed-budget-plans-call-for-15822294-levy-776.html | WESTCHESTER GETS PROPOSED BUDGET; Plans Call for $15,822,294 Levy, $7.76 Rate--Director Asks for Improvements | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/cuban-outlets-sold-by-general-motors.html | CUBAN OUTLETS SOLD BY GENERAL MOTORS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/rfc-approves-57185000-loan-to-reopen-michigan-copper-mine-biggest.html | R.F.C. Approves $57,185,000 Loan To Reopen Michigan Copper Mine; Biggest Grant Since War to Range Concern to Work White Pine Holding--Production to Be Started in Three Years | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/carswell-accepts-bid-bombers-to-play-fort-jackson-in-service-bowl.html | CARSWELL ACCEPTS BID; Bombers to Play Fort Jackson in Service Bowl Dec. 15 | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/frank-latham-sholes.html | FRANK LATHAM SHOLES | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/prices-of-stocks-score-mild-gains-market-is-expected-to-follow.html | PRICES OF STOCKS SCORE MILD GAINS; Market Is Expected to Follow Restricted Course Because of Sales for Tax Purposes Opening Slightly Higher PRICES OF STOCKS SCORE MILD GAINS Steels Hold Steady | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/auriol-refuses-to-run-again.html | Auriol Refuses to Run Again | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/wings-late-drive-downs-hawks-31-detroit-sextet-gains-twelfth.html | WINGS LATE DRIVE DOWNS HAWKS, 3-1; Detroit Sextet Gains Twelfth Straight Over Chicago in a Two-Year Period | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/us-security-holdings-drop-110000000-treasury-deposits-are-off.html | U.S. Security Holdings Drop $110,000,000; Treasury Deposits Are Off $207,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations North Korean | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/frank-w-benson-89-noted-as-a-painter.html | FRANK W. BENSON, 89, NOTED AS A PAINTER | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/freight-forwarders-show-rise.html | Freight Forwarders Show Rise | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/food-news-mincemeat-fills-many-dishes-the-homemade-kind-is-best.html | Food News: Mincemeat Fills Many Dishes; The Homemade Kind Is Best, Even if It's a Lot of Work Some breaks with tradition | True | By Jane Nickersonthe New York Times Studio | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/historical-position-is-called-brushoff.html | 'HISTORICAL POSITION' IS CALLED 'BRUSHOFF' | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/president-rejects-auriols-proposal-for-4power-talk-says-un-is-forum.html | PRESIDENT REJECTS AURIOL'S PROPOSAL FOR 4-POWER TALK; Says U.N. Is Forum in Which World Leaders Should Work to Bring Peace to World STILL URGES ARMS CUTS Lie Is Reported to Be Planning to Ask Foreign Ministers to Confer on Major Issues Would Welcome Stalin in U.S. PRESIDENT REJECTS AURIOL'S PROPOSAL Lie Said to Plan Appeal Mediation to Be Stressed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/willard-alumnae-give-party.html | Willard Alumnae Give Party | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/ernest-cummings.html | ERNEST CUMMINGS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/columbia-will-rely-on-passing-against-navy-tomorrow-coach-discusses.html | Columbia Will Rely on Passing Against Navy Tomorrow; COACH DISCUSSES STRATEGY FOR GAME WITH MIDDIES | True | By Lincoln A. Werdenthe New York Times | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/frederick-l-stratton.html | FREDERICK L. STRATTON | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/quirino-party-faces-defeat-in-philippines.html | QUIRINO PARTY FACES DEFEAT IN PHILIPPINES | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/exgerman-author-beaten-at-his-door-schoenberner-once-editor-of.html | EX-GERMAN AUTHOR BEATEN AT HIS DOOR; Schoenberner, Once Editor of Simplicissimus, Attacked Outside Irving Pl. Home | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/un-paris-sessions-fare-on-television-cbs-seen-having-edge-on-nbc-in.html | U.N. PARIS SESSIONS FARE ON TELEVISION; C.B.S. Seen Having Edge on N.B.C. in Film Round-Ups of General Assembly | True | By Jack Gould | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/boxer-held-on-narcotics-charge.html | Boxer Held on Narcotics Charge | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/lie-defends-un-budget-soviet-follows-his-plea-with-move-for-slash.html | LIE DEFENDS U.N. BUDGET; Soviet Follows His Plea With Move for Slash in Spending | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/new-crop-peaks-in-grain-market-futures-soar-in-chicago-on-general.html | NEW CROP PEAKS IN GRAIN MARKET; Futures Soar in Chicago on General Buying--What Lags but Joins Advance Later | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/commodity-prices-are-mostly-down-wool-cocoa-and-vegetable-oils-seek.html | COMMODITY PRICES ARE MOSTLY DOWN; Wool, Cocoa and Vegetable Oils Seek Lower Levels--Sugar and Coffee Are Higher | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/inept-holdup-ends-in-arms-of-the-law.html | INEPT HOLD-UP ENDS IN ARMS OF THE LAW | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/burma-recaptures-2-towns.html | Burma Recaptures 2 Towns | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/letters-to-the-times-observing-fair-procedure-code-of-rules-for.html | Letters to The Times; Observing Fair Procedure Code of Rules for Congressional Investigating Committees Urged Icelandic Finds Queried Truce Negotiations Questioned Existing Technology Center Research in Engineering and Related Sciences Outlined Mr. Vishinsky Criticized | True | PATRICK MURPHY MALIN,PAUL ST.-GAUDENS,HANS KOHN,THORNDIKE SAVILLE,G.M. STREETER. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/buckingham-still-says-its-spencerchurchill.html | Buckingham Still Says It's Spencer-Churchill | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/motormen-demand-rise-city-transit-employes-want-35cent-an-hour.html | MOTORMEN DEMAND RISE; City Transit Employes Want 35-Cent an Hour Increase | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/experts-eye-girth-of-the-sedentary-nutrition-foundation-is-told.html | EXPERTS EYE GIRTH OF THE SEDENTARY; Nutrition Foundation Is Told Television and Auto Raise Food Quality Problem DIETING HELD WRONG WAY Dr. C.G. King Says Modern Man, Like Ancestors, Must Get Minerals and Proteins Effectiveness of Nutrients Link to Ills of the Aging | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/george-w-maloney.html | GEORGE W. MALONEY | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/good-test-for-cd.html | GOOD TEST FOR C.D. | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/walter-e-goddard.html | WALTER E. GODDARD | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/plastics-promotion-extended.html | Plastics Promotion Extended | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/gets-reserve-bank-post-here.html | Gets Reserve Bank Post Here | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/army-fills-nurse-post-in-europe.html | Army Fills Nurse Post in Europe | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/atrocity-reports-shock-president-president-says-killings-if-true.html | ATROCITY REPORTS SHOCK PRESIDENT; President Says Killings, if True, Are Most Uncivilized Acts of the Century Mrs. Rogers Asks Shooting War Shafer Demands Explanation U.N. Delegates Shocked | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/two-football-tickets-offered-for-farm-in-ad.html | Two Football Tickets Offered for Farm in Ad | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/wife-plots-the-strategy-no-speech-by-macarthur.html | Wife Plots the Strategy: No Speech by MacArthur | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/424-draftees-are-accepted.html | 424 Draftees Are Accepted | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/books-of-the-times-churned-in-postwar-morass-extremes-in.html | Books of The Times; Churned in Post-War Morass Extremes in Characterization | True | By Orville Prescott | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/rome-cabinet-votes-flood-relief-funds.html | ROME CABINET VOTES FLOOD RELIEF FUNDS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/price-ceiling-on-white-potatoes-forecast-if-spiral-of-last-few.html | Price Ceiling on White Potatoes Forecast If Spiral of Last Few Months Is Continued | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/in-sunday-benefit.html | IN SUNDAY BENEFIT | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/king-wins-skating-race.html | King Wins Skating Race | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/racial-harmony-gains-hawaiis-nonsegregated-school-system-cited-in.html | RACIAL HARMONY GAINS; Hawaii's Nonsegregated School System Cited in U.S. Report | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/losses-of-li-road-increase-1816000-over-1950-period-draper-reports.html | LOSSES OF L.I. ROAD INCREASE $1,816,000 OVER 1950 PERIOD; Draper Reports Operation Has Been Made Possible by Not Paying Taxes and Interest P.R.R. FILES PLAN MONDAY Private Ownership Favored-- Authority's Proposals Are Due Before Year-End Authority to Report LOSSES OF L.I. ROAD INCREASE $1,816,000 Seasonal Gains Noted Increases Held Insufficient | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/elected-to-presidency-of-metal-trades-group.html | Elected to Presidency Of Metal Trades Group | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/pacific-finance-to-expand.html | Pacific Finance to Expand | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/utility-merger-proposed.html | Utility Merger Proposed | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/business-space-leased-industrial-machinery-concern-takes-floor-on-e.html | BUSINESS SPACE LEASED; Industrial Machinery Concern Takes Floor on E. 42d St. | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/us-treaty-group-in-rome.html | U.S. Treaty Group in Rome | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/blue-law-revision-urged-council-of-churches-says-state-should-name-study-group.html | BLUE LAW REVISION URGED; Council of Churches Says State Should Name Study Group | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/us-economic-aid-abroad-impeded-by-5agency-snarl-us-aid-entangled-in.html | U.S. Economic Aid Abroad Impeded by 5-Agency Snarl; U.S. AID ENTANGLED IN RED-TAPE SNARL Command Links Obscure Committee's Tasks Diversified | True | By Felix Belair Jr. Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/reckless-autoists-would-be-branded-safety-parley-hears-of-plan-for.html | RECKLESS AUTOISTS WOULD BE BRANDED; Safety Parley Hears of Plan for Red Stickers on Cars to 'Shame' Violators | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/pace-arrives-in-berlin.html | Pace Arrives in Berlin | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/for-court-social-aid-county-bar-backs-coopers-plea-for-trained.html | FOR COURT SOCIAL AID; County Bar Backs Cooper's Plea for Trained Staff | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/italy-to-delay-un-bid-aides-in-paris-are-expected-to-await-word.html | ITALY TO DELAY U.N. BID; Aides in Paris Are Expected to Await Word From Rome | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/coglan-to-speak-on-theatre.html | Coglan to Speak on Theatre | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/miss-carolyn-host-san-francisco-bride.html | MISS CAROLYN HOST SAN FRANCISCO BRIDE | True | Special to THE NEW YORK TIMES.Romaine | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/nathan-finkel.html | NATHAN FINKEL | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/circus-acrobat-injured-4000-watch-shrine-performer-plunge-25-feet.html | CIRCUS ACROBAT INJURED; 4,000 Watch Shrine Performer Plunge 25 Feet in Illinois | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/studebaker-lays-off-16000.html | Studebaker Lays Off 16,000 | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/teamwork-on-narcotics.html | TEAMWORK ON NARCOTICS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/patricia-j-hagerty-married-in-jersey.html | PATRICIA J. HAGERTY MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES.Dahlheim | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/book-fair-panels-question-authors-boys-and-girls-get-answers-on.html | BOOK FAIR PANELS QUESTION AUTHORS; Boys and Girls Get Answers on Variety of Craft Topics-- Hear Stories, See Drawing Other Authors Questioned Series of Six Programs | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/grand-jury-hears-bals-interesting-developments-seen-from-allday.html | GRAND JURY HEARS BALS; 'Interesting Developments' Seen From All-Day Testimony | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/costumes-shown-for-partygoers-saks34th-street-exhibits-30-fashions.html | COSTUMES SHOWN FOR PARTY-GOERS; Saks-34th Street Exhibits 30 Fashions Designed Especially for the Holiday Season Jackets of Spencer Shape | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/nocturne-players-to-give-show.html | Nocturne Players to Give Show | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mrs-william-a-otis.html | MRS. WILLIAM A. OTIS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/dr-vladimir-zworykin-weds.html | Dr. Vladimir Zworykin Weds | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mrs-mt-mulhearn.html | MRS. M.T. MULHEARN | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/nathalie-s-hicks-plans-she-will-be-married-on-nov-24-to-richard.html | NATHALIE S. HICKS' PLANS; She Will Be Married on Nov. 24 to Richard Paul Smith | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/tax-bureau-agent-ends-life-in-home.html | TAX BUREAU AGENT ENDS LIFE IN HOME | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mrs-ruter-w-springer.html | MRS. RUTER W. SPRINGER | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/wood-field-and-stream-look-where-you-shoot-and-aim-where-you-look.html | Wood, Field and Stream; Look Where You Shoot and Aim Where You Look to Bring Down a Deer | True | By Raymond R. Camp Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/alexanders-gets-added-space.html | Alexander's Gets Added Space | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/dulles-denies-pact-gives-soviet-islands.html | DULLES DENIES PACT GIVES SOVIET ISLANDS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/arson-laid-to-czech-labor.html | Arson Laid to Czech Labor | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/george-henry-earl.html | GEORGE HENRY EARL | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/hennings-resting-in-hospital.html | Hennings Resting in Hospital | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/milton-s-eisenhower-elected.html | Milton S. Eisenhower Elected | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/cochrane-praised-in-ship-libel-case-maritime-agency-head-acted-in.html | COCHRANE PRAISED IN SHIP LIBEL CASE; Maritime Agency Head Acted in Move to Recover Tanker Sold in War Surplus Deal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/aviation-stock-acquired.html | Aviation Stock Acquired | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/nobel-scientists-created-history-1951-nobel-prize-winners-for.html | NOBEL SCIENTISTS CREATED HISTORY; 1951 NOBEL PRIZE WINNERS FOR SCIENCE AND LITERATURE | True | By William L. Laurence | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/prices-of-eggs-and-vegetables-rise-pork-loin-chips-decline-2-cents.html | Prices of Eggs and Vegetables Rise; Pork Loin Chips Decline 2 Cents; Holiday Turkeys Going Up Fruit Prices Unchanged Menu for Sunday Dinner | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/william-f-zeller.html | WILLIAM F. ZELLER | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/vinson-selection-basis-of-dispute-hughes-for-him-as-court-head.html | VINSON SELECTION BASIS OF DISPUTE; Hughes for Him as Court Head, Truman Says--Biographer's Account Hints at Variance Version of Biographer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/brooklyn-fighter-attacks-referee-compitello-is-booked-for-assault.html | BROOKLYN FIGHTER ATTACKS REFEREE; Compitello Is Booked for Assault on Appel Over His Disqualification | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/first-auto-death-since-1946.html | First Auto Death Since 1946 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/sister-mary.html | SISTER MARY | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/contemporary-art-in-current-shows-village-center-and-collectors.html | CONTEMPORARY ART IN CURRENT SHOWS; Village Center and Collectors Gallery Display American Paintings and Sculptures | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/loans-to-business-39000000-higher-tenth-rise-in-eleven-weeks-brings.html | LOANS TO BUSINESS $39,000,000 HIGHER; Tenth Rise in Eleven Weeks-- Brings Total for Banks Here to Highest Level on Record NO CHANGE FOR DEFENSE Metal Fabricators, Commodity Dealers and Sales Finance Companies Lead List Defense Financing Up Excess Reserves Rise | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/michael-holds-cue-lead-beats-vandenover-5039-in-national-3cushion.html | MICHAEL HOLDS CUE LEAD; Beats Vandenover, 50-39, in National 3-Cushion Play | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/syndicate-plans-east-side-housing-buys-madison-ave-blockfront-for.html | SYNDICATE PLANS EAST SIDE HOUSING; Buys Madison Ave. Blockfront for Apartments--Fred Brown Figures in Two Deals | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/hofstra-in-conference-accepted-as-member-of-middle-atlantic-college.html | HOFSTRA IN CONFERENCE; Accepted as Member of Middle Atlantic College Group | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/prayer-room-for-un-in-paris.html | Prayer Room for U.N. in Paris | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/nbc-celebrates-25th-anniversary-many-oldtimers-at-luncheon-marking.html | N.B.C. CELEBRATES 25TH ANNIVERSARY; Many Old-Timers at Luncheon Marking Occasion--Head of Network Principal Speaker | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/arthur-m-taylor-aided-needy-boys-veteran-newspaper-man-who-had.html | ARTHUR M. TAYLOR, AIDED NEEDY BOYS; Veteran Newspaper Man Who Had Helped Maladjusted Youths Is Dead at 76 | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/judith-mina-lee-wed-in-woodbridge-conn.html | JUDITH MINA LEE WED IN WOODBRIDGE, CONN. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/drops-buffalo-and-alfred.html | Drops Buffalo and Alfred | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/malaria-among-returning-gis.html | Malaria Among Returning G.I.'s | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/flight-to-moscow-barred.html | Flight to Moscow Barred | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/more-sheep-being-fed-agriculture-department-sees-larger-slaughter.html | MORE SHEEP BEING FED; Agriculture Department Sees Larger Slaughter Indicated | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/wests-disarmament-plan-said-to-need-clarification-delegates-to-un.html | West's Disarmament Plan Said to Need Clarification; Delegates to U.N. Expect Acheson Will Correct Misunderstandings in Assembly Soviet Approval Doubted Western Proposal Cited New Kremlin Policy Required | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/local-supervision-of-schools-urged-clubwomen-told-not-to-give-up.html | LOCAL SUPERVISION OF SCHOOLS URGED; Clubwomen Told Not to Give Up Community Review of Texts-- Schultz Asks State Panel Clarifies Views on Gen. Klein Texta Called Local Responsibility | True | By Lillian Bellison Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/rome-paper-in-us-suit-deal-to-seize-control-of-daily-american-is.html | ROME PAPER IN U.S. SUIT; Deal to Seize Control of Daily American Is Charged | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/freight-loadings-drop-55-in-week-total-of-791403-cars-is-58-below.html | FREIGHT LOADINGS DROP 5.5% IN WEEK; Total of 791,403 Cars Is 5.8% Below That for 1950 Period, 24.5 % Higher Than in '49 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/nearing-106-berlin-woman-dies.html | Nearing 106, Berlin Woman Dies | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/steel-puts-pay-rise-up-to-government-fairless-warns-none-can-be.html | STEEL PUTS PAY RISE UP TO GOVERNMENT; Fairless Warns None Can Be Expected in Union Parleys, Though Murray Is Hopeful Murray Expresses Hope Package" Cost Estimated | True | By A.h. Raskin | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/marthur-cheered-on-portland-visit-flight-balked-2-hours-by-fog.html | M'ARTHUR CHEERED ON PORTLAND VISIT; Flight Balked 2 Hours by Fog -- 125,000 Turn Out as He Ends Trip to West Coast 125,000 Turn Out for Parade His Boosters Continue Work Will Go to Norfolk Sunday | True | By Lawrence E. Davies Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/stinnes-told-to-sell-holdings.html | Stinnes Told to Sell Holdings | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/student-council-leaders-meet.html | Student Council Leaders Meet | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/4-nuclear-scientists-2-american-and-author-receive-nobel-prizes.html | 4 Nuclear Scientists, 2 American, And Author Receive Nobel Prizes; SCIENTISTS, AUTHOR WIN NOBEL AWARDS Walton Born in Belfast Seaborg of Swedish Parentage | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/russian-says-some-in-us-doubt-policy-indias-retiring-ambassador-off.html | RUSSIAN SAYS SOME IN U.S. DOUBT POLICY; INDIA'S RETIRING AMBASSADOR OFF FOR HOME | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/3-in-newark-confess-fatal-store-holdup.html | 3 IN NEWARK CONFESS FATAL STORE HOLD-UP | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mrs-uj-magill-dies-in-crash.html | Mrs. U.J. Magill Dies in Crash | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/eisenhower-trails-taft-in-house-poll-republican-vote-goes-71-to-54.html | EISENHOWER TRAILS TAFT IN HOUSE POLL; Republican Vote Goes 71 to 54 --Party Split for General a Surprise to Capitol Eisenhower Not Told Stassen Showing Poor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/pleven-to-demand-vote-of-confidence.html | PLEVEN TO DEMAND VOTE OF CONFIDENCE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/flowers-bloom-and-workers-loll-as-cricket-sings-in-midnovember.html | Flowers Bloom and Workers Loll As Cricket Sings in Mid-November; SPRING FEVER IN NOVEMBER GRIPS CITY OFFICE WORKERS | True | The New York Times (by Arthur Brower) | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/johnston-leaving-defense-job-nov-30-truman-voices-real-regret-in.html | JOHNSTON LEAVING DEFENSE JOB NOV. 30; Truman Voices 'Real Regret' in Accepting Resignation of Stabilization Chief Wages Called Key Problem Headed U.S. Chamber Praised by Labor Adviser | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/druggist-accused-of-grand-larceny.html | DRUGGIST ACCUSED OF GRAND LARCENY | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/clifford-l-morgan.html | CLIFFORD L. MORGAN | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/graybar-president-honored.html | Graybar President Honored | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/rangers-recall-kullman-forward-to-return-from-cin-cinnati-for-game.html | RANGERS RECALL KULLMAN; Forward to Return From Cin- cinnati for Game Sunday | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/lamson-sales-are-up-but-taxes-will-cut-earnings-to-425-a-share.html | LAMSON SALES ARE UP; But Taxes Will Cut Earnings to $4.25 a Share, Official Says | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/joseph-l-tierney-jr.html | JOSEPH L. TIERNEY JR. | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/rail-union-leftists-strike.html | Rail Union Leftists Strike | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/convicts-outargue-collegians.html | Convicts Outargue Collegians | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/friends-of-brandeis-mark-his-birthday.html | FRIENDS OF BRANDEIS MARK HIS BIRTHDAY | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/garden-apartments-bought-in-flushing.html | GARDEN APARTMENTS BOUGHT IN FLUSHING | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/carter-faces-year-of-inactivity-to-heal-cut-inflicted-by-aragon.html | Carter Faces Year of Inactivity To Heal Cut Inflicted by Aragon; Seven Stitches Are Taken Near Champion's Eye After Coast Victory Worth $32,000 --Loser to Fight as Welterweight Coast-to-Coast Television Blames Weight Problem | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/peron-sees-argentina-as-syndicalist-state.html | PERON SEES ARGENTINA AS SYNDICALIST STATE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/county-delight-with-arcaro-up-favored-in-pimlico-special-today.html | County Delight, With Arcaro Up, Favored in Pimlico Special Today; Melton's Racer Will Run as an Entry With Royal Governor--Bryan 6, Oil Capitol and Call Over Also in $15,000 Test Pimlico Special Field | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/topics-and-sidelights-of-the-day-in-wall-street-canadian-bonds-gm.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Canadian Bonds G.M. Scrap Drive Railroad Earnings Boston & Maine Railroad Government Payments | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/new-cellulose-film-concern.html | New Cellulose Film Concern | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/equal-work-rises-voted-wage-board-to-allow-increases-to-balance-pay.html | 'EQUAL WORK' RISES VOTED; Wage Board to Allow Increases to Balance Pay on Same Jobs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/canadians-annex-horse-show-lead-rise-from-fourth-at-toronto-in.html | CANADIANS ANNEX HORSE SHOW LEAD; Rise From Fourth at Toronto in Low-Score Jumping Test -- Mrs. Perry Wins | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/student-is-stabbed-columbia-youths-condition-is-criticalroommate.html | STUDENT IS STABBED; Columbia Youth's Condition Is Critical--Roommate Held | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/let-the-people-move.html | LET THE PEOPLE MOVE | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/new-brunswick-files-for-10000000-issue.html | NEW BRUNSWICK FILES FOR $10,000,000 ISSUE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/de-marco-chavez-to-fight-tonight-brooklyn-lightweight-slight.html | DE MARCO, CHAVEZ TO FIGHT TONIGHT; Brooklyn Lightweight Slight Favorite in Garden Feature Slated for Ten Rounds | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/events-of-interest-in-shipping-world-army-dredge-overhauled-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Army Dredge, Overhauled in Brooklyn, to Be Used on York River Project Strike at Montevideo Ends Japan Opposes U.S. Views Missing Battleship Located Ore Carrier's Launching Set | True | | 1979-08-07 | RE0000036262 | B00000328630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/nonred-coal-miners-accept-paris-terms.html | NON-RED COAL MINERS ACCEPT PARIS TERMS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/germans-seek-end-of-occupation-cost-say-they-cannot-pay-charges.html | GERMANS SEEK END OF OCCUPATION COST; Say They Cannot Pay Charges After Close of Fiscal Year and Meet Arms Expenses Stand of West Germans Estimates of Share Vary | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/more-scouts-in-city-more-money-needed.html | MORE SCOUTS IN CITY, MORE MONEY NEEDED | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/atlas-plywood-plans-financing.html | Atlas Plywood Plans Financing | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mild-rise-is-seen-for-business-in-52-economist-tells-credit-group.html | MILD RISE IS SEEN FOR BUSINESS IN '52; Economist Tells Credit Group It Will Be 3 to 5% Despite Big Defense Spending MILD RISE IS SEEN FOR BUSINESS IN '52. Effect of Deficit Financing | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/state-aid-distributed-payment-for-third-quarter-will-go-to-1543.html | STATE AID DISTRIBUTED; Payment for Third Quarter Will Go to 1,543 Localities | True | | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-16 | 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/ridgway-orders-atrocity-inquiry-chinese-prisoners-invited-to-a.html | RIDGWAY ORDERS ATROCITY INQUIRY; CHINESE PRISONERS INVITED TO A PARTY IN KOREA | True | By Murray Schumach Special To the New York Times. | 1979-08-07 | RE0000036262 | B00000328630 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/john-s-merritt.html | JOHN S. MERRITT | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/nuptials-in-jersey-for-miss-bingaman-plainfield-girl-becomes-bride.html | NUPTIALS IN JERSEY FOR MISS BINGAMAN; Plainfield Girl Becomes Bride of Robert C. Utzinger, a Former Officer in Navy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/pope-notes-apprehension.html | Pope Notes Apprehension | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/alumni-help-is-asked-griswold-says-private-colleges-face-trying.html | ALUMNI HELP IS ASKED; Griswold Says Private Colleges Face Trying Fiscal Future | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/homer-m-pace.html | HOMER M. PACE | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/monica-dickens-to-wed-descendant-of-author-engaged-to-comdr-roy-o.html | MONICA DICKENS TO WED; Descendant of Author Engaged to Comdr. Roy O. Stratton | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/trabert-and-seixas-of-us-squad-win-easily-in-sydney-net-singles.html | Trabert and Seixas of U.S. Squad Win Easily in Sydney Net Singles; Cincinnati Star Downs Pryor, 6-2, 6-2, 6-1, as Davis Cup Team-Mate Triumphs by 6-2, 6-2, 6-3—Worthington Upset Bobby Soxers Find Seixas Bergelin Beats Snellgrove | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ge-and-union-disagree-electrical-workers-board-may-act-on-a-strike.html | G.E. AND UNION DISAGREE; Electrical Workers Board May Act on a Strike Today | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dr-moses-b-rubin-dental-leader-47.html | DR. MOSES B. RUBIN, DENTAL LEADER, 47 | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mrs-george-j-sullivan-has-child.html | Mrs. George J. Sullivan Has Child | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING—MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/indonesia-nearing-prewar-oil-flow-foreign-producers-completing.html | INDONESIA NEARING PRE-WAR OIL FLOW; Foreign Producers Completing Repairs to Facilities--Pay 62% of Net in Taxes | True | BY Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/vincent-h-beckman-sr.html | VINCENT H. BECKMAN SR. | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/fraud-brings-1-fine-groundup-phonograph-records-were-sent-to-india.html | FRAUD BRINGS $1 FINE; Ground-Up Phonograph Records Were Sent to India as Plastics | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/state-racing-tax-sets-12year-high-35017959-revenue-reaped-as.html | STATE RACING TAX SETS 12-YEAR HIGH; $35,017,959 Revenue Reaped as Attendance and Betting Break Old Records | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dartmouth-team-on-edge-depends-on-defense-to-check-cornell-passing.html | DARTMOUTH TEAM ON EDGE; Depends on Defense to Check Cornell Passing, Running | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/abdullah-would-agree-oil-is-a-sheiks-best-friend.html | Abdullah Would Agree Oil 'Is a Sheik's Best Friend' | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/news-of-food-frenchmen-here-to-popularize-armagnac-drinking-of.html | News of Food; Frenchmen Here to popularize Armagnac, Drinking of Which Has Own Technique Leans Upon Romance Price Is Attractive, Too How to Drink Armagnac | True | By Jane Nickerson | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/david-reynolds-host-at-dinner.html | David Reynolds Host at Dinner | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/jacob-meddaugh.html | JACOB MEDDAUGH | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/lee-is-billiard-victor-beats-julina-and-young-in-title-threecushion.html | LEE IS BILLIARD VICTOR; Beats Julina and Young in Title Three-Cushion Tourney | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/unit-held-front-for-public-power-federal-survey-group-would-set-up.html | UNIT HELD 'FRONT' FOR PUBLIC POWER; Federal Survey Group Would Set Up Northeast Grid, Says New Hampshire Member Northeast Power Grid Follow "Lunacy Doctrine" | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/bonn-acts-to-ban-reds-and-nazis-as-it-rules-out-affiliated-groups.html | Bonn Acts to Ban Reds and Nazis As It Rules Out Affiliated Groups; BONN ACTS TO BAN REDS AND FASCISTS Early Court Action Expected Communist Vote Decreasing | True | BY Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/a-toplevel-conference-at-eisenhowers-headquarters.html | A TOP-LEVEL CONFERENCE AT EISENHOWER'S HEADQUARTERS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/british-approve-troop-exit.html | British Approve Troop Exit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/vietminh-units-retreat-french-widen-new-bridgehead-in-indochinese.html | VIETMINH UNITS RETREAT; French Widen New Bridgehead in Indo-Chinese Fighting | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/text-of-vishinsky-proposal.html | Text of Vishinsky Proposal | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/st-francis-five-wins-9141.html | St. Francis Five Wins, 91-41 | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ops-bottles-up-beer-price-rise-bars-extra-cent-for-single-bottle.html | O.P.S. Bottles Up Beer Price Rise; Bars Extra Cent for Single Bottle | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/gets-air-france-radio-orders.html | Gets Air France Radio Orders | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/poles-plan-air-crash-inquiry.html | Poles Plan Air Crash Inquiry | True | | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/writers-satirize-business-leaders-1200-hear-prominent-figures.html | WRITERS SATIRIZE BUSINESS LEADERS; 1,200 Hear Prominent Figures Lampooned by Financial Men in Songs and Sketches WALL STREET ON THE PAN Times Is Honored With Plaque on 100th Birthday as Pioneer in Coverage of Their Field At President's Table A Sheik's Best Friend" WRITERS SATIRIZE BUSINESS LEADERS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/vishinsky-holds-a-symbol-of-peace-in-paris.html | VISHINSKY HOLDS A SYMBOL OF PEACE IN PARIS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/barnstable-gets-offer-from-tennessee-school.html | Barnstable Gets Offer From Tennessee School | True | By the United Press. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/paramount-pictures-ninemonth-earnings-4205000-against-4571000-a.html | PARAMOUNT PICTURES; Nine-Month Earnings $4,205,000, Against $4,571,000 a Year Ago | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/couple-wed-here-yesterday-and-a-bride.html | COUPLE WED HERE YESTERDAY AND A BRIDE | True | The New York TimesBradford Bachrach | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/paul-m-keaney.html | PAUL. M. KEANEY | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/drive-set-to-spur-study-of-science-because-of-engineer-shortage.html | DRIVE SET TO SPUR STUDY OF SCIENCE; Because of Engineer Shortage, Experts See Need to Interest High School Students FINANCIAL AID PLAN IS AIM Nation-Wide Campaign Agreed Upon at Conference Called by Office of Education Hobby-Class Link Urged Potential Is Held Wasted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/order-not-aimed-at-hugo-stinnes.html | Order Not Aimed at Hugo Stinnes | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/stock-losses-cut-by-runup-in-rails-strength-of-section-shaves.html | STOCK LOSSES CUT BY RUN-UP IN RAILS; Strength of Section Shaves Extreme Drop as Measured by Averages to .23 Point TRANSFERS OFF FURTHER 1,140,000 Shares Are Traded Against 1,200,000--439 Stocks Off and 349 Up Prices Mixed at Opening U.S. Steel Unchanged | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/webster-hill-wilson-weds-mrs-andersen.html | WEBSTER HILL WILSON WEDS MRS. ANDERSEN | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/flying-congressman-in-geneva.html | Flying Congressman in Geneva | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/radio-defense-tested-400-stations-in-east-undertake-plan-to-fool.html | RADIO DEFENSE TESTED; 400 Stations in East Undertake Plan to Fool Enemy Planes | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/utility-sells-preferred-pennsylvania-water-shares-go-to-2-insurance.html | UTILITY SELLS PREFERRED; Pennsylvania Water Shares Go to 2 Insurance Companies | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/yonkers-police-curbed-in-parking-ticket-spree.html | Yonkers Police Curbed In Parking Ticket Spree | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/racing-payers-once-favorites-now-in-alsoran-class-at-stands-bookie.html | Racing Payers, Once Favorites, Now in Also-Ran Class at Stands; BOOKIE TAX CRIMPS RACING-PAPER SALE Never Saw Such a Drop Six Stamps Are Sold | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/financing-plans-filed-diamond-alkali-proposes-to-sell-120000.html | FINANCING PLANS FILED; Diamond Alkali Proposes to Sell 120,000 Preferred Shares | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/care-in-death-test-urged-coast-womans-revival-brings-order-for.html | CARE IN DEATH TEST URGED; Coast Woman's 'Revival' Brings Order for Added Trials | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/howard-w-jencks.html | HOWARD W. JENCKS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/a-santa-jingles-an-idea-for-service-mens-yule.html | A Santa Jingles an Idea For Service Men's Yule | True | By the United Press. | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/hiram-t-van-wart.html | HIRAM T. VAN WART | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/exprisoners-pressed-on-claims.html | Ex-Prisoners Pressed on Claims | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/us-scans-extortion-of-chinese-by-reds.html | U.S. SCANS EXTORTION OF CHINESE BY REDS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/temple-set-for-fordham-owls-seek-to-square-series-in-final-home.html | TEMPLE SET FOR FORDHAM; Owls Seek to Square Series in Final Home Contest | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/conrad-h-young.html | CONRAD H. YOUNG | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/51-groups-heard-in-paris.html | 51 Groups Heard in Paris | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/william-a-bree.html | WILLIAM A. BREE | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/meckscott-meyer-effective.html | Meck-Scott Meyer Effective | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/90000000-asked-to-build-schools-estimate-board-weighs-request-to.html | $90,000,000 ASKED TO BUILD SCHOOLS; Estimate Board Weighs Request to Finance 27 Projects in '52 -- Transit Plan Assailed Borrowing Power Recently Voted A. L. P. Official Ejected Program Called Confused | True | By Paul Crowell | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/motor-tax-unity-urged-on-states-highway-safety-officials-fear.html | MOTOR TAX UNITY URGED ON STATES; Highway Safety Officials Fear Federal Action Unless the Sub-Divisions Act | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mrs-james-van-wyck.html | MRS. JAMES VAN WYCK | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/j-morris-kiefer.html | J. MORRIS KIEFER | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/lost-hunter-found-safe-perth-amboy-n-j-man-spent-3-nights-in-maine.html | LOST HUNTER FOUND SAFE; Perth Amboy, N. J., Man Spent 3 Nights in Maine Shelter | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/denver-theater-tv-sold-out.html | Denver Theater TV Sold Out | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/rights-to-stock-mailed-abbott-laboratories-to-offer-one-of-new.html | RIGHTS TO STOCK MAILED; Abbott Laboratories to Offer One of New Shares for Each 35 | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/inspector-mcelroy-is-stricken.html | Inspector McElroy Is Stricken | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ohio-state-hopes-to-topple-illinois-crowd-of-80000-expected-for.html | OHIO STATE HOPES TO TOPPLE ILLINOIS; Crowd of 80,000 Expected for Decisive Big Ten Contest in Buckeyes' Stadium | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/pay-increase-at-bowie-10-per-cent-rise-to-the-mutuel-betting.html | PAY INCREASE AT BOWIE; 10 Per Cent Rise to the Mutuel Betting Employes at Track | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/warm-spell-over-today-to-be-chilly-heavy-fog-delays-ship-traffic.html | WARM SPELL OVER; TODAY TO BE CHILLY; Heavy Fog Delays Ship Traffic and Disrupts Air Schedules --One Plane Circles 3 Hours 146 Flights Cancelled Stores Feel Weather Effects | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/flood-toll-94-in-italy-premier-visits-city-menaced-by-waters-of-two.html | FLOOD TOLL 94 IN ITALY; Premier Visits City Menaced by Waters of Two Rivers | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mig15s-reappear-flee-korea-fights-un-jet-pilots-fail-to-catch-116.html | MIG-15'S REAPPEAR; FLEE KOREA FIGHTS; U.N. Jet Pilots Fail to Catch 116 of Foe Sighted--Chinese Reds Use Tanks in Foray | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/new-law-planned-to-commit-addicts-state-and-local-officials-are.html | NEW LAW PLANNED TO COMMIT ADDICTS; State and Local Officials Are Said to Agree at Meeting Here on Mandatory Act | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/boxer-freed-when-referee-he-hit-refuses-to-press-assault-change-but.html | Boxer Freed When Referee He Hit Refuses to Press Assault Charge; But Compitello's Purse Is Withheld Pending Athletic Commission Inquiry—Says He 'Lost Head' When Appel Halted Bout | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/reds-casualties-at-1457466.html | Reds' Casualties at 1,457,466 | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/doll-awards-made-chicago-and-indianapolis-girls-winners-in-national.html | DOLL AWARDS MADE; Chicago and Indianapolis Girls Winners in National Contest | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mrs-roosevelt-to-see-juliana.html | Mrs. Roosevelt to See Juliana | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mrs-simkhovitch.html | MRS. SIMKHOVITCH | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/giants-prepared-for-a-peak-effort-battle-with-browns-to-draw.html | GIANTS PREPARED FOR A PEAK EFFORT; Battle With Browns to Draw 50,000—Cleveland Squad Will Arrive Today Cites Past Meetings Will Miss the Game | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/athens-dooms-12-as-reds-three-in-treasonspy-trial-get-life47-of-the.html | ATHENS DOOMS 12 AS REDS; Three in Treason-Spy Trial Get Life—47 of the 77 Acquitted | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/booksauthors.html | Books—Authors | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/chiangs-son-calls-commissars-vital-gen-chiang-chinkuo-defends.html | CHIANG'S SON CALLS COMMISSARS VITAL; Gen. Chiang Chin-kuo Defends Political Training in Army Scored by U.S. Officers Studied in Soviet Union Recalls 'Paper Armies' | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/hanley-lifts-atrocity-total.html | Hanley Lifts Atrocity Total | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/debate-in-paris.html | DEBATE IN PARIS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/new-lacquer-protects-metal.html | New Lacquer Protects Metal | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mizrachi-budget-set-at-record-2600000.html | MIZRACHI BUDGET SET AT RECORD $2,600,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/replacements-take-oath.html | Replacements Take Oath | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/galleries-display-4-oneman-shows-dehns-haiti-themes-brecher-and.html | GALLERIES DISPLAY 4 ONE-MAN SHOWS; Dehn's Haiti Themes, Brecher, and Moreing Art, Sculpture by Sommerburg on View | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/c-leo-simmonds.html | C. LEO SIMMONDS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dewey-gets-a-turkey.html | Dewey Gets a Turkey | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/col-tr-hawley-75-utilities-lawyer-former-counsel-of-niagara-power.html | COL. T.R. HAWLEY, 75, UTILITIES LAWYER; Former Counsel of Niagara Power Company Dies—On Bar Character Committee | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/alexander-ellis.html | ALEXANDER ELLIS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/business-records.html | BUSINESS RECORDS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/us-and-australia-reach-accord.html | U.S. AND AUSTRALIA REACH ACCORD | True | The New York Times | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/wage-incentives-advocated.html | Wage Incentives Advocated | True | | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/sleeve-interest-keynotes-costumes.html | SLEEVE INTEREST KEYNOTES COSTUMES | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/albert-j-durkee.html | ALBERT J. DURKEE | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/investigation-begun-in-beating-of-writer.html | INVESTIGATION BEGUN IN BEATING OF WRITER | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/flowers-art-reproductions-inspire-arrangements-sculpture-is-basis.html | Flowers: Art Reproductions Inspire Arrangements; Sculpture Is Basis of Arrangements Shown at Metropolitan Reproductions on Sale Horses Dictated a Design | | By Lee McCabethe New York Times Studio | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mrs-william-w-reed.html | MRS. WILLIAM W. REED | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/29-tv-aerials-ripped-out-suspect-refuses-to-talk.html | 29 TV Aerials Ripped Out, Suspect Refuses to Talk | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/housekeeping-today.html | Housekeeping Today | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/kilpatrick-at-80-bars-retirement-veteran-educator.html | KILPATRICK AT 80 BARS RETIREMENT; VETERAN EDUCATOR | True | By Benjamin Finethe New York Times | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/william-h-ford-jr.html | WILLIAM H. FORD JR. | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/us-bridge-team-squelches-rally-americans-lead-by-127-match-points.html | U.S. BRIDGE TEAM SQUELCHES RALLY; Americans Lead by 127 Match Points as Contest for the World Title Nears End | | By George Rapee Special to the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ice-chunk-snarls-traffic.html | Ice Chunk Snarls Traffic | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/defends-his-system.html | DEFENDS HIS SYSTEM | | The New York Times | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/1000-fines-and-suspended-jail-sentence-imposed-on-western-union-and.html | $1,000 Fines and Suspended Jail Sentence Imposed on Western Union and Jersey Aide | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/olympics-beat-rovers-73.html | Olympics Beat Rovers, 7-3 | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/commuters-oppose-rise-for-central-alp-and-liberals-join-the-fight.html | COMMUTERS OPPOSE RISE FOR CENTRAL; A.L.P. and Liberals Join the Fight as P.S.C. Hearing on 30% Increase Opens Road Cites Loss of Riders | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/spider-rock-annexes-lincoln-downs-mile.html | SPIDER ROCK ANNEXES LINCOLN DOWNS MILE | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/india-still-weighs-arms-plan-in-un-defers-her-stand-on-proposals-of.html | INDIA STILL WEIGHS ARMS PLAN IN U.N.; Defers Her Stand on Proposals of U.S. and Soviet—Would Bar New Washington Rifts Leans Toward 5-Power Parley Friction With U.S. Lessens | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dies-on-way-to-wake-real-estate-broker-collapses-in-jamaica-subway.html | DIES ON WAY TO WAKE; Real Estate Broker Collapses in Jamaica Subway Arcade | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/czechs-to-execute-catholic-aide.html | Czechs to Execute Catholic Aide | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/william-e-porter.html | WILLIAM E. PORTER | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/antireds-in-demonstration.html | Anti-Reds in Demonstration | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/free-admissions-grinnells-plan-iowa-college-also-would-bar-spring.html | FREE ADMISSIONS GRINNELL'S PLAN; Iowa College Also Would Bar Spring Drills--Bushnell and Wilson Named by N.C.A.A. Approved by Coaches Two Observers Chosen | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/agrippina-vaganova.html | AGRIPPINA VAGANOVA | True | | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dr-gropius-receives-architectural-prize.html | DR. GROPIUS RECEIVES ARCHITECTURAL PRIZE | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/will-play-52d-contest-colgate-and-syracuse-evenly-matched-in.html | WILL PLAY 52D CONTEST; Colgate and Syracuse Evenly Matched in Upstate Game | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/vienna-reds-assail-us-congress-group.html | VIENNA REDS ASSAIL U.S. CONGRESS GROUP | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/edward-l-murphy.html | EDWARD L. MURPHY | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/new-graft-inquiry-set-philadelphia-jury-to-give-way-to-prosecutor.html | NEW GRAFT INQUIRY SET; Philadelphia Jury to Give Way to Prosecutor in January | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/moslems-elect-nazimuddin.html | Moslems Elect Nazimuddin | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/city-music-festival-planned.html | City Music Festival Planned | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/lodge-says-eisenhower-will-run-on-republican-ticket-next-year.html | Lodge Says Eisenhower Will Run On Republican Ticket Next Year; Senator Predicts General's Nomination but Denies Direct Word From Him--Assails Administration's Foreign Policies Bars Democrats' Trap Challenge Is Ignored U.S. Leadership Scored | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/gordon-schonfarber.html | GORDON SCHONFARBER | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/defense-officials-shocked-by-ignorance-of-rules.html | Defense Officials Shocked By Ignorance of Rules | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/after-fatal-crash-of-the-havana-special-in-georgia.html | AFTER FATAL CRASH OF THE HAVANA SPECIAL IN GEORGIA | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/5th-ave-bus-line-ask-15-cents-now-demand-on-board-of-estimate-for.html | 5TH AVE. BUS LINE ASK 15 CENTS NOW; Demand on Board of Estimate for Interim Fare Figures 1951 Loss at $240,000 5TH AVE. BUS LINE ASKS 15 CENTS NOW Priority Sought for Request | True | By Charles G. Bennett | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/newsprint-use-down-production-and-shipments-for-october-both-show.html | NEWSPRINT USE DOWN; Production and Shipments for October Both Show Rise | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/naval-reserves-hailed-2500-in-units-here-received-at-floyd-bennett.html | NAVAL RESERVES HAILED; 2,500 in Units Here Received at Floyd Bennett Field | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/heir-21-wins-13-million-court-grants-sk-martin-4th-income-of-otto.html | HEIR, 21, WINS $1.3 MILLION; Court Grants S.K. Martin 4th Income of Otto Young Trust | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/colonial-airlines-companys-profit-is-subject-to-refunds-on-mail-pay.html | COLONIAL AIRLINES; Company's Profit Is Subject to Refunds on Mail Pay | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/narcotics-repeater-turned-in-by-father.html | NARCOTICS REPEATER TURNED IN BY FATHER | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/judy-garland-returns-actress-recovered-from-illness-back-on-palace.html | JUDY GARLAND RETURNS; Actress, Recovered From Illness, Back on Palace Stage | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/long-conference-is-held.html | Long Conference Is Held | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/british-perturbed-by-korea-impasse-disquiet-mounts-over-delay-on.html | BRITISH PERTURBED BY KOREA IMPASSE; Disquiet Mounts Over Delay on Case-Fire--Sincerity of U.S. Questioned in Press BRITISH PERTURBED BY KOREA IMPASSE | True | BY Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/12000-at-opening-of-stamp-display-1000000-us-exhibit-being-shownu-n.html | 12,000 AT OPENING OF STAMP DISPLAY; $1,000,000 U.S. Exhibit Being Shown--U. N. Releases New Items at Varying Prices | True | By Kent B. Stiles | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ridgway-confirms-atrocities-but-regrets-reports-release-chinese.html | Ridgway Confirms Atrocities But Regrets Report's Release; Chinese Assail Charge RIDGWAY CONFIRMS ATROCITIES REPORT | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/afl-charges-cio-fears-labor-unity-murray-resurrects-dead-cat-of.html | A.F.L. CHARGES C.I.O. FEARS LABOR UNITY; Murray Resurrects 'Dead Cat' of Industrial Union Unity, Editorial Declares | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/thiokol-gives-stock-rights.html | Thiokol Gives Stock Rights | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mexicans-victors-at-toronto-show-capture-low-score-jumping.html | MEXICANS VICTORS AT TORONTO SHOW; Capture Low Score Jumping Contest-- Canada Second, Irish 3d and U.S. 4th | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/apartments-lead-in-brooklyn-sales.html | APARTMENTS LEAD IN BROOKLYN SALES | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/gabrielson-calls-south-gop-hunting-ground.html | Gabrielson Calls South G.O.P. 'Hunting Ground' | True | By the United Press. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/aubrey-j-sidford.html | AUBREY J. SIDFORD | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dr-donald-mfayden.html | DR. DONALD M'FAYDEN | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/a-prize-for-sweden.html | A PRIZE FOR SWEDEN | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/penn-shifts-backs-for-army-contest-warren-and-mcginley-will-be-on.html | PENN SHIFTS BACKS FOR ARMY CONTEST; Warren and McGinley Will Be on Offensive Platoon at Franklin Field Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/the-patman-inquiry.html | THE PATMAN INQUIRY | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ayers-production-of-requiem-is-set-faulkner-play-taken-from-novel.html | AYERS' PRODUCTION OF 'REQUIEM' IS SET; Faulkner Play, Taken From Novel, in Rehearsal Jan. 10 --Ruth Ford Will Star Active Season for Guild Blitzstein Off for Bermuda | True | By Louis Calta | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/venezuela-gets-ship-aid-3-colombian-vessels-diverted-to-deliver.html | VENEZUELA GETS SHIP AID; 3 Colombian Vessels Diverted to Deliver Food Held Up Here | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/un-committee-head.html | U.N. COMMITTEE HEAD | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/wc-handy-honored-composer-of-st-louis-blues-tendered-birthday.html | W.C. HANDY HONORED; Composer of 'St. Louis Blues' Tendered Birthday Dinner | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mail-service-to-korea-renewed.html | Mail Service to Korea Renewed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/quinn-upheld-in-recount-named-queens-prosecutor-by-489-votes-over.html | QUINN UPHELD IN RECOUNT; Named Queens Prosecutor by 489 Votes Over Republican | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/at-the-annual-empire-cat-club-show-here-tabby-kittens-center-of.html | AT THE ANNUAL EMPIRE CAT CLUB SHOW HERE; Tabby Kittens Center of Interest As Empire Cat Club Show Opens Formidable Contender | True | The New York Times (by Patrick Burns) | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/karachi-bids-india-soften-on-kashmir-pakistans-governor-general.html | KARACHI BIDS INDIA SOFTEN ON KASHMIR; Pakistan's Governor General Asks Settlement as Herald of Wide Cooperative Tasks Impartiality Held Issue Backing of Egypt Tempered | True | By Michael James Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/atom-plant-picketed-striking-truck-drivers-prevent-many-from.html | ATOM PLANT PICKETED; Striking Truck Drivers Prevent Many From Entering Yard | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/distance-dialing-is-a-hit-subscribers-have-little-trouble-making.html | DISTANCE DIALING IS A HIT; Subscribers Have Little Trouble Making Calls to West Coast | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/gift-pelicans-eat-40-worth-of-fish-texas-birds-flying-to-london-by.html | GIFT PELICANS EAT $40 WORTH OF FISH; Texas' Birds Flying to London (by Plane) Full of Halibut --Airline Pays Check | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/frank-e-witt.html | FRANK E. WITT | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/7360-taken-in-holdups-3-thugs-participate-in-each-of-2-brooklyn.html | $7,360 TAKEN IN HOLD-UPS; 3 Thugs Participate in Each of 2 Brooklyn Robberies | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/new-american-opera-unveiled-in-detroit.html | NEW AMERICAN OPERA UNVEILED IN DETROIT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/federal-scandals-decried-by-realtors.html | FEDERAL 'SCANDALS' DECRIED BY REALTORS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/warren-keys-bid-to-middle-course-tells-state-chiefs-that-gop-must.html | WARREN KEYS BID TO MIDDLE COURSE; Tells State Chiefs That G.O.P. Must Unite on 'Progress' Distinct From Socialism Dishonesty" Called Shocking Some 'Talk Up' Eisenhower Warren at Hospital for Check | True | By Gladwin Hill Special to The New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/wrote-thanksgiving-day-proclamation.html | WROTE THANKSGIVING DAY PROCLAMATION | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/juliet-b-peniston-u-of-geneva-exstudent-engaged-to-wc-carter-of.html | Juliet B. Peniston, U. of Geneva Ex-Student, Engaged to W.C. Carter of Foreign Service | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/hawks-roy-conacher-replaced-by-nephew.html | HAWKS' ROY CONACHER REPLACED BY NEPHEW | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/changes-plant-names-jones-laughlin-reidentifies-its-three-steel.html | CHANGES PLANT NAMES; Jones & Laughlin Reidentifies Its Three Steel Works | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/miss-mccormick-fiancee-graduate-nurse-will-be-wed-to-ensign-carl-f.html | MISS M'CORMICK FIANCEE; Graduate Nurse Will Be Wed to Ensign Carl F. Solterer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/notre-dame-to-use-reynolds-lattner.html | NOTRE DAME TO USE REYNOLDS, LATTNER | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/bay-state-red-ban-voted-legislature-brands-party-as-subversive.html | BAY STATE RED BAN VOTED; Legislature Brands Party as 'Subversive Organization' | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/thomas-c-hill.html | THOMAS C. HILL | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/new-gallery-shows-19th-century-styles.html | NEW GALLERY SHOWS 19TH CENTURY STYLES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/bryan-g-captures-winnertakeall-pimlico-special-by-margin-of-5.html | Bryan G. Captures Winner-Take-All Pimlico Special by Margin of 5 Lengths; 19-10 CHOICE FIRST WITH SCURLOCK UP Bryan G. Leads All the Way in Taking $15,000 Special as Pimlico Meet Ends COUNTY DELIGHT IS SECOND Call Over 3d, Royal Governor Fourth and Last--Victor Clocked in 1:57 2-5 Gray Closing Day Set Jamaica Track Mark | True | By James Roach Special to The New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/peiping-renews-gas-charge.html | Peiping Renews Gas Charge | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/medina-explains-reference-to-pink.html | MEDINA EXPLAINS REFERENCE TO PINK | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/sigma-delta-chi-elects-sulzberger-is-honorary-head-clayton.html | SIGMA DELTA CHI ELECTS; Sulzberger Is Honorary Head, Clayton President of Group | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/frederic-w-cook.html | FREDERIC W. COOK | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/narcotics-raiders-strike-in-capital-top-peddlers-seized-in-first.html | NARCOTICS RAIDERS STRIKE IN CAPITAL; Top Peddlers' Seized in First Big Crackdown Under New Federal Jailing Law Thirty Arrests in Three Hours | True | | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/truman-to-speed-decision.html | Truman to Speed Decision | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/elizabeth-back-home-princess-and-philip-reach-liverpool-from-their.html | ELIZABETH BACK HOME; Princess and Philip Reach Liverpool From Their Tour | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/navy-flier-bests-rain-fog-and-mishaps-lands-high-officers-safely-at.html | Navy Flier Bests Rain, Fog and Mishaps, Lands High Officers Safely at Base Here | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/navy-art-exhibit-on-view.html | Navy Art Exhibit on View | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/operation-for-roy-mack.html | Operation for Roy Mack | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/taft-nomination-foreseen-by-aide-ingalls-campaign-committee.html | TAFT NOMINATION FORESEEN BY AIDE; Ingalls, Campaign Committee Chairman, Declares 'Things Look Very Good' | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/william-snow.html | WILLIAM SNOW | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/pier-inquiry-hears-surprise-witness.html | PIER INQUIRY HEARS SURPRISE WITNESS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/negro-in-national-post-ha-lett-elected-president-of-intergroup.html | NEGRO IN NATIONAL POST; H.A. Lett Elected President of Intergroup Relations Body | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/uruguayan-plebiscite-is-set.html | Uruguayan Plebiscite Is Set | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/no-change-in-week-in-primary-prices-indev-129-above-prekorea.html | NO CHANGE IN WEEK IN PRIMARY PRICES; Index 12.9% Above Pre-Korea Level--Commodity Average 3.1% Above a Year Ago Print Cloth and Cotton Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/giles-to-watch-umpires-president-of-national-league-discards.html | GILES TO WATCH UMPIRES; President of National League Discards Supervisor | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/grain-futures-set-new-highs-again-all-active-positions-in-chicago.html | GRAIN FUTURES SET NEW HIGHS AGAIN; All Active Positions in Chicago Show Gains at Close, Soybeans Unchanged to 1 Cent Up Estimates Wheat Crop | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/small-un-units-clash-with-communists.html | SMALL U.N. UNITS CLASH WITH COMMUNISTS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/stills-in-harvard-rooms-reported-tax-unit-may-launch-an-inquiry.html | 'Stills' in Harvard Rooms Reported; Tax Unit May Launch an Inquiry; Crimson's Story of 'Moonshine' Operation Officially Denied-- Editor Says Chemists Long Have Made Own Liquor Officials Deny Story Cornell Cheating 'a Joke' Illinois U. Group Fined Baylor Bans 'Mr. Roberts' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/fast-dockers-free-ship-delay-ed-she-quits-providence-after-record.html | FAST DOCKERS 'FREE' SHIP; Delayed, She Quits Providence After 'Record' Unloading | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/rux-outboxes-barnett.html | Rux Outboxes Barnett | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/john-leister.html | JOHN LEISTER | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/egyptian-sheikh-urges-a-holy-war-calls-on-all-moslems-to-join-in.html | EGYPTIAN SHEIKH URGES A HOLY WAR; Calls on All Moslems to Join in Driving British Troops From Suez Canal Area Port Said Clash Reported | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/soviet-news-blackout-blacker.html | Soviet News 'Blackout' Blacker | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/un-inquiry-on-poland-urged.html | U.N. Inquiry on Poland Urged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/railroads-receive-32-mail-pay-rise-icc-backs-annual-increase-of.html | RAILROADS RECEIVE 32% MAIL PAY RISE; I.C.C. Backs Annual Increase of $74,889,000--Advance in Operating Costs Cited | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/series-of-vespers-starts-tomorrow-brooklyn-interfaith-group-to.html | SERIES OF VESPERS STARTS TOMORROW; Brooklyn Interfaith Group to Conduct Services--Retiring Missionary to Be Honored To Mark Anniversary Forum on Vatican Envoy Lecture Series Listed Church to Be Dedicated | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/rules-on-motor-carriers-icc-ends-newark-regulation-except-for.html | RULES ON MOTOR CARRIERS; I.C.C. Ends Newark Regulation Except for Safety | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/pravda-charges-us-with-coercion-in-un.html | PRAVDA CHARGES U.S. WITH COERCION IN U.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dr-gh-hemingway.html | DR. G.H. HEMINGWAY | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/japan-nears-final-ratification.html | Japan Nears Final Ratification | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/guatemala-approves-charter.html | Guatemala Approves Charter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/john-h-smith.html | JOHN H. SMITH | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/telecoin-corp-fined-over-tiein-selling.html | TELECOIN CORP. FINED OVER 'TIE-IN' SELLING | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/bradley-has-talk-with-eisenhower.html | BRADLEY HAS TALK WITH EISENHOWER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/edwin-bjorkman-85-novelist-and-critic.html | EDWIN BJORKMAN, 85, NOVELIST AND CRITIC | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/brown-to-visit-harvard.html | Brown to Visit Harvard | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/europeans-to-seek-production-advice-300-industrialists-start-tour.html | EUROPEANS TO SEEK PRODUCTION ADVICE; 300 Industrialists Start Tour of 17 Cities Next Week to Study Methods Here TRIP SPONSORED BY E. C. A. Agency Sees Americans Also Getting Ideas From Visitors on Increasing Output Countries Represented Tour Starts Monday | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/medal-for-heroism-in-korea.html | Medal for Heroism in Korea | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/policeman-faces-lesser-charge.html | Policeman Faces Lesser Charge | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/sidelights-in-finance-omission-bankers-acceptances-pennsylvania.html | SIDELIGHTS IN FINANCE; Omission Bankers Acceptances Pennsylvania Railroad The Impossible U. N. Area Scrap Mobilization Steel Works Protection Scrap Drive Steel in the West Bond Drive Exhibit Coming Bond Issues Major Stock Distributions Government Bonds Weak | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/pakistan-team-scores-205.html | Pakistan Team Scores 205 | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/football-games-today.html | Football Games Today | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/senora-diego-chamorro.html | SENORA DIEGO CHAMORRO | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/briggs-profit-cut-to-452-a-share-9-months-net-compares-with-554-in.html | BRIGGS PROFIT CUT TO $4.52 A SHARE; 9 Months Net Compares With $5.54 in 1950 Period, Auto Body Concern Reports | True | | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/oratorio-is-withdrawn-tribute-to-soviet-too-gloomy-say-east-german.html | ORATORIO IS WITHDRAWN; Tribute to Soviet 'Too Gloomy,' Say East German Communists | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/france-prods-us-for-fast-new-aid-acheson-and-harriman-told-speed-is.html | FRANCE PRODS U.S. FOR FAST NEW AID; Acheson and Harriman Told Speed Is Vital to Allow Nation to Play Full Atlantic Role French Press Alarm Buzzer French Seek Large Cut | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/un-grants-tribes-plea-to-hear-spokesmen-for-natives-of-south-west.html | U.N. GRANTS TRIBES' PLEA; To Hear Spokesmen for Natives of South West Africa | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/colombians-mix-music-and-battle-to-win-plaudits-at-front-in-korea.html | Colombians Mix Music and Battle To Win Plaudits at Front in Korea | True | By George Barrett Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/jordanians-demonstrate.html | Jordanians Demonstrate | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/deletion-of-a-laugh.html | DELETION OF A LAUGH | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/posing-as-policemen-4-rob-yonkers-home.html | POSING AS POLICEMEN, 4 ROB YONKERS HOME | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/daughter-to-mrs-sb-haines.html | Daughter to Mrs. S.B. Haines | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/perons-victory-marked-buenos-aires-businesses-close-for-torchlight.html | PERON'S VICTORY MARKED; Buenos Aires Businesses Close for Torchlight Parade | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/reed-stops-gomez-in-fifth.html | Reed Stops Gomez in Fifth | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/blind-refugee-here-26-relatives-greet-93yearold-budapest-man-at.html | BLIND REFUGEE HERE; 26 Relatives Greet 93-Year-Old Budapest Man at Airport | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/top-welfare-aides-named-by-catholics.html | TOP WELFARE AIDES NAMED BY CATHOLICS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/scandinavia-bids-lie-shake-up-un-aides.html | SCANDINAVIA BIDS LIE SHAKE UP U.N. AIDES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/garment-makers-face-good-trade-satisfactory-volume-of-initial.html | GARMENT MAKERS FACE GOOD TRADE; Satisfactory Volume of Initial Spring Orders Reported as 2-Week Buying Ends Problem in Replacement Spring Orders for Coats, Suits | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/german-steel-output-rises.html | German Steel Output Rises | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/stock-split-is-voted-by-dixie-cup-holders.html | STOCK SPLIT IS VOTED BY DIXIE CUP HOLDERS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/heavy-shipments-of-bauxite-coming-kaiser-plans-to-send-1000000-tons.html | HEAVY SHIPMENTS OF BAUXITE COMING; Kaiser Plans to Send 1,000,000 Tons a Year to U.S. From Jamaican Workings | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/william-t-harris.html | WILLIAM T. HARRIS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/harry-r-clayton.html | HARRY R. CLAYTON | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/harvard-keeps-its-athletic-record-clean-declines-laundrymans-plan.html | Harvard Keeps Its Athletic Record Clean; Declines Laundryman's Plan to Aid Players | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/abroad-france-is-in-a-feverish-state-abnormal-circumstances.html | Abroad; France Is in a Feverish State Abnormal Circumstances Preparation for the Future | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/cleveland-mayor-finds-radio-silence-not-golden.html | Cleveland Mayor Finds Radio Silence Not Golden | True | | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/trottings-growth-revealed-at-hearing.html | TROTTING'S GROWTH REVEALED AT HEARING | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/visitors-at-the-book-fair-for-boys-and-girls.html | VISITORS AT THE BOOK FAIR FOR BOYS AND GIRLS | True | The New York Times | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/farouks-realm-limited-us-does-not-recognize-him-as-king-of-the.html | FAROUK'S REALM LIMITED; U.S. Does Not Recognize Him as King of the Sudan | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/bonds-and-shares-on-london-market-prices-generally-fall-volume.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Fall, Volume Diminishes as Investors Await Big Capital Calls | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/edward-b-paine-42-found-dead-in-bed-dies-in-capital.html | EDWARD B. PAINE, 42, FOUND DEAD IN BED; DIES IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/western-union-officer-held-here-in-michigan-gambling-gorman-freed.html | Western Union Officer Held Here in Michigan Gambling; Gorman Freed in Bail WIRE OFFICER HELD IN MICHIGAN DRIVE | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/city-nets-575751-in-realty-auction-total-of-158-parcels-disposed-of.html | CITY NETS $575,751 IN REALTY AUCTION; Total of 158 Parcels Disposed of During Three-Day Sale of 'in Rem' Properties | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ilo-gives-red-light-to-windowless-buildings.html | I.L.O. Gives Red Light To Windowless Buildings | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/fanelli-keeps-3cushion-lead.html | Fanelli Keeps 3-Cushion Lead | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/letters-to-the-times-selection-of-judges-present-method-of-naming.html | Letters to The Times; Selection of Judges Present Method of Naming.Judges to Ballot Is Criticized General MacArthur's Speech Partisanship Criticized Collective Bargaining Procedures Non-Resident Tax Opposed Income Levy on Workers Who Live in Nearby States Considered Unjust Curtailment of Traffic Noise | True | party. RICHARD S. CHILDS.MALCOLM GOODRIDGE.HUGH M. MCKEOWN.nounced. JOHN Q. ADAMS,NORMAN L. HEWITT.HANS FROHLICH. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/knicks-play-tonight-feature-twin-bill-at-garden-by-meeting-syracuse.html | KNICKS PLAY TONIGHT; Feature Twin Bill at Garden by Meeting Syracuse Five | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/named-to-professorship-at-the-general-seminary.html | Named to Professorship At the General Seminary | True | Altman-Pach Studio | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/reds-take-hill-above-yangga.html | Reds Take Hill Above Yangga | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/wins-control-of-estate-rd-merrill-upheld-by-court-to-distribute-lee.html | WINS CONTROL OF ESTATE; R.D. Merrill Upheld by Court to Distribute Lee Funds | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/some-french-miners-toil-communistled-group-still-out-300000-tons-of.html | SOME FRENCH MINERS TOIL; Communist-Led Group Still Out --300,000 Tons of Coal Lost | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ample-magnesium-for-defense-seen-220000000-pounds-output-in-1952-is.html | AMPLE MAGNESIUM FOR DEFENSE SEEN; 220,000,000 Pounds Output in 1952 Is 175% Increase on '51, N. P. A. Official Says Less Than Wartime Output | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/business-urged-to-keep-older-workers-on-job.html | Business Urged to Keep Older Workers on Job | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/milk-price-rises-gain-us-says-average-is-18-cents-higher-than-a.html | MILK PRICE RISES GAIN; U.S. Says Average Is 1.8 Cents Higher Than a Year Ago | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/19-more-ships-put-in-service.html | 19 More Ships Put in Service | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/court-in-double-jeopardy.html | Court in Double Jeopardy | True | | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/jersey-golfers-meet-mrs-hoffman-again-is-head-of-womens-group.html | JERSEY GOLFERS MEET; Mrs. Hoffman Again Is Head of Women's Group | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/van-doren-book-ban-lifted-in-jersey-city.html | VAN DOREN BOOK BAN LIFTED IN JERSEY CITY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/new-police-precinct-in-queens.html | New Police Precinct in Queens | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/45000-to-watch-tiger-tackle-elis-princeton-hopes-to-capture-fifth.html | 45,000 TO WATCH TIGER TACKLE ELIS; Princeton Hopes to Capture Fifth Big Three Title in Row Against Yale Team Crimson Feat Matched Seeks Offense Mark | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/trippe-gets-colombian-award.html | Trippe Gets Colombian Award | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/armour-strike-vote-asked.html | Armour Strike Vote Asked. | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/long-feudal-reign-is-erased-in-nepal-democratic-cabinet-the-first.html | LONG FEUDAL REIGN IS ERASED IN NEPAL; Democratic Cabinet, the First in 104 Years, Takes Office -- King Asks Reforms | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/100-city-inspectors-to-explain-finances.html | 100 CITY INSPECTORS TO EXPLAIN FINANCES | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/jersey-students-elect-cliffordrotsch-of-bogota-named-head-of-high.html | JERSEY STUDENTS ELECT; Clifford-Rotsch of Bogota Named Head of High School Group | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/new-studebaker-plant-ready.html | New Studebaker Plant Ready | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/carter-plans-to-rest-lightweight-champion-declines-fight-until-next.html | CARTER PLANS TO REST; Lightweight Champion Declines Fight Until Next Year | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/the-prime-movers-in-taftforpresident-drive.html | THE PRIME MOVERS IN TAFT-FOR-PRESIDENT DRIVE | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/named-trustees-of-teachers-insurance.html | NAMED TRUSTEES OF TEACHERS INSURANCE | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/16-firemen-promoted-two-of-group-raised-to-marine-engineer-are-in.html | 16 FIREMEN PROMOTED; Two of Group Raised to Marine Engineer Are in the Navy | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/vandenberg-back-in-capital.html | Vandenberg Back in Capital | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dewey-advised-not-to-call-legislature-yet-redistricting-plan-not.html | Dewey Advised Not to Call Legislature Yet; Redistricting Plan Not Set, Williamson Says | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/pravda-deletes-remarks-of-vishinsky-on-laughter.html | Pravda Deletes Remarks Of Vishinsky on Laughter | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/filchock-edmonton-coach.html | Filchock Edmonton Coach | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/virus-test-made-for-breast-cancer-particles-in-milk-of-mothers.html | VIRUS TEST MADE FOR BREAST CANCER; Particles in Milk of Mothers Found Similar to Factors of Transmission in Mice Ratios in Groups Tested Possibility in Healthy Persons | True | By William L. Laurence | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/lumber-output-up-41-shipments-59-higher-orders-04-below-same-1950.html | LUMBER OUTPUT UP 4.1; Shipments 5.9% Higher, Orders 0.4% Below Same 1950 Week Business Index Steady | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/air-pilots-exchief-cited-ousted-leader-named-by-union-in-4000000.html | AIR PILOTS EX-CHIEF CITED; Ousted Leader Named by Union in $4,000,000 Damage Suit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/chart-of-the-pimlico-special.html | Chart of the Pimlico Special | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/tideland-authority-undergoing-study.html | TIDELAND AUTHORITY UNDERGOING STUDY. | True | | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/morse-hails-entry-of-warren-in-race-eisenhower-is-first-choice-he.html | MORSE HAILS ENTRY OF WARREN IN RACE; Eisenhower Is First Choice, He Says, but Governor's Selection Would Not Disappoint Him Defeat of "Reactionary" Seen G.O.P. Hails Truman Decision | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/margaret-obrien-makes-stage-debut.html | MARGARET O'BRIEN MAKES STAGE DEBUT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dairy-group-wants-trade-law-changed.html | DAIRY GROUP WANTS TRADE LAW CHANGED | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/charities-get-bequests-schools-also-share-in-107000-under-lemmerman.html | CHARITIES GET BEQUESTS; Schools Also Share in $107,000 Under Lemmerman Will | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/action-on-seaway-due-canadian-to-ask-house-monday-to-start-the.html | ACTION ON SEAWAY DUE; Canadian to Ask House Monday to Start the Project | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/state-apple-crop-dips-decline-is-3-with-harvest-of-grapes-off-by-40.html | STATE APPLE CROP DIPS; Decline Is 3%, With Harvest of Grapes Off by 40% | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/peiping-charges-un-killings.html | Peiping Charges U.N. Killings | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/puerto-rico-holds-sugar-growers-warned-world-price-of-475-would.html | PUERTO RICO HOLDS SUGAR; Growers Warned World Price of $4.75 Would 'Bring Ruin' | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/two-governors-talk-turkey.html | Two Governors Talk Turkey | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/girl-is-plane-stowaway-boston-miss-11-tries-air-travel-on-third.html | GIRL IS PLANE STOWAWAY; Boston Miss, 11, Tries Air Travel on Third Runaway in 2 Months | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/scheidt-found-guilty-f-b-i-chief-here-is-lauded-by-jury-for-long.html | SCHEIDT FOUND 'GUILTY'; F. B. I. Chief Here Is Lauded by "Jury" for Long Service | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/canadian-exports-at-peak.html | Canadian Exports at Peak | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/wage-board-assailed-textile-union-accuses-agency-of-robbery-by-red.html | WAGE BOARD ASSAILED; Textile Union Accuses Agency of 'Robbery by Red Tape' | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mossadegh-gets-trumans-reply-president-promises-a-speedy-but.html | MOSSADEGH GETS TRUMAN'S REPLY; President Promises a Speedy but Careful Decision on Loan Plea by Iran's Premier | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/railroads-needs-are-held-critical-material-and-money-shortage-cited.html | RAILROADS' NEEDS ARE HELD CRITICAL; Material and Money Shortage Cited as Impeding Expansion of Nation's Carriers Allocations for 10,000 Cars Only 2-Week Reserves | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/reds-cut-mandalay-rail-line.html | Reds Cut Mandalay Rail Line | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/books-of-the-times-appreciators-of-eloquence-a-giltedge-flotation.html | Books of The Times; Appreciators of Eloquence A Gilt-Edge Flotation | True | By Charles Poore | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/2500-at-hospital-ball-rockville-centre-institution-may-net-50000.html | 2,500 AT HOSPITAL BALL; Rockville Centre Institution May Net $50,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ethel-barrymore-may-do-video-show-considers-offer-to-serve-as.html | ETHEL BARRYMORE MAY DO VIDEO SHOW; Considers Offer to Serve as Mistress of Ceremonies for Biblical Dramatic Series New Biblical Picture Edgar Bergen Takes Part | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/wood-field-and-stream-connecticut-duck-hunters-get-full-bags-as.html | Wood, Field and Stream; Connecticut Duck Hunters Get Full Bags as Weather, Helps Opening Day | True | By Raymond R. Camp Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/housing-in-hollis-taken-by-investor.html | HOUSING IN HOLLIS TAKEN BY INVESTOR | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/powder-puff-game-canceled.html | Powder Puff Game Canceled | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/series-of-forums-urged-on-y-m-c-a-morris-suggests-discussion-of.html | SERIES OF FORUMS URGED ON Y. M. C. A.; Morris Suggests Discussion of World Problems—Report Is Made on Fund Drive | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/philippine-opposition-widening-victory-quirinos-control-of-senate.html | Philippine Opposition Widening Victory; Quirino's Control of Senate Is Doubtful | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/municipal-loans-norfolk-va-hamilton-ont-cook-county-ill-madison.html | MUNICIPAL LOANS; Norfolk, Va. Hamilton, Ont. Cook County, Ill. Madison County, Ill. Hempstead, L. I. | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/136-films-rated-unobjectionable.html | 136 Films Rated Unobjectionable | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/harry-b-close-agent-of-mrs-joseph-davies.html | HARRY B. CLOSE, AGENT OF MRS. JOSEPH DAVIES | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/big-power-sway-denied-un-assembly-head-defends-step-to-let.html | BIG POWER SWAY DENIED; U.N. Assembly Head Defends Step to Let Vishinsky Talk | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/cab-auto-run-over-man-knocked-down-by-truck.html | Cab, Auto Run Over Man Knocked Down by Truck | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/william-henry-blake.html | WILLIAM HENRY BLAKE | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/cleared-on-mistreating-charges.html | Cleared on Mistreating Charges | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/crude-oil-stocks-off-in-week.html | Crude Oil Stocks Off in Week | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/tinplate-makers-to-get-needed-tin-d-p-a-reverses-plan-to-slash.html | TINPLATE MAKERS TO GET NEEDED TIN; D. P. A. Reverses Plan to Slash Allotment and Will Allow Nearly All Requested R. F. C. Has 11,340 Tons | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/charles-r-wills.html | CHARLES R. WILLS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/police-prosecutor-assailed-in-court-herwitz-draws-fire-of-judge-and.html | POLICE PROSECUTOR ASSAILED IN COURT; Herwitz Draws Fire of Judge and District Attorney for Non-Cooperation Charge Herwitz Resents Treatment McDonald Ready to Help Gross Aide Assailed | True | By Kalman Seigel | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/backdrop-by-dufy-feature-of-ballet-balanchines-a-la-francaix.html | BACKDROP BY DUFY FEATURE OF BALLET; Balanchine's 'A la Francaix' Acquires Set--City Troupe Also Presents 'Serenade' | True | By John Martin | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/veteran-skipper-71-dies-george-mcvay-was-master-of-steamers-in-two.html | VETERAN SKIPPER, 71, DIES; George McVay Was Master of Steamers in Two Disasters | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/standard-gas-net-up-for-9-months-system-except-pittsburgh-railways.html | STANDARD GAS NET UP FOR 9 MONTHS; System, Except Pittsburgh Railways, Reports Rise to $8,964,353 in Period | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/pace-cites-defense-gains-says-in-berlin-that-west-has-made.html | PACE CITES DEFENSE GAINS; Says in Berlin That West Has Made 'Tremendous Strides' | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/autocar-makes-light-tractor.html | Autocar Makes Light Tractor | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/valparaiso-finishes-unbeaten.html | Valparaiso Finishes Unbeaten | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/premieres-not-the-same-for-london-drama-critics.html | Premieres Not the Same For London Drama Critics | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/tennessee-and-maryland-accept-invitations-to-play-in-the-sugar-bowl.html | Tennessee and Maryland Accept Invitations to Play in the Sugar Bowl Jan. 1; EARLY SELECTION SURPRISING MOVE Bids to Maryland, Tennessee Were Not Expected Until Later in the Month ONE HITCH FOR TERRAPINS Their Conference Has Frowned on Bowl Games, but They Foresee No Trouble Third Time for Vols Explains Conference Rule Records of the Rivals Dallas Official Explains | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/must-produce-records-real-estate-agent-is-ordered-to-submit-liquor.html | MUST PRODUCE RECORDS; Real Estate Agent Is Ordered to Submit Liquor Store Data | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/host-to-many-shippers-aboard-his-new-freighter.html | Host to Many Shippers Aboard His New Freighter | True | Calderwood | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/waterfront-crime-to-be-investigated-by-brooklyn-jury-leibowitz.html | WATERFRONT CRIME TO BE INVESTIGATED BY BROOKLYN JURY; Leibowitz Orders Panel to Bait 'Big Fish' in Rackets That Prey on Labor and Business SEES 'TERRORISM' ON PIERS McDonald Tells Court Inquiry Is 'Vitally Necessary'-- Police Graft Study Will Continue Cites "Criminal Trusts" Cautious on Union Status | True | By Milton Honig | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/cardinal-will-fly-to-south-america-he-will-attend-thanksgiving.html | CARDINAL WILL FLY TO SOUTH AMERICA; He Will Attend Thanksgiving Services in Rio and Then Visit Other Countries BIBLE PROJECT TO BEGIN Masons in State Will Conduct Go-to-Church Program-- Honor for Missionary Bible Reading Project Dr. Stokes to Speak Sermons to Stress Charity Cornerstone Laying Go-to-Church Program Christian Science Topic Hooper to Be Honored Miss Ward to Speak Wagner Jr. to Speak Orthodox Jews to Meet | True | By Preston King Sheldon | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/shipping-news-and-notes-huge-banana-terminal-in-weehawken-is-50.html | Shipping News and Notes; Huge Banana Terminal in Weehawken Is 50% Completed Foreign Travel Seen Good S.S. Corsica Goes Aground Rate Rise Date Changed | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/taft-to-campaign-against-socialism-tells-cincinnati-parley-main.html | TAFT TO CAMPAIGN AGAINST SOCIALISM; Tells Cincinnati Parley Main Issue Is Contest Between Liberty and Federal Curbs Restudy of Program Urged 'Concealed' Socialism Seen Aid of MacArthur Hinted | True | By Lee E. Cooper Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/princetonyale-encounter-today-tops-football-program-in-east.html | Princeton-Yale Encounter Today Tops Football Program in East; Penn-Army and Columbia-Navy Meetings Are Other Big Attractions-- Stanford and Illinois Out to Cement Bowl Chances Buckeyes Seeking Revenge Dartmouth Line Tough | True | By Allison Danzig | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/vishinsky-submits-revised-proposal-on-reducing-arms-revives.html | VISHINSKY SUBMITS REVISED PROPOSAL ON REDUCING ARMS; Revives Unconditional Ban on Atomic Weapon Plus One-third Cut in Forces ACHESON SEES SLIM HOPE Schuman Tells Assembly That World Peace Would Gain if Soviet 'Mystery' Ended Soviet Said to See Blunder VISHINSKY OFFERS REVISED PROPOSAL Issue Goes to Committee Quotes Newspapers in U.S Reply to Critics Indicated | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/4-airmen-admit-killing-sentenced-on-reduced-charges-in-slaying-of.html | 4 AIRMEN ADMIT KILLING; Sentenced on Reduced Charges in Slaying of Upstate Deputy | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/penn-state-picked-to-defeat-rutgers.html | PENN STATE PICKED TO DEFEAT RUTGERS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/martino-soprano-makes-debut-here-grieg-haugtussa-cycle-of-eight.html | MARTINO, SOPRANO, MAKES DEBUT HERE; Grieg 'Haugtussa' Cycle of Eight Songs in Norwegian Feature of Her Recital | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/pleven-sets-vote-on-french-policies-premier-demands-assembly-decide.html | PLEVEN SETS VOTE ON FRENCH POLICIES; Premier Demands Assembly Decide Tuesday on Backing His Austerity Program First Thought to Resign Reports on His Consultations | True | By Lansing Warren Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/gift-wrapping-explained-the-use-of-christmas-seals-on-parcels-is.html | GIFT WRAPPING EXPLAINED; The Use of Christmas Seals on Parcels Is Demonstrated | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/chenery-colt-easily-scoring-in-maryland-fixture.html | CHENERY COLT EASILY SCORING IN MARYLAND FIXTURE | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/arizona-u-inducts-head.html | Arizona U. Inducts Head | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/cotton-prices-off-30-to-48-points-numerous-rallies-fail-to-hold.html | COTTON PRICES OFF 30 TO 48 POINTS; Numerous Rallies Fail to Hold Because of Hedge Sales and Week-End Evening Up | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mcgovern-buys-in-pennsylvania.html | McGovern Buys in Pennsylvania | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/sworn-as-us-attorneys-aide.html | Sworn as U.S. Attorney's Aide | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/egypt-asks-in-un-for-vote-in-sudan-foreign-minister-challenges.html | EGYPT ASKS IN U.N. FOR VOTE IN SUDAN; Foreign Minister Challenges British to Withdraw From Area During Plebiscite EGYPT ASKS IN U.N. FOR VOTE IN SUDAN British Decline to Comment | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/price-rise-permit-for-cars-forecast-ops-official-foresees-order.html | PRICE RISE PERMIT FOR CARS FORECAST; O.P.S. Official Foresees Order Letting Manufacturers Add Direct, Indirect Costs | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/junior-league.html | JUNIOR LEAGUE | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/exfireman-seized-with-burglar-tools.html | EX-FIREMAN SEIZED WITH BURGLAR TOOLS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/submarine-report-doubted.html | Submarine Report Doubted | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/n-y-u-trips-alumni-8849-bunt-nachamkin-pace-quintet-to-victory-in.html | N. Y. U. TRIPS ALUMNI, 88-49; Bunt, Nachamkin Pace Quintet to Victory in Opener | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/plane-victim-spends-two-weeks-in-wilds.html | PLANE VICTIM SPENDS TWO WEEKS IN WILDS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/5-more-czechs-escape-youths-flee-in-stolen-fire-truck-reach-west.html | 5 MORE CZECHS ESCAPE; Youths Flee in Stolen Fire Truck --Reach West German Safety | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/james-c-boyd.html | JAMES C. BOYD | True | | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/us-cannot-bar-desert-fox.html | U.S. Cannot Bar 'Desert Fox' | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dr-camp-c-thomas.html | DR. CAMP C. THOMAS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/5-die-in-colombian-landslide.html | 5 Die in Colombian Landslide | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/de-marco-wins-unanimous-decision-over-chavez-in-10round-bout-at.html | De Marco Wins Unanimous Decision Over Chavez in 10-Round Bout at Garden; BROOKLYN FIGHTER GAINS EASY VICTORY De Marco Outpoints Chavez by a Wide Margin, Though Missing Many Punches DROPS RIVAL IN SEVENTH Low Blow Puts Californian Down for 5-Count--Sodano Stops Devino in Eighth Paddy Wild and Eager Trade at Close Range | True | By Joseph C. Nichols | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/proxy-group-restrained-injunction-hearing-set-for-foes-of-brooklyn.html | PROXY GROUP RESTRAINED; Injunction Hearing Set for Foes of Brooklyn Utility's Plan | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mixed-jury-refuses-to-find-negro-guilty.html | MIXED JURY REFUSES TO FIND NEGRO GUILTY | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/3-newark-youths-are-arraigned-for-murder-in-holdup-slaying-of-a.html | 3 Newark Youths Are Arraigned for Murder in Hold-Up Slaying of a Food Store Guard | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/winthrop-aldrich-honored-by-southerners.html | WINTHROP ALDRICH HONORED BY SOUTHERNERS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/caudle-denies-any-wrong-has-been-loyal-official-he-says-at.html | CAUDLE DENIES ANY WRONG; Has Been Loyal Official, He Says at Emotional Interview May Be First Witness With Department Since 1945 Coast Ouster Attempt Scored Finnegan Attacks Indictment Appointment Recommended | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/woman-diplomat-asks-no-un-favor-chilean-named-to-head-social.html | WOMAN DIPLOMAT ASKS NO U.N. FAVOR; Chilean Named to Head Social Committee Won't Have Mere Men Treat Her as a Lady Woman Diplomat? Just Routine! Doesn't Want Shush-Shush The U.N.'s "Pin-Up Girl" | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/button-up-your-overcoat-tightfor-next-month.html | Button Up Your Overcoat -- Tight--For Next Month | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/korean-heroes-honored-by-city-of-new-york.html | KOREAN HEROES HONORED BY CITY OF NEW YORK | True | The New York Times | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/col-allen-l-keyes-of-west-point-dies-director-of-academy-museum.html | COL. ALLEN L. KEYES OF WEST POINT DIES; Director of Academy Museum Expanded Its Collection of Military Art and Relics | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/escape-engineer-to-fly-here.html | Escape Engineer to Fly Here | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/kilkenny-ball-tonight.html | Kilkenny Ball Tonight | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/general-motors-said-to-ship-poland-parts.html | GENERAL MOTORS SAID TO SHIP POLAND PARTS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/brazil-deputy-acts-to-aid-foreign-banks.html | BRAZIL DEPUTY ACTS TO AID FOREIGN BANKS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/distribution-held-key-to-steel-issue-denying-shortage-bethlehem.html | DISTRIBUTION HELD KEY TO STEEL ISSUE; Denying Shortage, Bethlehem Head Tells Engineers That Industry Has 'Cure' Supply Held Sufficient Fears for Shipbuilding | True | | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/poly-prep-defeats-st-pauls-by-190.html | POLY PREP DEFEATS ST. PAUL'S BY 19-0 | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/newspaper-women-honor-five-writers.html | NEWSPAPER WOMEN HONOR FIVE WRITERS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/l-i-lighting-asks-bond-bids.html | L. I. Lighting Asks Bond Bids | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/2-stabilizer-jobs-are-going-begging-johnston-sees-calm-on-control.html | 2 STABILIZER JOBS ARE GOING BEGGING; JOHNSTON SEES CALM ON CONTROL FRONT | True | By Charles E. Egan Special To The New York Times.the New York Times | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/in-role-of-author.html | IN ROLE OF AUTHOR | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/smoke-bureau-told-to-reveal-actions-court-rules-voluntary-unit-may.html | SMOKE BUREAU TOLD TO REVEAL ACTIONS; Court Rules Voluntary Unit May Study City Body's Disposal of Complaints CONTROL NOT IMPERILLED Judge Hold's Civic Group's Examination of Records 'Is in Public Welfare' | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/yankees-wiesler-hears-army-call-young-hurler-ordered-to-camp.html | YANKEES' WIESLER HEARS ARMY CALL; Young Hurler Ordered to Camp Allen--Club Will Seek a Replacement in Draft Feud Ends in Love Scene | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/insects-resisting-ddt-oldfashioned-window-screen-reported-gaining.html | INSECTS RESISTING DDT; Old-Fashioned Window Screen Reported Gaining Value | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/stockholders-summoned.html | Stockholders Summoned | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/middies-who-will-play-against-the-lions-today-columbia-will-depend.html | MIDDIES WHO WILL PLAY AGAINST THE LIONS TODAY; Columbia Will Depend on Aerials In Battle With Navy Eleven Today Price, Ace Passer, to Start for Lions, but His Ability to Last Is Problematical --1,400 Middies Will Parade Forced to Sideline | True | The New York Times | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/bookmaking-charge-dismissed.html | Bookmaking Charge Dismissed | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/burma-rations-tires-spare-auto-parts-also-cut-to-plug-leak-to-red.html | BURMA RATIONS TIRES; Spare Auto Parts Also Cut to Plug Leak to Red China | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/winds-delay-new-atom-tests.html | Winds Delay New Atom Tests | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/scientists-as-inventors.html | SCIENTISTS AS INVENTORS | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/odd-pets-subject-at-child-book-fair-shakespeare-is-another-topic-at.html | ODD PETS SUBJECT AT CHILD BOOK FAIR; Shakespeare Is Another Topic at Museum--Annual Show Closes Tomorrow | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/east-side-corner-sold-to-syndicate-buildings-at-2d-ave-and-89th-st.html | EAST SIDE CORNER SOLD TO SYNDICATE; Buildings at 2d Ave. and 89th St. Have Stores and SuitesHouses Conveyed in Bronx | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/group-honors-dr-rusk-rehabilitation-society-makes-him-an-honorary.html | GROUP HONORS DR. RUSK; Rehabilitation Society Makes Him an Honorary Member | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/fire-damages-ithaca-college.html | Fire Damages Ithaca College | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/raymond-c-force.html | RAYMOND C. FORCE | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/gov-phelps-phelps-ill-samoa-executive-being-flown-to-hawaii-for.html | GOV. PHELPS PHELPS ILL; Samoa Executive Being Flown to Hawaii for Treatment | True | | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/earl-wild-pianist-heard-in-recital-sonatas-by-beethoven-and.html | EARL WILD, PIANIST, HEARD IN RECITAL; Sonatas by Beethoven and Hindemith and Franck Opus Played in Carnegie Hall | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/santa-and-one-of-his-reindeer-at-gimbels.html | SANTA AND ONE OF HIS REINDEER AT GIMBELS | True | The New York Times | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/sale-is-upheld-of-untagged-suit-magistrate-rules-mention-of.html | SALE IS UPHELD OF UNTAGGED SUIT; Magistrate Rules Mention of Trade-Mark Did Not Deceive Buyer of Alleged 'Reject' Carried Barney's Tag No Evidence of Reject" | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/recent-religious-books.html | Recent Religious Books | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/un-gloomy-on-palestine-committee-studies-israeliarab-replies-to.html | U.N. GLOOMY ON PALESTINE; Committee Studies Israeli-Arab Replies to 5-Point Plan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/eisenhower-will-run-for-gop-mundt-says.html | EISENHOWER WILL RUN FOR G.O.P., MUNDT SAYS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/a-state-proclaims-words-of-girl-17-thanksgiving-essay-of-chinese.html | A STATE PROCLAIMS WORDS OF GIRL, 17; Thanksgiving Essay of Chinese Student Is Signed by the Governor of Rhode Island | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/advertising-news-and-notes-new-radio-rates-suggested-fruehauf-lays.html | Advertising News and Notes; New Radio Rates Suggested Fruehauf Lays Success to Ads Accounts Personnel Notes | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/treasury-screens-tax-attorney-list-orders-cards-voided-march-31-to.html | TREASURY SCREENS TAX ATTORNEY LIST; Orders Cards Voided March 31 to Bar Former Criminals From Revenue Practice | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dr-wc-wright-85-author-educator-professor-emeritus-of-greek-at-bryn.html | DR. W.C. WRIGHT, 85, AUTHOR, EDUCATOR; Professor Emeritus of Greek at Bryn Mawr Who Wrote Literature Textbook Dies | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mrs-weicker-married-former-mary-bickford-is-bride-of-howard-c.html | MRS. WEICKER MARRIED; Former Mary Bickford Is Bride of Howard C. Paulsen | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/big-powers-at-un-urged-to-end-rift-smaller-nations-ask-them-to.html | BIG POWERS AT U.N. URGED TO END RIFT; Smaller Nations Ask Them to Conciliate Differences or Agree to High-Level Talks 'Bewildered' by Proposals Mid-East Plan Scored | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/californian-falling-to-the-ring-apron-last-night.html | CALIFORNIAN FALLING TO THE RING APRON LAST NIGHT | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/3way-plan-drawn-for-new-england-boston-textile-engineer-maps.html | 3-WAY PLAN DRAWN FOR NEW ENGLAND; Boston Textile Engineer Maps 'Triangle' Set-Up of Labor, Management, Public 'TEAMWORK' IS HELD VITAL Conference Is Urged to Form Engineers' Group to Shape Pattern of Operations South Is Discussed Efficient Plant Layouts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/kennecott-copper-to-pay-225-dec-19-directors-order-a-yearend.html | KENNECOTT COPPER TO PAY $2.25 DEC. 19; Directors Order a Year-End Disbursement--News of Other Dividend Actions OTHER DIVIDEND NEWS Breeze Corporations Electric Boat Gabriel Company Mergenthaler Linotype Pacific Can Weyerhaeuser Timber State Street Investment | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/the-screen-in-review-walter-pidgeon-portrays-idealistic-lawyer-in.html | THE SCREEN IN REVIEW; Walter Pidgeon Portrays Idealistic Lawyer in 'The Unknown Man,' New Show at 72d St. Trans-Lux | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/california-board-kills-special-oath-refuses-12-to-5-to-reconsider.html | CALIFORNIA BOARD KILLS SPECIAL OATH; Refuses, 12 to 5, to Reconsider Past Vote Rescinding Loyalty Proviso for Faculty | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/begins-fiber-glass-production.html | Begins Fiber Glass Production | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/labor-row-delays-israeli-exporting-seamens-fight-with-general-union.html | LABOR ROW DELAYS ISRAELI EXPORTING; Seamen's Fight With General Union Causes Goods to Pile Up at Haifa and Jaffa | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/russians-yielding-two-us-icebreakers-part-of-lendlease-after-2year.html | Russians Yielding Two U.S. Icebreakers, Part of Lend-Lease, After 2-Year Holdout | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/young-hunter-killed-audubon-football-star-victim-of-shotgun.html | YOUNG HUNTER KILLED; Audubon Football Star Victim of Shotgun Accident | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/beryllium-oxide-soon-product-manufactured-in-brazil-to-be-available.html | BERYLLIUM OXIDE SOON; Product Manufactured in Brazil to Be Available in '52 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/north-korean.html | North Korean | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/thorpe-out-of-hospital-indian-athlete-spirits-high-here-for-rest.html | THORPE OUT OF HOSPITAL; Indian Athlete, Spirits High Here for Rest | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ridgways-view-of-the-atrocity-report.html | Ridgway's View of the Atrocity Report | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/prices-irregular-for-commodities-wool-and-cocoa-lose-ground-coffee.html | PRICES IRREGULAR FOR COMMODITIES; Wool and Cocoa Lose Ground, Coffee and Sugar Futures Up, Vegetable Oils Off World Sugar Up 4 to 6 Points | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/business-world-retail-trade-off-3-for-week-surplus-stocks-moving.html | BUSINESS WORLD; Retail Trade Off 3% for Week Surplus Stocks Moving Seamless Nylons Ornamented Shirt Output Continues to Drop Ruppert Markets Mory's Ale | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/seatrain-to-start-savannah-service-first-run-between-new-york-and.html | SEATRAIN TO START SAVANNAH SERVICE; First Run Between New York and Georgia Port Will Be Made Nov. 30 Need for Service Found Sixth Specialized Vessel | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/crosscountry-run-to-michigan-state-spartans-dethrone-wisconsin-as.html | CROSS-COUNTRY RUN TO MICHIGAN STATE; Spartans Dethrone Wisconsin as the Big Ten Champion-- Notre Dame a Victor | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/iona-quintet-scores-7661.html | Iona Quintet Scores, 76-61 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/georgia-plywood-sells-stock.html | Georgia Plywood Sells Stock | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/a-a-u-names-marthur-met-group-designates-him-as-a-delegateatlarge.html | A. A. U. NAMES MARTHUR; Met. Group Designates Him as a Delegate-at-Large | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/catryna-ten-eyck-wed-to-a-lawyer-gowned-in-ivory-taffeta-for.html | CATRYNA TEN EYCK WED TO A LAWYER; Gowned in Ivory Taffeta for Marriage in St. James' to Whitney N. Seymour Jr. Brother Among Ushers Descendant of Roger Williams | True | | 1979-08-07 | RE0000036263 | B00000328631 |
| 1951-11-17 | 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/burns-takes-assembly-oath.html | Burns Takes Assembly Oath | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036263 | B00000328631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/church-art-show-opens-fifth-ave-presbyterians-to-display-works-for.html | CHURCH ART SHOW OPENS; Fifth Ave. Presbyterians to Display Works for Week | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/winter-residents-its-open-house-in-the-back-yard-sanctuary-from-now.html | WINTER RESIDENTS; IT'S OPEN HOUSE IN THE BACK YARD SANCTUARY FROM NOW UNTIL SPRING | True | By Charles E. Mohr Director, Greenwich Audubon Nature Centerwatson and Harrison From Monkmeyer | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/maryland-routs-nc-state-530-gains-eighth-straight-victory-with.html | MARYLAND ROUTS N.C. STATE, 53-0; Gains Eighth Straight Victory With Versatile Attack and Rugged Defensive Play Six Terrapins Tally Colteryahn Goes Over | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/letters-fair-drivers-dirty-linen-hickmans-spartacus-womens-place.html | Letters; FAIR DRIVERS DIRTY LINEN HICKMAN'S SPARTACUS WOMEN'S PLACE EXPERTS REQUIRED BOURGEOIS PLATO VS. DEWEY | True | R.D. SHAFFER. Danville, Ill.MARGERY SUMERGRADE.MORRIS ROSENBLUMFLORENCE L.C. KITCHELT.BERNARD E. BROWN,BURLING LOWREY,CONRAD P. HOMBERGER. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pool-plan-ardor-lessens-in-bonn-allies-fear-germans-may-not-ratify.html | POOL PLAN ARDOR LESSENS IN BONN; Allies Fear Germans May Not Ratify Schuman Proposal if Others Lag in Acceptance Other Ratifications Awaited Entire Country in Uproar | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pictures-that-pay-off-backlight-on-a-familiar-subject.html | PICTURES THAT PAY OFF; BACKLIGHT ON A FAMILIAR SUBJECT | True | By Jacob Deschin | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-mary-a-baker.html | MISS MARY A. BAKER | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/realtors-open-li-branch.html | Realtors Open L.I. Branch | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mrs-charles-j-specht.html | MRS. CHARLES J. SPECHT | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kingseeley-regime-wins-rival-group-succeeds-in-naming-only-one.html | KING-SEELEY REGIME WINS; Rival Group Succeeds in Naming Only One Board Member | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kings-point-routs-wagner-squad-560.html | KINGS POINT ROUTS WAGNER SQUAD, 56-0 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/veterans-told-of-training-rights.html | Veterans Told of Training Rights | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/jd-warner.html | J.D. WARNER | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/william-h-chapman.html | WILLIAM H. CHAPMAN | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mrs-robert-m-yahn.html | MRS. ROBERT M. YAHN | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/200-more-assured-of-help-in-college-scholarships-spur-predraft.html | 200 MORE ASSURED OF HELP IN COLLEGE; Scholarships Spur Pre-Draft Study by Precocious Youths -- School Diploma Waived | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/for-a-popcorn-harvest-grown-mainly-in-the-midwest-several-varieties.html | FOR A POPCORN HARVEST; Grown Mainly in the Midwest, Several Varieties Also Do Well in This Area Expansion Ratio Heredity a Factor | True | By J.r. Hepler Extension Specialist, University of New Hampshire | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/labor-unity.html | LABOR UNITY | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/honored-by-cerebral-palsy-society.html | HONORED BY CEREBRAL PALSY SOCIETY | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/boys-high-registers-sixth-straight-victory-by-blanking-new-utrecht.html | Boys High Registers Sixth Straight Victory by Blanking New Utrecht Eleven; MARKS 2 TALLIES PACE 32-0 TRIUMPH Reichenthal, Taylor and Cohen Also Score for Boys High Against New Utrecht ERASMUS BEATS MADISON Adds to Series Margin With 31-6 Victory-- Lafayette Blanks Brooklyn Tech Siegel, Morris Excel New Dorp Victor, 26--7 | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/adenauer-role-questioned-on-eve-of-talks-in-paris-some-say-he-will.html | Adenauer Role Questioned On Eve of Talks in Paris; Some Say He Will Visit Western Big 3 Foreign Chiefs as 'Schumacher Prisoner' | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mrs-john-j-lyons.html | MRS. JOHN J. LYONS | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tv-ripper-just-bacchic-quart-of-wine-blamed-for-orgy-of-aerial.html | TV RIPPER JUST BACCHIC; Quart of Wine Blamed for Orgy of Aerial Destruction | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/filipino-candidate-is-beaten-to-death-troops-are-rushed-to-negros.html | FILIPINO CANDIDATE IS BEATEN TO DEATH; Troops Are Rushed to Negros Island After the Slaying of Opposition Politician Mother Comes to Capital Liberal 'Revolt' Reported | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/confidence-comes-first.html | CONFIDENCE COMES FIRST | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kiski-victor-by-2014.html | Kiski Victor by 20--14 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/small-college-passing-mark-set.html | Small College Passing Mark Set | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/presenting-one-detectives-story-laws-loss-coasts-gain.html | PRESENTING ONE DETECTIVES STORY; Law's Loss Coast's Gain | True | By M.e. Freedgood | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/master-of-sense-and-sensibility-backward-glance-the-current-show.html | MASTER OF SENSE AND SENSIBILITY; Backward Glance The Current Show Problem Probed Daring Essays Truth and Emotion | True | By Aline B. Louchheim | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/allies-speed-kelp-to-po-flood-region-us-and-british-forces-send-aid.html | ALLIES SPEED KELP TO PO FLOOD REGION; U.S. and British Forces Send Aid From Triests--Italian Army Takes Charge Quake Hits Northeast Italy | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/emory-and-henry-triumphs.html | Emory and Henry Triumphs | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/benefit-will-aid-church-institute-planning-theatre-fete-to-aid.html | BENEFIT WILL AID CHURCH INSTITUTE; PLANNING THEATRE FETE TO AID SEAMEN | True | Acme | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/old-st-augustines-churches-citys-history-is-closely-linked-with.html | OLD ST. AUGUSTINE'S CHURCHES; City's History Is Closely Linked With Houses Of Worship Services at Shrine English Trinity Church Venetian Style | True | By C.e. Wrightalfonso Preindi | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/chosen-to-coordinate-assemblies-at-nyu.html | Chosen to Coordinate Assemblies at N.Y.U. | True | Pach Bros. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/inmates-allowed-to-carry-weapons-first-army-rehabilitation-unit-is.html | INMATES ALLOWED TO CARRY WEAPONS; First Army Rehabilitation Unit Is Liberal With Prisoners Who Prove Selves Worthy Men Are Screened First | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/forward-passing-aces-who-will-be-seen-here-today.html | FORWARD PASSING ACES WHO WILL BE SEEN HERE TODAY | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ridgway-finishing-atrocity-inquiry-general-to-issue-statement-on.html | RIDGWAY FINISHING ATROCITY INQUIRY; General to Issue Statement on Factualness of Figures Given by Col. Hanley Basic Facts Familiar Britain Orders Inquiry Here Peiping Counters Charges | True | By Murray Schumach Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lie-supports-plan-for-vote-in-sudan-calls-proposal-of-egyptian-for.html | LIE SUPPORTS PLAN FOR VOTE IN SUDAN; Calls Proposal of Egyptian for U.N.-Supervised Ballot 'Good' and 'Realistic' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lucy-lowell-wed-to-roland-grimm-gowned-in-cream-satin-at-her.html | LUCY LOWELL WED TO ROLAND GRIMM; Gowned in Cream Satin at Her Marriage in Dedham, Mass., to '50 Alumnus of Yale Zukerberg-- Frank | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-trouble-is-within.html | The Trouble Is Within | True | By David de Sola Pool | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ardis-voegelin-becomes-bride.html | Ardis Voegelin Becomes Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/article-6-no-title-run-starts-on-25.html | Article 6 -- No Title; Run Starts on 25 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/jewish-council-to-meet-atlantic-city-session-will-study-community.html | JEWISH COUNCIL TO MEET; Atlantic City Session Will Study Community Relations | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/virginia-on-top-2827-three-touchdowns-in-the-final-period-defeat.html | VIRGINIA ON TOP, 28-27; Three Touchdowns in the Final Period Defeat South Carolina | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/gene-schoor-in-new-post.html | Gene Schoor in New Post | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/1952-giant-games-on-air.html | 1952 Giant Games on Air | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/rice-victor-2813-over-texas-aggies-ties-for-conference-lead-as.html | RICE VICTOR, 28-13, OVER TEXAS AGGIES; Ties for Conference Lead as Drake Passes for 2 Scores --Riggs Runs 80 Yards | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/son-to-mrs-george-h-williams.html | Son to Mrs. George H. Williams | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/along-the-highways-and-byways-of-finance-new-products-more-products.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; New Products More Products 4,000,000 in 1952 Wall Street Chatter Observations | True | By Robert H. Fetridge | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/jewelry-makers-using-palladium-its-lightness-and-lower-price-spur.html | JEWELRY MAKERS USING PALLADIUM; Its Lightness and Lower Price Spur Substitution for More Expensive Platinum | True | By George Auerbach | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/how-a-seafarer-learned-about-marriage-telling-a-tale-off-to-sea.html | HOW A SEAFARER LEARNED ABOUT MARRIAGE; Telling a Tale Off to Sea First Novel | True | By Harry Gilroyfred Fehl | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/200000-fire-in-newark-3alarm-blaze-damages-stock-of-machinery-and.html | $200,000 FIRE IN NEWARK; 3-Alarm Blaze Damages Stock of Machinery and Tools | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/crimson-triumphs-over-brown-3421-ossman-gets-harvards-five.html | CRIMSON TRIUMPHS OVER BROWN, 34-21; Ossman Gets Harvard's Five Touchdowns--Ederer and Monteith Also Star CRIMSON TRIUMPHS OVER BROWN, 34-21 Ossman Goes Over Cantabs Drive 67 Yards | True | By Michael Strauss Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/un-attack-gains-two-miles-in-korea-troops-strike-on-9mile-front.html | U.N. ATTACK GAINS TWO MILES IN KOREA; Troops Strike on 9-Mile Front Southeast of Kumsong-- Red Jets Renew Fight Chorwon Ground Rewon U.N. DRIVE GAINS 2 MILES IN KOREA Chinese Reds Hit British Units | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kingdom-of-darkness.html | Kingdom of Darkness | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lucie-whitescarver-engaged-to-marry.html | LUCIE WHITESCARVER ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/rosemary-rockmore-to-be-wed.html | Rosemary Rockmore to Be Wed | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/truman-is-urged-to-oust-mgrath-missouri-representative-says.html | TRUMAN IS URGED TO OUST M'GRATH; Missouri Representative Says Attorney General Should Be Removed as Caudle's Chief | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/natalie-plummer-wed-in-wellesley-wheelock-alumna-becomes-the-bride.html | NATALIE PLUMMER WED IN WELLESLEY; Wheelock Alumna Becomes the Bride of Capt. Van English, Serving in Washington | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mindszenty-reported-ill.html | Mindszenty Reported Ill | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tea-bureaus-director-promoted-to-president.html | Tea Bureau's Director Promoted to President | True | Fabian Bachrach | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/seasoned-newcomer-gene-evans-burly-film-hero-veteran-of-hard-knocks.html | SEASONED NEWCOMER; Gene Evans, Burly Film Hero, Veteran Of Hard Knocks and Acting Schools Change of Pace | True | By Helen Gould | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kentucky-downs-colonials-by-4713-parilli-tosses-for-3-scores-and.html | KENTUCKY DOWNS COLONIALS BY 47-13; Parilli Tosses for 3 Scores and Sets a National Record as Geo. Washington Bows | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/california-downs-oregon-team-2826-richters-four-extra-points-decide.html | CALIFORNIA DOWNS OREGON TEAM, 28-26; Richter's Four Extra Points Decide for Golden Bears-- Pappa Tallies Twice | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/volunteers-defer-higher-draft-call-rate-of-enlistments-bars-bid-for.html | VOLUNTEERS DEFER HIGHER DRAFT CALL; Rate of Enlistments Bars Bid for Rise in Quotas if Force Is Held to 3.5 Million | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/dr-lescohier-dies-headed-drug-firm-president-of-parke-davis-co-from.html | DR. LESCOHIER DIES; HEADED DRUG FIRM; President of Parke, Davis & Co. From 1938 to 1951 Was 66--40 Years With Concern | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/georgia-defeats-auburn-shows-powerful-running-attack-in-gaining.html | GEORGIA DEFEATS AUBURN; Shows Powerful Running Attack in Gaining 46-14 Victory | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/virginia-browne-to-wed-shipley-alumna-is-betrothed-to-george.html | VIRGINIA BROWNE TO WED; Shipley Alumna Is Betrothed to George Lougheed Carson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mrs-louis-c-schliep.html | MRS. LOUIS C. SCHLIEP | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/li-builders-plan-new-luxury-homes-westbury-and-woodmere-get-more.html | L.I. BUILDERS PLAN NEW LUXURY HOMES; Westbury and Woodmere Get More Housing Colonies-- Brisk Selling Reported List Sales of 100 Homes | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/betty-lee-hickey-prospective-bride-southern-seminary-alumna-is.html | BETTY LEE HICKEY PROSPECTIVE BRIDE; Southern Seminary Alumna Is Betrothed to Henry R. Smith, Illinois Attorney Hamilton-- Patterson | True | John E. Plats | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/earthquake-session-set-scientists-will-meet-in-italy-as-the-guests.html | EARTHQUAKE SESSION SET; Scientists Will Meet in Italy as the Guests of Pope | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-jean-deery-becomes-a-bride-escorted-by-father-at-her-wedding.html | MISS JEAN DEERY BECOMES A BRIDE; Escorted by Father at Her Wedding in Brooklyn Church to John Joseph Tarpey Lowe--Lindberg | True | Saundera | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/no-observer-in-hoboken-citys-only-paper-closes-doors-after-59-years.html | NO OBSERVER IN HOBOKEN; City's Only Paper Closes Doors After 59 Years of Publication | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/westward-the-course-of-american-capital-a-spectacular-trek-by-men.html | Westward the Course Of American Capital; A spectacular trek by men, money and machines portends great social and political changes. Westward the Course of American Capital | True | By Morris E. Garnsey | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/guns-dollarsand-controls.html | Guns, Dollars--And Controls | True | By Eliot Janeway | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/low-pay-in-health-services-imperils-citizens-welfare-rise-in.html | Low Pay in Health Services Imperils Citizens' Welfare; Rise in Resignations of Vital Personnel Cited as Grounds for Speedy and Drastic Action Physicians Also Get Low Pay Supervision Personnel a Problem | True | By Howard A. Rusk, M.d. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-patricia-dunne-lr-walker-jr-wed.html | MISS PATRICIA DUNNE, L.R. WALKER JR. WED | True | Special to THE NEW YORK TIMES.Beldler-Viken | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-literary-letter-from-portugal.html | A Literary Letter From Portugal | True | By Edouard Roditi | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/us-foreign-policies-suffer-in-execution-their-lack-of-success-is.html | U.S. FOREIGN POLICIES SUFFER IN EXECUTION; Their Lack of Success Is Attributed to Failures Somewhere Along the Line In the Administrative Agencies EXAMPLES OF KOREA AND IRAN Backing in Strength The Iranian Course Not Much Impressed Attitude of Negativism | True | By James Reston | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/claire-e-cullen-wed-in-great-neck-marymount-alumna-becomes-bride-in.html | CLAIRE E. CULLEN WED IN GREAT NECK; Marymount Alumna Becomes Bride in St. Aloysius Church of George W. Hildum Jr. Norris--Lauber Wrinn--Lawler | True | Special to THE NEW YORK TIMES.Charles Leon | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/blame-pineapple-milk-shakes.html | 'Blame Pineapple Milk Shakes' | True | By John McNulty | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/joseph-wilshire-food-official-dies-former-president-of-standard.html | JOSEPH WILSHIRE, FOOD OFFICIAL, DIES; Former President of Standard Brands, 71, Also Had Headed Fleischmann Company Machine Shop Apprentice Backed Continental, Inc. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/henry-a-bull.html | HENRY A. BULL | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pact-staff-school-to-open-in-france-eisenhower-will-inaugurate.html | PACT STAFF SCHOOL TO OPEN IN FRANCE; Eisenhower Will Inaugurate Officers' Training Course He Long Has Wanted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/nuckols-to-head-indiana-u-drive.html | Nuckols to Head Indiana U. Drive | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/subpoenas-signed-in-ohio-vote.html | Subpoenas Signed in Ohio Vote | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/metals-shortage-seen-chamber-survey-finds-world-cant-meet-all.html | METALS SHORTAGE SEEN; Chamber Survey Finds World Can't Meet All Defense Needs | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/business-specialization-course.html | Business Specialization Course | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mayor-to-request-more-taxes-soon-says-economies-on-services-would.html | MAYOR TO REQUEST MORE TAXES SOON; Says Economies on Services Would Be a Drop in Bucket in City's Rising Expenses Moses' Estimates Recalled | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/13363-new-cases-under-ops-study-21343-still-pending-on-nov-1-155-in.html | 13,363 NEW CASES UNDER O.P.S. STUDY; 21,343 Still Pending on Nov. 1 --155 Injunctions Granted in October Inquiries Area of Inquiry Widened No Violations in Many Cases Cigarette Venders Checked Price Cases in This Area | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/parent-and-child-teenagers-go-their-accustomed-way.html | PARENT AND CHILD; Teen-agers go Their Accustomed Way | True | By Dorothy Barclay | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/into-the-lower-depths-lower-depths.html | Into the Lower Depths; Lower Depths | True | By James M. Cain | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/12-b26s-land-in-france.html | 12 B-26's Land in France | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tv-will-aid-divers-navy-says-cameras-will-lessen-hazards-of.html | TV WILL AID DIVERS; Navy Says Cameras Will Lessen Hazards of Undersea Work | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/jewell-takes-corn-bowl-bid.html | Jewell Takes Corn Bowl Bid | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/family-in-the-classroom.html | Family in the Classroom | True | NEW YORK TIMES Photographs by Sam Falk | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/education-program-begun-by-tv-makers.html | EDUCATION PROGRAM BEGUN BY TV MAKERS | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/2-big-planes-crash-over-airport-3-die-one-transport-burns-in-fall.html | 2 BIG PLANES CRASH OVER AIRPORT, 3 DIE; One Transport Burns in Fall at Oakland, 9 Motorists Hurt -- Other Is Landed Safely Plane's Occupants Feel Jar Fire Imperils Motorists | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/us-allstars-on-top-beat-japanese-nine-145-as-25000-watch-in-tokyo.html | U.S. ALL-STARS ON TOP; Beat Japanese Nine, 14-5, as 25,000 Watch in Tokyo | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/wed-and-engaged.html | WED AND ENGAGED | True | Albert Guida | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/bucknell-on-top-closes-unbeaten-bisons-clip-offensive-record-in.html | BUCKNELL ON TOP, CLOSES UNBEATEN; Bisons Clip Offensive Record in Beating Delaware, 33-6 -- Myers, Talmage Star Two Bids Received Both Pass 1,000 Mark | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/air-force-to-reopen-ohio-base.html | Air Force to Reopen Ohio Base | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/auctions-of-week-in-city-galleries-french-illustrated-books-will-go.html | AUCTIONS OF WEEK IN CITY GALLERIES; French Illustrated Books Will Go On Sale Tomorrow-- Oriental Art Listed Long Run of Prints Oil Paintings Listed | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/san-francisco-scores-4714.html | San Francisco Scores, 47-14 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ann-turner-becomes-a-bride.html | Ann Turner Becomes a Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cio-demands-new-fepc.html | C.I.O. Demands New F.E.P.C. | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/giants-offer-a-strong-challenge-to-browns-in-test-at-the-polo.html | Giants Offer a Strong Challenge to Browns in Test at the Polo Grounds Today; NEW YORKERS SET FOR PRO LEADERS Another Toss-Up Game Looms in Giants-Browns Rivalry -- 50,000 to Look On YANKS ELEVEN ON COAST Makes Bid for First Victory in Los Angeles Contest-- Green Bay at Bears Edge in Speed and Power Heavy Box Office Business | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/joan-clarkson-wed-to-air-lieutenant.html | JOAN CLARKSON WED TO AIR LIEUTENANT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kilpatrick-scores-learning-by-rote-at-birthday-dinner-educator.html | KILPATRICK SCORES LEARNING BY ROTE; At Birthday Dinner, Educator Defends Theories--1,000 Pay Tribute to Him Defines Uses of Books Cites Schools Role | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/rev-ulick-os-buckley.html | REV. ULICK O'S, BUCKLEY | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/62014-jobs-open-at-local-agencies-labor-bureau-survey-shows.html | 62,014 JOBS OPEN AT LOCAL AGENCIES; Labor Bureau Survey Shows Communities Must Recruit Workers Outside Areas | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/jewish-book-month-set-observance-will-start-friday-with-a-program.html | JEWISH BOOK MONTH SET; Observance Will Start Friday, With a Program of Events | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/denies-taking-mcgarthy-stand.html | Denies Taking McGarthy Stand | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/canadians-predict-summer-election-opponents-of-liberal-regime-think.html | CANADIANS PREDICT SUMMER ELECTION; Opponents of Liberal Regime Think Government Will Seek New Mandate Ahead of Time Western Farmers Prosperous Some Technical Objections | True | By P.j. Philip Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/staten-islanders-score-marsh-fill-institute-and-museum-groups-join.html | STATEN ISLANDERS SCORE MARSH FILL; Institute and Museum Groups Join Opponents of City Plan to End Wildlife Shelter | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/sempiers-kick-tops-cadets-after-ruling-aids-quakers-army-back.html | Sempier's Kick Tops Cadets After Ruling Aids Quakers; ARMY BACK SURPRISES PENNSYLVANIA DEFENSE SET-UP | True | By Louis Effrat Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/blue-hills-victor-in-bowie-feature-beats-auditing-by-length-for.html | BLUE HILLS VICTOR IN BOWIE FEATURE; Beats Auditing by Length for Bierman's Third Success on Opening Fall Program Inseparable Home Third BLUE HILLS SCORES IN BOWIE FEATURE No Howl of Foul | True | By James Roach Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/yule-donors-are-sought-bronx-rotary-club-is-backing-christmas-daddy.html | YULE DONORS ARE SOUGHT; Bronx Rotary Club Is Backing Christmas Daddy Movement | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/vergil-c-lohr.html | VERGIL C. LOHR | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/childrens-world-parades-thursday-float-ready-for-thanksgiving.html | CHILDREN'S WORLD PARADES THURSDAY; FLOAT READY FOR THANKSGIVING PARADE | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/wesleyan-pass-tops-trinity-eleven-63.html | WESLEYAN PASS TOPS TRINITY ELEVEN, 6-3 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mail-men-to-aid-seal-sale.html | Mail Men to Aid Seal Sale | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/washington-ties-ucla-at-20all.html | WASHINGTON TIES U.C.L.A. AT 20-ALL | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/epic-us-crusades-on-disease-retold-public-health-services-work-over.html | EPIC U.S. CRUSADES ON DISEASE RETOLD; Public Health Service's Work Over 152 Years Chronicled by Long-Time Officer Vaccination" Sent Free | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-financial-week-stock-market-moves-cautiously-as-uncertainty-in.html | THE FINANCIAL WEEK; Stock Market Moves Cautiously as Uncertainty In National and International Affairs Prevails | True | By John G. Forrest Financial Editor | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/williamsburg-after-25-years.html | Williamsburg --After 25 Years | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-sally-l-foster-wed-in-yale-chapel.html | MISS SALLY L. FOSTER WED IN YALE CHAPEL | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/elizabeth-hunter-becomes-engaged-wilton-conn-girl-prospective-bride.html | ELIZABETH HUNTER BECOMES ENGAGED; Wilton, Conn., Girl Prospective Bride of Capt. Charles Lyon Jones Jr. of Marines | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/dudley-hanover-wins-pace.html | Dudley Hanover Wins Pace | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/toll-of-railway-accidents-is-up-for-last-two-years-but-the-longterm.html | TOLL OF RAILWAY ACCIDENTS IS UP FOR LAST TWO YEARS; But the Long-Term Trend Is Toward Grater Safety Through Better Equipment Greater Numbers Involved Safety Factors Increased | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/26-air-victims-found.html | 26 Air Victims Found | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/brunon-kryger.html | BRUNON KRYGER | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/carole-jane-stern-betrothed.html | Carole Jane Stern Betrothed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/radvin-to-head-surgical-group.html | Radvin to Head--Surgical Group | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/syracuse-checks-colgate-by-90-stony-racing-55-yards-to-score.html | Syracuse Checks Colgate by 9-0, Stony Racing 55 Yards to Score; SYRACUSE WINNER OVER COLGATE, 9-0 | True | By Lincoln A. Werden Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/margaret-l-mayo-engagd-to-marry-cleveland-girl-is-betrothed-to.html | MARGARET L. MAYO ENGAGED TO MARRY; Cleveland Girl Is Betrothed to Clifford Carlisle Tippit, Williams College Alumnus | | Special to THE NEW YORK TIMES.Higbee | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/creator-of-gigi-gabrielle-colette-holds-high-place-in-france-source.html | CREATOR OF 'GIGI', Gabrielle Colette Holds High Place in France Source of Power GIGI'S CREATOR HOLDS HIGH PLACE IN FRANCE Change of Occupation An Inscription | | By Anita Looseileen Darby-Graphic House | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/leaders-to-seek-atlantic-link.html | Leaders to Seek Atlantic Link | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/oregon-is-hopeful-of-52-vote-battle-some-politicians-want-dewey-to.html | OREGON IS HOPEFUL OF '52 VOTE BATTLE; Some Politicians Want Dewey to Carry Eisenhower Bid Against Taft to State Sign up for MacArthur No Opponent for Cain Eisenhower Group Formed | True | By Lawrence E. Davies Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tulane-rally-beats-vanderbilt-14-to-10.html | TULANE RALLY BEATS VANDERBILT, 14 TO 10 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/point-four-program-bringing-results.html | POINT FOUR PROGRAM BRINGING RESULTS | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/portrait-of-a-pilgrim.html | Portrait of a Pilgrim | True | By Leonard W. Labaree | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/stamps-boycott-new-designs.html | STAMPS; BOYCOTT; NEW DESIGNS | True | By Kent B. Stiles | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/2500-goal-at-barnard-funds-will-go-to-two-groups-aiding-negro.html | $2,500 GOAL AT BARNARD; Funds Will Go to Two Groups Aiding Negro Students | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/history-society-asks-funds-in-plainfiled.html | HISTORY SOCIETY ASKS FUNDS IN PLAINFIELD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lynch-is-victor-in-college-race-hofstra-harrier-covers-distance-in.html | LYNCH IS VICTOR IN COLLEGE RACE; Hofstra Harrier Covers Distance in 27:02--IonaTakes Team Honors | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/matinee-in-italy-audience-joins-in-florence-production-of-the.html | MATINEE IN ITALY; Audience Joins in Florence Production Of 'The Taming of the Shrew' Full House Responsive Audience | True | By Ethel Aaron | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/10-gain-forecast-in-yuletide-sales-strong-consumer-response-to.html | 10% GAIN FORECAST IN YULETIDE SALES; Strong Consumer Response to Sound Promotions Leads to Greater Optimism More Shopping Days To Exceed '50 Volume | True | By Brendan M. Jones | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/troth-announced-of-helen-olcott-vassar-alumna-is-betrothed-to.html | TROTH ANNOUNCED OF HELEN OLCOTT; Vassar Alumna Is Betrothed to Stephen William Jacobs, Air Force Ex-Officer Perryman--Hazlewood | | Petrelle | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/article-8-no-title.html | Article 8 -- No Title | | By Virginia Pope | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/northeastern-u-names-four.html | Northeastern U. Names Four | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/rosalie-austrian-to-wed-exstudent-at-western-reserve-engaged-to-hd.html | ROSALIE AUSTRIAN TO WED; Ex-Student at Western Reserve Engaged to H.D. Seltzer | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/shaw-in-hollywood-coast-superior-to-england-says-producer-of.html | SHAW IN HOLLYWOOD; Coast Superior to England, Says Producer Of "Androcles and the Lion"--Addenda Patient Man Indefinite Dispute | True | By Thomas M. Pryor | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/new-hampshire-wins-70.html | New Hampshire Wins, 7-0 | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/new-england-acts-in-textile-slump-cities-along-merrimack-river-form.html | NEW ENGLAND ACTS IN TEXTILE SLUMP; Cities Along Merrimack River Form Citizens' Committees to Attract New Business SHOES ALSO FEEL DECLINE Elsewhere in Northeast States Reopening of Old Mills Is Hopefully Awaited Lawrence Follows Suit More Jobs in Manchester Demand "Dried Up" New England Is Acting in Textile Slump; Citizens Form Groups to Get New Business Wool Prices Discouraging Rhode Island Mill Sold | | By John H. Fenton Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/samuel-t-wagner.html | SAMUEL T. WAGNER | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/riverdale-beats-hackley-30-to-14-notches-no-7-for-undefeated.html | RIVERDALE BEATS HACKLEY, 30 TO 14; Notches No. 7 for Undefeated Season--Late Kiski Tally Topples Mercersburg | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/young-democrats-score-party-heads-they-call-for-the-resignation-of.html | YOUNG DEMOCRATS SCORE PARTY HEADS; They Call for the Resignation of State Leaders, Denouncing 'Their Utter Futility' Displeasure Voiced Earlier For Two-Party System | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/for-those-with-doubts.html | For Those With Doubts | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ideas-for-thanksgiving.html | Ideas for Thanksgiving | True | By Jane Nickerson. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/aviation-tourist-fare-major-airlines-to-europe-debate-225-rate.html | AVIATION: TOURIST FARE; Major Airlines to Europe Debate $225 Rate Proposed for Next Spring B.O.A.C. Agrees More Traffic NEW EQUIPMENT | True | By Frederick Graham | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/glaucoma-tests-urged-doctors-ask-mass-screening-to-detect-eye.html | GLAUCOMA TESTS URGED; Doctors Ask Mass Screening to Detect Eye Ailment | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/queens-professor-dies-after-crash-auto-of-dr-gayer-authority-on.html | QUEENS PROFESSOR DIES AFTER CRASH; Auto of Dr. Gayer, Authority on Economics, Strikes West Side Highway Abutment | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/yanks-get-new-farm-club.html | Yanks Get New Farm Club | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/no-love-for-eliot.html | No Love For Eliot | True | By Randall Jarrell | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/australia-seeks-ties-with-dutch-foreign-chief-at-the-hague-for.html | AUSTRALIA SEEKS TIES WITH DUTCH; Foreign Chief at the Hague for Talks on Joint Defense of Western New Guinea Wide Cooperation Sought Talks on Personal Level | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pamela-marsh-fiancee-nightingalebamford-alumna-is-engaged-to-cj.html | PAMELA MARSH FIANCEE; Nightingale-Bamford Alumna Is Engaged to C.J. Heinzer 3d | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/his-first-actors-were-of-cardboard.html | His First Actors Were of Cardboard | True | By Ruth ChattertonIllustration From (THE MAGIC CURTAIN.) | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lost-painting-recovered-collector-finds-in-italy-what-he-owned-in.html | LOST PAINTING RECOVERED; Collector Finds in Italy What He Owned in France | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tapioca-a-la-east-river-14000-bags-lost-as-brooklyn-pier-collapses.html | TAPIOCA A LA EAST RIVER; 14,000 Bags Lost as Brooklyn Pier Collapses Under Weight | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/wallner-is-fencing-victor.html | Wallner Is Fencing Victor | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations North Korean ALLIES STRIKE HARD TO REGAIN GROUND | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/robert-moses-to-get-john-h-finley.award.html | ROBERT MOSES TO GET JOHN H. FINLEY-AWARD | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kansas-in-front-2712-downs-oklahoma-a-and-m-as-robertson-paces.html | KANSAS IN FRONT, 27-12; Downs Oklahoma A. and M. as Robertson Paces Assault | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/senator-bridges-quits-hospital.html | Senator Bridges Quits Hospital | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/drive-on-reds-in-iran-is-pressed-by-police.html | DRIVE ON REDS IN IRAN IS PRESSED BY POLICE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/seal-owner-to-keep-club.html | Seal Owner to Keep Club | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/freighter-downs-jinx-sails-from-mobile-after-long-delay-in-getting.html | FREIGHTER DOWNS 'JINX'; Sails From Mobile After Long Delay in Getting a Crew | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/norfolk-to-honor-marthurs-today-general-and-family-will-join-in.html | NORFOLK TO HONOR MARTHURS TODAY; General and Family Will Join in Dedication of Tiny Park, Site of His Mother's Home A Union Army Hospital Couple Had 3 Sons | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/renovation-of-ships-undertaken-at-sea.html | RENOVATION OF SHIPS UNDERTAKEN AT SEA | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/dr-wa-coakley-surgeon-62-dead-chief-at-kings-county-hospital.html | DR. W.A. COAKLEY, SURGEON, 62, DEAD; Chief at Kings County Hospital Assailed Operating Conditions Before Board of Estimate | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/william-j-sullivan-sports-announcer.html | WILLIAM J. SULLIVAN, SPORTS ANNOUNCER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/talk-with-green-and-laurie.html | Talk With Green and Laurie | True | By Harvey Breit | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/rent-called-too-high-but-landlord-sues-tenant-who-protests.html | RENT CALLED TOO HIGH; But Landlord Sues Tenant Who Protests Overcharge | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lodge-takes-helm-to-aid-eisenhower-says-general-is-republican.html | LODGE TAKES HELM TO AID EISENHOWER; Says General Is Republican-- Headquarters for '52 Race to Be in Topeka, Kan. Aim of Organization The General Knows Duff Sees Peace Aided | True | By John D. Morris Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/howard-m-garvin-sr.html | HOWARD M. GARVIN SR | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/marjorie-mcracken-wed-semple-school-alumna-bride-here-of-cpl-clark.html | MARJORIE M'CRACKEN WED; Semple School Alumna Bride Here of Cpl. Clark Collard | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/w-macyland-in-sweep-336.html | W. Macyland in Sweep, 33-6 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/builder-buys-85-acres-sonn-tract-in-westchester-is-assessed-at.html | BUILDER BUYS 85 ACRES; Sonn Tract in Westchester Is Assessed at $107,000 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/personalities-at-paris.html | Personalities at Paris | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/coal-output-up-in-france-most-of-miners-end-walkout-in-northern.html | COAL OUTPUT UP IN FRANCE; Most of Miners End Walkout in Northern Fields | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pasadena-returning-bell-war-trophy-from-a-temple-to-be-restored-to.html | PASADENA RETURNING BELL; War Trophy From a Temple to Be Restored to Japan | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/woonsocket-centenarian-dies.html | Woonsocket Centenarian Dies | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/betty-f-goods-troth-goucher-senior-will-become-bride-of-lieut.html | BETTY F. GOOD'S TROTH; Goucher Senior Will Become Bride of Lieut. Burton Edelson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/john-d-thomas.html | JOHN D. THOMAS | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/agnes-marie-gunning-married-in-scranton.html | AGNES MARIE GUNNING MARRIED IN SCRANTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lafayette-guild-to-gain-maternity-center-auxiliary-plans-annual.html | LAFAYETTE GUILD TO GAIN; Maternity Center Auxiliary Plans Annual Bridge on Nov. 27 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/girls-rule-junior-republic.html | Girls Rule 'Junior Republic' | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hungarian-leader-held-soviet-victim-count-bethlen-strong-premier-of.html | HUNGARIAN LEADER HELD SOVIET VICTIM; Count Bethlen, Strong Premier of '20's After Defeat of Reds, Reported Dead in Prison | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/athens-military-court.html | Athens Military Court Ending | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-root-of-the-matter.html | The Root of the Matter | True | By Robert Livingston Schuyler | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-weeks-events-swan-lake-by-city-ballet-greco-closing.html | THE WEEK'S EVENTS; 'Swan Lake' by City Ballet -- Greco Closing | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/thankfully.html | THANKFULLY | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/truman-stresses-unity-of-purpose-message-to-american-jewish.html | TRUMAN STRESSES UNITY OF PURPOSE; Message to American Jewish Congress Warns of Continued Threat of Aggression Restitution Problem Discussed To Preserve Jewish Values | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/airman-to-wed-janet-waters.html | Airman to Wed Janet Waters | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/teachers-ask-rise-in-pay-400-costofliving-bonus-for-1951-sought-in.html | TEACHERS ASK RISE IN PAY; $400 Cost-of-Living Bonus for 1951 Sought in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-mary-sasseen-officers-fiancee-nassau-health-aide-betrothed-to.html | MISS MARY SASSEEN OFFICER'S FIANCEE; Nassau Health Aide Betrothed to Lieut. Leonard Mongeon Jr., Serving in Air Force | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/timber-to-build-a-large-bridge.html | 'TIMBER TO BUILD A LARGE BRIDGE' | True | Smith, N.E.A. Service | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/fisheries-pact-advanced.html | Fisheries Pact Advanced | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/martin-skeptical-on-peace-in-korea-house-minority-leader-now-in.html | MARTIN SKEPTICAL ON PEACE IN KOREA; House Minority Leader, Now in Formosa, Says Chiang Is Building 'Splendid Army' Confer With U.S. Officials Democratic Gains Stressed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/winergottlieb.html | Winer--Gottlieb | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/florence-a-lewis-br-dubois-marry-new-rochelle-girl-becomes-bride-in.html | FLORENCE A. LEWIS, B.R. DUBOIS MARRY; New Rochelle Girl Becomes Bride in North Ave. Church --Has 5 Attendants | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ginnys-quest.html | Ginny's Quest | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/manual-captures-psal-crosscountry-title-the-winning-team-in-psal.html | Manual Captures P.S.A.L. Cross-Country Title; THE WINNING TEAM IN P.S.A.L. CROSS COUNTRY RUN | True | The New York Times | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/anchors-aboola-college-songs-their-reason-and-unreason.html | Anchors A-Boola; College songs: Their reason and unreason. | True | By Frances Boushall | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-van-reekum-larchmont-bride-her-nuptials-held.html | MISS VAN REEKUM LARCHMONT BRIDE; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES.David Berns | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-un-offer-for-quick-truce-in-korea-the-two-attitudes-concession-on.html | A U.N. Offer; For Quick Truce in Korea The Two Attitudes Concession on Parallel 38 Restiveness in West Dismay at Home The Ridgway Proposal | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/stanislaus-winnicki.html | STANISLAUS WINNICKI | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/william-mayhew.html | WILLIAM MAYHEW | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lorelei-versus-mom.html | Lorelei Versus Mom | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/penn-sate-turns-back-rutgers-on-long-runs-by-pollard-13-to-7-junior.html | Penn Sate Turns Back Rutgers On Long Runs by Pollard, 13 to 7; Junior Halfback Goes 75 and 71 Yards to Down Scarlet at New Brunswick-- Nittany Lions' Line Play Decides | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/undefeated-tennessee-relies-on-power-football-to-overwhelm.html | Undefeated Tennessee Relies on Power Football to Overwhelm Mississippi; PAYNE LEADS VOLS IN 46-21 TRIUMPH Tennessee Back Scores Three Times Against Mississippi Before 32,000 at Oxford KOZAR GOES OVER TWICE Lauricella, Ernsberger Tally for Winners Also--Boykin Stars for Rebel Eleven Lear Leads Rebel Drives Kick Goes Straight Up | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/end-of-the-uc-oath.html | END OF THE U.C. OATH | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/chemist-to-be-honored-portrait-of-jerome-alexander-to-be-hung-in.html | CHEMIST TO BE HONORED; Portrait of Jerome Alexander to Be Hung in Paris | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/girl-accuses-patrolman-queens-man-is-suspended-and-held-in-bail-of.html | GIRL ACCUSES PATROLMAN; Queens Man Is Suspended and Held in Bail of $2,500 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/photographs-held-proof-of-miracle-vatican-newspaper-shows-pictures.html | PHOTOGRAPHS HELD PROOF OF MIRACLE; Vatican Newspaper Shows Pictures of Sun Dipping in Portugal in 1917 Vision of Virgin Reported | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/manpower-waste-in-south-charged-tuskegee-report-finds-human-neglect.html | MANPOWER WASTE IN SOUTH CHARGED; Tuskegee Report Finds Human Neglect Despite Improved Tilling of the Soil Machines Improve Lot Transition Made Smoothly | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/west-armscut-bid-first-on-un-list-acheson-wins-in-political-unit.html | WEST ARMS-CUT BID FIRST ON U.N. LIST; Acheson Wins in Political Unit --Soviet Loses in Appeal for 2d Place for Its Plan WEST ARMS-CUT BID FIRST ON U.N. LIST Soviet Proposal Put Fourth Insists on Group Merger Malik's Remarks Temperate | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cities-in-south-join-with-armed-forces-to-obtain-housing-residences.html | CITIES IN SOUTH JOIN WITH ARMED FORCES TO OBTAIN HOUSING; RESIDENCES BOUGHT IN WESTCHESTER COUNTY CITIES FINDING HOUSING FOR ARMED FORCES | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/400-radio-stations-join-raid-defenses.html | 400 RADIO STATIONS JOIN RAID DEFENSES | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/iraqi-premier-talks-with-eden.html | Iraqi Premier Talks With Eden | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/trains-crash-headon-engineer-of-freight-killed-in-minnesota.html | TRAINS CRASH HEAD-ON; Engineer of Freight Killed in Minnesota Collision | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/no-rest-for-babies-jerseyites-adopt-swedish-girls-tour-18000-miles.html | NO REST FOR BABIES; Jerseyites Adopt Swedish Girls, Tour 18,000 Miles in 7 Months | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-shoe-shine-boy-in-inchon-korea.html | THE SHOE SHINE BOY IN INCHON, KOREA | True | U.S. Navy | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/anne-ginsburgh-married-bride-of-sheldon-j-wolfe-at-home-in.html | ANNE GINSBURGH MARRIED; Bride of Sheldon J. Wolfe at Home in Arlington, Va. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/troth-of-miss-sedgwick-skidmore-alumna-prospective-bride-of-cy.html | TROTH OF MISS SEDGWICK; Skidmore Alumna Prospective Bride of C.Y. Chittick Jr. | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/simonsez-first-on-coast-wins-oakland-handicap-in-near-record.html | SIMONSEZ FIRST ON COAST; Wins Oakland Handicap in Near Record Time--Pays $4.10 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/bay-state-session-ends-legislatures-longest-sitting-in-history-runs.html | BAY STATE SESSION ENDS; Legislature's Longest Sitting in History Runs 10 Months | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/benjamin-keene.html | BENJAMIN KEENE | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/concert-programs-of-the-week-opera-metropolitan-concerts-recitals.html | CONCERT PROGRAMS OF THE WEEK.; OPERA METROPOLITAN CONCERTS, RECITALS | True | VandammJ. AbreschLotte Jacobi | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/rothengast-named-chief-two-other-police-officials-also-win.html | ROTHENGAST NAMED CHIEF; Two Other Police Officials Also Win Promotions | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/london-thunders-welcome-as-princess-and-duke-return-london-welcomes.html | London Thunders Welcome As Princess and Duke Return; LONDON WELCOMES PRINCESS AND DUKE Mounties" Fascinate Charles | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/oil-agency-aide-to-quit-bruce-brown-will-resign-june-1-as-deputy.html | OIL AGENCY AIDE TO QUIT; Bruce Brown Will Resign June 1 as Deputy Administrator | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/marcia-e-sweetman-gh-caldwell-to-wed.html | MARCIA E. SWEETMAN, G.H. CALDWELL TO WED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/general-telephone-planning-financing.html | GENERAL TELEPHONE PLANNING FINANCING | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/packaging-group-set-up.html | Packaging Group Set Up | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/wetness-of-corn-wide-crop-worry-harvest-and-market-prices-being-cut.html | WETNESS OF CORN WIDE CROP WORRY; Harvest and Market Prices Being Cut in Four States West of Mississippi Four States Affected Iowa Dry Corn Estimate | True | By William M. Blair Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/taxability-upheld-in-saleleaseback-tax-courts-ruling-such-deal-was.html | TAXABILITY UPHELD IN SALE-LEASEBACK; Tax Court's Ruling Such Deal Was Exchange Sustained by U.S. Appeals Body PARTS SEEN INSEPARABLE Depreciation Over Useful Life of the Improvements Also Is Disallowed Court Rejects Claim Terms of Transaction TAXABILITY UPHELD IN SALE-LEASEBACK | True | By Godfrey N. Nelson | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/union-ends-walkouts-on-guatemalan-rails.html | UNION ENDS WALKOUTS ON GUATEMALAN RAILS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/joe-louis-on-his-arrival-in-japan.html | JOE LOUIS ON HIS ARRIVAL IN JAPAN | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-armstrong-architects-bride-wears-grandmothers-gown-at-wedding.html | MISS ARMSTRONG ARCHITECT'S BRIDE; Wears Grandmother's Gown at Wedding Here to Julio Palau -- Has 7 Attendants Sister is Honor Matron Family in Sugar Industry Barbour--Munsell PRINCIPALS IN WEDDINGS HERE AND ON LONG ISLAND | True | The New York Times | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/dpa-defers-order-cuffing-use-of-sulphur-new-effective-date-is.html | D.P.A. Defers Order Cuffing Use of Sulphur; New Effective Date Is Expected This Week; CUT IN SULPHUR USE DEFERRED BY D.P.A. | True | By William M. Freeman | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lynch-memorial-handicap-chart.html | Lynch Memorial Handicap Chart | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/britains-battle-over-steela-continuous-performance.html | 'BRITAIN'S BATTLE OVER STEEL--A CONTINUOUS PERFORMANCE' | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/german-european-hans-speidel-is-a-genial-and-skillful-spokesman-in.html | German European; Hans Speidel is a genial and skillful spokesman in negotiations for rearming his native land. | True | By Drew Middleton | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mrs-kobzina-is-wed-former-ruth-okeefe-becomes-bride-of-anthony.html | MRS. KOBZINA IS WED; Former Ruth O'Keefe Becomes Bride of Anthony Kennedy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/neonazi-faces-new-charge.html | Neo-Nazi Faces New Charge | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-trench-engaged-to-engineer-for-ge.html | MISS TRENCH ENGAGED TO ENGINEER FOR G.E. | True | Special to THE NEW YORK TIMES.Eric Hugo | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/freedom-college-opened-in-europe-85-students-exiles-from-red-lands.html | FREEDOM COLLEGE OPENED IN EUROPE; 85 Students, Exiles From Red Lands, Attending--School Is Backed by Group Here | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/news-of-tv-and-radio-thanksgiving-day-show-scheduleother-items.html | NEWS OF TV AND RADIO; Thanksgiving Day Show Schedule--Other Items | True | By Sidney Lohman | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tibetan-assembly-backs-chinese-pact.html | TIBETAN ASSEMBLY BACKS CHINESE PACT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/when-foliage-is-predominant-planting-scheme-that-minimizes-chores.html | WHEN FOLIAGE IS PREDOMINANT; PLANTING SCHEME THAT MINIMIZES CHORES | True | By Marion B. Darrowgottscho-Schleisnergottscho-Schleisner | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/dr-george-wise-to-be-honored.html | Dr. George Wise to Be Honored | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/storage-walls.html | Storage Walls | True | By Betty Pepis | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/knick-five-beaten-by-syracuse-7972-schayes-with-20-points-paces.html | KNICK FIVE BEATEN BY SYRACUSE, 79-72; Schayes, With 20 Points, Paces Nationals to Sixth Victory Before 7,548 at Garden | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/with-a-mark-of-vitality-mark-of-vitality.html | With a Mark Of Vitality; Mark of Vitality | True | By Richard Sullivan | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-winner-and-still-champion.html | 'THE WINNER... AND STILL CHAMPION...' | True | Long in The Minneapolis Tribune | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/davies-collection-sold-for-135495-former-stars-art-objects.html | DAVIES COLLECTION SOLD FOR $135,495; Former Star's Art Objects, Furniture, Paintings Bring Good Prices at Auction | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/adelphi-eleven-wins-466-routs-long-island-aggies-as-francolini.html | ADELPHI ELEVEN WINS, 46-6; Routs Long Island Aggies as Francolini Scores Twice | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/toscanini-conducts-third-nbc-concert.html | TOSCANINI CONDUCTS THIRD N.B.C. CONCERT | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mother-slaps-teacher-sentenced.html | Mother Slaps Teacher, Sentenced | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/irving-plays-tie-takes-loop-title-battles-north-tarrytown-to-a-66.html | IRVING PLAYS TIE, TAKES LOOP TITLE; Battles North Tarrytown to a 6-6 Draw--White Plains Annexes 19th Straight Routs Port Chester Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/academy-seeks-funds-784000-building-program-is-mapped-by-brewster.html | ACADEMY SEEKS FUNDS; $784,000 Building Program Is Mapped by Brewster | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-bettman-wed-to-marine-expilot-havergal-college-alumna-bride-in.html | MISS BETTMAN WED TO MARINE EX-PILOT; Havergal College Alumna Bride in Church of Ascension of Harry W. Faath Jr. | True | Selby | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/surprisingly-strong-ground-assault-by-boston-college-upsets.html | Surprisingly Strong Ground Assault by Boston College Upsets Villanova Team; VILLANOVA TAKING TO THE AIR IN BOSTON YESTERDAY | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/oklahoma-scores-356-overpowers-iowa-state-with-strong-ground.html | OKLAHOMA SCORES, 35-6; Overpowers Iowa State With Strong Ground Assault | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cameramen-were-there.html | Cameramen Were There | True | By Harry Schwartz | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/australian-docks-have-uneasy-calm-red-unionists-switch-attention-to.html | AUSTRALIAN DOCKS HAVE UNEASY CALM; Red Unionists Switch Attention to Seamen, but Handling of Cargo Is Still at Low Rate Disputes Are Minor Expense Is $500 a Day | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/out-on-long-island-east-hampton-is-convenient-goal-for-city-drivers.html | OUT ON LONG ISLAND; East Hampton Is Convenient Goal for City Drivers on Sunny Fall Afternoon Still Grinding Ivy Architecture First Edition Home Sweet Home | True | By Fay Martin | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/peiping-to-spur-oil-hunt-chu-teh-says-soviet-will-help-development.html | PEIPING TO SPUR OIL HUNT; Chu Teh Says Soviet Will Help Development in China | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/critical-shortage-of-cotton-feared-final-crop-figure-for-year-may.html | CRITICAL SHORTAGE OF COTTON FEARED; Final Crop Figure for Year May Se Sharply Below Previous Estimates PRICE DROP IS REVERSED Shipments Abroad Are Larger --Re-Imposition of Export Curbs Held Possible Consumption Below Last Year Exports Above Last Year July Forecast Heavy CRITICAL SHORTAGE OF COTTON FEARED | True | By J.h. Carmical | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pitt-overpowers-west-va-32-to-12-panthers-end-10game-losing-streak.html | PITT OVERPOWERS WEST VA., 32 TO 12; Panthers End 10-Game Losing Streak as Bestwick Sets a Passing Record Two Other Marks Tied Two Fumbles Recovered | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-nation-gop-race-is-on-varieties-of-republicans-liberal-maverick.html | THE NATION; G.O.P.: Race Is On Varieties of Republicans Liberal Maverick Democrats and Dixiecrats Question of Honor Heroism at Inchon | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/to-visit-nursing-schools-students-invited-to-open-houseweek-on.html | TO VISIT NURSING SCHOOLS; Students Invited to 'Open House' Week on Long Island | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/four-us-players-win-at-sydney-net-trabert-seixas-schroeder-and.html | FOUR U.S. PLAYERS WIN AT SYDNEY NET; Trabert, Seixas, Schroeder and Savitt Gain--Shields and Richardson Lose | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mortgage-lending-hits-sharp-decline.html | MORTGAGE LENDING HITS SHARP DECLINE | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/never-say-never.html | NEVER SAY NEVER" | True | J. Seymour Erwin | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/high-taxes-cloud-dividend-outlook-stockholders-hopes-shaken-that.html | HIGH TAXES CLOUD DIVIDEND OUTLOOK; Stockholders' Hopes Shaken That Year-End Payments Will Top Those of 1950 Dividend Payments Listed General Electric Payments HIGH TAXES CLOUD DIVIDEND OUTLOOK | True | By J.b. McMahon | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/progressives-map-peace-campaign-leader-scores-iron-triangle-of.html | PROGRESSIVES MAP 'PEACE CAMPAIGN'; Leader Scores 'Iron Triangle' of Truman, Taft, Eisenhower at Philadelphia Parley Asks "Peace Candidate" | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/son-to-mrs-irving-h-kudlow.html | Son to Mrs. Irving H. Kudlow | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/middlebury-wins-5112-overwhelms-vermont-eleven-as-allen-scores-4.html | MIDDLEBURY WINS, 51-12; Overwhelms Vermont Eleven as Allen Scores 4 Touchdowns | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/riverfront-homes-planned-in-rumson-cranford-builder-among-buy-ers.html | RIVERFRONT HOMES PLANNED IN RUMSON; Cranford Builder Buy ers of Land Bordering on the South Shrewsbury | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/bail-jumper-picked-up-man-who-fled-fur-theft-trial-recognized-by.html | BAIL JUMPER PICKED UP; Man Who Fled Fur Theft Trial Recognized by Detectives | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/presidents-desk-gets-a-new-look-while-mr-truman-is-away-his-office.html | PRESIDENT'S DESK GETS A NEW LOOK; While Mr. Truman Is Away, His Office Has the Attention of White House Staff | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/troth-is-announced-of-katherine-f-hall.html | TROTH IS ANNOUNCED OF KATHERINE F. HALL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mideast-oil-a-vital-factor-in-world-economy-the-free-worlds-oila.html | MIDEAST OIL A VITAL FACTOR IN WORLD ECONOMY; THE FREE WORLD'S OIL--A CHANGING PATTERN | True | By J.h. Carmical | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/news-and-notes-from-the-field-of-travel-travel-to-england-virgin.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; TRAVEL TO ENGLAND VIRGIN ISLAND TRIPS PUERTO RICO AIRPORT OREGON SKIING TOURISM IN GREECE WINTER SCHEDULE HERE AND THERE | True | By Diana Ricehamilton Wright | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/all-the-bright-fancies.html | All the Bright Fancies | True | By Horace Reynolds | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/nyu-glee-club-entertains.html | N.Y.U. Glee Club Entertains | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/taft-brothers-of-ohio-a-study-in-contrasts-the-brothers-taft.html | TAFT BROTHERS OF OHIO: A STUDY IN CONTRASTS; THE BROTHERS TAFT | True | By Henry C. Segal Special To the New York Times.the New York Times | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/foe-asks-more-time-on-move-to-hasten-armistice-in-korea-reds-put.html | FOE ASKS MORE TIME ON MOVE TO HASTEN ARMISTICE IN KOREA; Reds Put Questions to Allied Delegates to Clarify Plan for Full Accord in 30 Days BOTH SIDES HELD 'CLOSER' U.N. Spokesman Is Optimistic --Enemy Attitude Indicates Step Will Be Accepted Reds to Consider Answers Consists of Four Points FOE ASKS MORE TIME ON NEW TRUCE PLAN Sees Accord in Principle Hopes Were Raised Before Reds Ask 2 Main Questions SECRETARY OF ARMY IN GERMANY | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-jamestown-beachhead.html | The Jamestown Beachhead | True | By Douglass Adair | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/nathan-chomsky.html | NATHAN CHOMSKY | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pro-bowl-game-shifted-to-jan-12-set-for-tv.html | Pro Bowl Game Shifted To Jan. 12, Set for TV | True | By the United Press. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-reserve-corps-for-our-unarmed-forces-civilian-experts-of-many.html | A Reserve Corps for Our Unarmed Forces; Civilian experts of many kinds, ready to serve the nation, must be recruited to 'wage peace'. Reserve Corps of Unarmed Forces | True | By Wayne C. Taylor | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/press-fight-asked-to-keep-news-free-journalism-fraternitys-report.html | PRESS FIGHT ASKED TO KEEP NEWS FREE; Journalism Fraternity's Report Assails Those Who Resist Informing of Public Truman Order Denounced Definition Is Protested To Look Into" Definition | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/showy-euonymus-a-casual-pair.html | SHOWY EUONYMUS; A CASUAL PAIR | | By Gladys Gage Dibblej. Horace McFarland | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/every-little-week-ahead-has-meaning-all-its-own.html | Every Little Week Ahead Has Meaning All Its Own | True | By the United Press. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/portsmouth-team-gains-soccer-lead-wins-manchester-united-game-by-31.html | PORTSMOUTH TEAM GAINS SOCCER LEAD; Wins Manchester United Game by 3-1 as Arsenal Loses on Newcastle Field, 2-0 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/smaller-and-better-turkeys.html | Smaller, and Better, Turkeys | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/glee-club-concert-dec-18.html | Glee Club Concert Dec. 18 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/swarthmore-wins-in-courtesy-game-swarthmore-wins-in-courtesy-game.html | Swarthmore Wins In 'Courtesy' Game; SWARTHMORE WINS IN 'COURTESY' GAME | True | By the United Press. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-mail-pouchplayers-income-the-salaries-of-orchestral-musicians.html | THE MAIL POUCH-- PLAYERS' INCOME; The Salaries of Orchestral Musicians Considered-- Haydn's Quartets For the Less Experienced Played Before | True | PAUL S. HANGEN Jr.ARTHUR COHN. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/susannah-mouquin-married-in-jersey-has-6-attendants-at-wedding-to.html | SUSANNAH MOUQUIN MARRIED IN JERSEY; Has 6 Attendants at Wedding to Vincent Joseph Toolan in Church in Summit | True | Special to THE NEW YORK TIMES.Charles Leon | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/roy-m-welch.html | ROY M. WELCH | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/purdue-sets-back-minnesota-1913-klezek-leads-boilermakers-victory.html | PURDUE SETS BACK MINNESOTA, 19-13; Klezek Leads Boilermakers Victory With 62 and 20 Yard Scoring Sprints Purdue Still in Running Fumble Proves Costly | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/marie-flynn-married-in-new-haven-church.html | MARIE FLYNN MARRIED IN NEW HAVEN CHURCH | True | Special to THE NEW YORK TIMES.Chapleau-Osborne | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/plane-plays-cupid-in-a-bird-romance-2-cedar-waxwings-each-shy-a.html | PLANE PLAYS CUPID IN A BIRD ROMANCE; 2 Cedar Waxwings, Each Shy a Wing, Meet at Airport on Way to Jersey Sanctuary | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/exposition-of-charities-jewish-federation-to-hold-show-in.html | EXPOSITION OF CHARITIES; Jewish Federation to Hold Show in Philadelphia Dec. 4 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-heros-story.html | A Hero's Story | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/princeton-routs-yale-270-navy-beats-columbia-217-penn-downs-army-76.html | PRINCETON ROUTS YALE, 27-0; NAVY BEATS COLUMBIA, 21-7; PENN DOWNS ARMY, 7-6; ILLINOIS IN 0-0 TIE; HARVARD WINS; Navy Player Gets Away for a Short Gain at Baker Field Yesterday NAVY ELEVEN TOPS COLUMBIA, 21 TO 7 | True | By Joseph M. Sheehanthe New York Times (BY MEYER LIEBOWITZ) | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/17-held-in-narcotics-net-top-washington-peddlers-get-bond-after.html | 17 HELD IN NARCOTICS NET; 'Top' Washington Peddlers Get Bond After Mass Raids | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/susquehanna-wins-1914-beats-ursinus-for-undefeated-and-untied.html | SUSQUEHANNA WINS, 19-14; Beats Ursinus for Undefeated and Untied Campaign | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/made-gilbert-export-manager.html | Made Gilbert Export Manager | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/safety-goal-is-set-20-cut-in-mishaps-sought-by-industrial-building.html | SAFETY GOAL IS SET; 20% Cut in Mishaps Sought by Industrial Building Firms | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/joan-rita-weisman-becomes-affianced.html | JOAN RITA WEISMAN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/white-line-warnings-put-in-queens-tunnel.html | WHITE LINE WARNINGS PUT 'IN QUEENS TUNNEL | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/education-in-review-dr-kilpatrick-at-80-champions-the-teaching.html | EDUCATION IN REVIEW; Dr. Kilpatrick, at 80, Champions the Teaching Profession and Defines the Good Teacher Flexibility Needed Disadvantage of Lectures Wide Range of Knowledge Eliciting the Best in Pupils" | True | By Benjamin Fine | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/6-wacs-are-jailed-mauled-another-sentences-of-one-to-2-years.html | 6 WACS ARE JAILED; MAULED ANOTHER; Sentences of One to 2 Years Decreed by Court-Martial at Camp in Kentucky | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/abstract-in-tenor-recent-work-by-hofmann-munnings-and-others.html | ABSTRACT IN TENOR; Recent Work by Hofmann -- Munnings and Others | True | By Stuart Preston | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pakistan-gets-428-runs-but-marylebone-is-favored-to-take-lahore.html | PAKISTAN GETS 428 RUNS But Marylebone Is Favored to Take Lahore Cricket Match | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/catholic-bishops-decry-corruption-as-threat-to-us-thirteen-express.html | CATHOLIC BISHOPS DECRY CORRUPTION AS THREAT TO U.S.; Thirteen Express Fear Nation Faces Downfall Like Rome's, Find 'Alarming Parallel' DEMAND THAT LAXITY END In Report for All Prelates, They Bid Voters Heed Duty to Restore Official Honor Spellman Among Signers BISHOPS SEE PERIL IN OFFICIAL LAXITY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/bids-for-oil-lands-swamp-us-office-20000-with-vision-of-riches.html | BIDS FOR OIL LANDS SWAMP U.S. OFFICE; 20,000 With Vision of Riches Apply for Leases on 81 New Mexico Tracts | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/elizabeth-awards-pier-plan-contract.html | ELIZABETH AWARDS PIER PLAN CONTRACT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tcu-is-toppled-by-texas-32-to-21-suffers-first-setback-in-the.html | T.C.U. IS TOPPLED BY TEXAS, 32 TO 21; Suffers First Setback in the Southwest Conference--Page Aerials Mark Triumph 55,000 See Battle Another Texas Tally | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/textile-men-wait-on-cotton-buying-battle-is-in-prospect-as-mills.html | TEXTILE MEN WAIT ON COTTON BUYING; Battle Is in Prospect as Mills Take Little and Producers Hold for High Prices Mills at 60 Per Cent Rate | True | By Herbert Koshetz | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/architects-in-demand-columbia-dean-notes-shortage-amid-building.html | ARCHITECTS IN DEMAND; Columbia Dean Notes Shortage Amid Building Increase | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-dollar-case.html | THE DOLLAR CASE | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/world-affairs-role-of-colleges-is-topic.html | WORLD AFFAIRS ROLE OF COLLEGES IS TOPIC | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/gs-trevor-dead-sportswriter-59-ivy-league-football-authority-also.html | G.S. TREVOR DEAD; SPORTSWRITER, 59; Ivy League Football Authority Also Covered Golf and Track for World-Telegram and Sun Officer in World War I | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hempstead-wins-and-retains-lead-triumphs-over-valley-stream-high.html | HEMPSTEAD WINS AND RETAINS LEAD; Triumphs Over Valley Stream High, 21-6--Mepham Victor Over Mineola, 19 to 0 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/blackedout-flier-in-korea-saved-as-mates-wings-balance-his-jet.html | Blacked-Out Flier in Korea Saved As Mates' Wings Balance His Jet; MATES' WINGS SAVE BLACKED-OUT FLIER | True | By the United Press. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/claire-glassburg-becomes-engaged-magazine-editor-an-alumna-of.html | CLAIRE GLASSBURG BECOMES ENGAGED; Magazine Editor an Alumna of Hunter, Will Be Married to Seymour William Miller | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/childrens-aid-explained-un-agency-explains-way-it-spends-limited.html | CHILDREN'S AID EXPLAINED; U.N. Agency Explains Way It Spends Limited Money | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/4-grade-crossings-face-elimination-new-jersey-central-proposes.html | 4 GRADE CROSSINGS FACE ELIMINATION; New Jersey Central Proposes $6,000,000 Plan to End Dunellen Danger Spots | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/brooklyn-poly-five-wins.html | Brooklyn Poly Five Wins | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/sales-problems-in-europe-studied-us-group-on-tour-also-helps.html | SALES PROBLEMS IN EUROPE STUDIED; U.S. Group on Tour Also Helps Explain American Methods Where Need Is Found Improved Relations Seen | True | By James J. Nagle | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/accused-police-captain-dies.html | Accused Police Captain Dies | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/li-builders-plan-new-ranch-homes-in-suffolk-county-dwellings.html | L.I. BUILDERS PLAN NEW RANCH HOMES IN SUFFOLK COUNTY; DWELLINGS EXHIBITED IN METROPOLITAN AREA L.I. BUILDERS PLAN HOMES IN SUFFOLK | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/joan-kelly-married-to-john-b-mcarthy.html | JOAN KELLY MARRIED TO JOHN B. M'CARTHY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/elected-to-head-makers-of-conveyor-equipment.html | Elected to Head Makers Of Conveyor Equipment | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/sports-of-the-times-battle-of-the-titans-with-both-barrels-mixing.html | Sports of The Times; Battle of the Titans With Both Barrels Mixing'Em Up Pep Talks | True | By Arthur Daley | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/clipper-line-halts-service-to-havana-blames-cuban-port-costs-and.html | Clipper Line Halts Service to Havana; Blames Cuban Port Costs and Congestion | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/jane-marie-wilson-married.html | Jane Marie Wilson Married | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/gigi-to-assist-camp-performance-dec-4-of-comedy-will-aid-vacation.html | 'GIGI' TO ASSIST CAMP; Performance Dec. 4 of Comedy Will Aid Vacation Group | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/baldwin-trips-freeport-126.html | Baldwin Trips Freeport, 12--6 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cottonseed-oil.html | COTTONSEED OIL | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/sullivan-heads-college-alumni.html | Sullivan Heads College Alumni | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/femail-help-wanted-elizabeth-post-office-to-employ-women-for-yule.html | 'FEMAIL' HELP WANTED; Elizabeth Post Office to Employ Women for Yule Rush | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mrs-herrick-to-address-women.html | Mrs. Herrick to Address Women | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/disarmament-talk-assailed-by-dewey-he-tells-womens-radio-unit-free.html | DISARMAMENT TALK ASSAILED BY DEWEY; He Tells Women's Radio Unit Free World Needs Greater Strength to Back Move No Formosa Policy Alleged Pacific May Be Decisive | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/army-medical-training-unified.html | Army Medical Training Unified | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/new-yorker-buys-residence-in-rye-attorney-to-occupy-home-on-hilltop.html | NEW YORKER BUYS RESIDENCE IN RYE; Attorney to Occupy Home on Hilltop Place--Old Home Sold Near Bedford | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/french-seek-truce-in-parties-strife-pressure-of-world-problems.html | FRENCH SEEK TRUCE IN PARTIES' STRIFE; Pressure of World Problems Spurs Hunt for Formula to Ease Home Crisis A Poor Time for Quarrels Many Absent During Vote | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/new-home-building-dips-decline-of-5-per-cent-in-october-reported-by.html | NEW HOME BUILDING DIPS; Decline of 5 Per Cent in October Reported by Labor Bureau | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/whither-bound-quo-vadis-raises-a-question-as-to-the-way-of-the.html | WHITHER BOUND?; 'Quo Vadis' Raises a Question as to the Way of the Spectacle Film Repetition Banal Romance Power of a Woman | True | By Bosley Crowther | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/symphony-programs-chorus-from-new-orleans.html | SYMPHONY PROGRAMS; CHORUS FROM NEW ORLEANS | True | By Olin Downes | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-beatley-wed-to-rp-anthony-jr-has-3-attendants-at-marriage-to.html | MISS BEATLEY WED TO R.P. ANTHONY JR.; Has 3 Attendants at Marriage to '50 Harvard Alumnus in Belmont, Mass., Church | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-dance-credits-melissa-hayden.html | THE DANCE: CREDITS; MELISSA HAYDEN | True | By John Martinwalter E. Owen | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ga-tech-topples-alabama-27-to-7-crawford-with-3-touchdown-passes.html | GA. TECH TOPPLES ALABAMA, 27 TO 7; Crawford, With 3 Touchdown Passes, Leads Attack for Unbeaten Engineers Secondaries Kept Busy Two Forwards Connect | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-truman-career-will-continue.html | A Truman Career Will Continue | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/30000-jam-armory-for-postal-exhibit-line-backs-up-blocks-entry-to.html | 30,000 JAM ARMORY FOR POSTAL EXHIBIT; Line Backs Up; Blocks Entry to Subway--U.N. Display Draws Wide Interest. | True | By Kent B. Stiles | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/careful-hes-a-light-sleeper.html | 'CAREFUL, HE'S A LIGHT SLEEPER' | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/to-open-series-on-arts-of-today.html | To Open Series on Arts of Today | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/twin-girls-to-mrs-arthur-major.html | Twin Girls to Mrs. Arthur Major | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/book-show-opens-wednesday.html | Book Show Opens Wednesday | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/grains-fall-back-on-profittaking-news-of-un-offer-on-buffer-zone-in.html | GRAINS FALL BACK ON PROFIT-TAKING; News of U.N. Offer on Buffer Zone in Korea Also Factor in Weakness in Chicago | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/french-feel-the-pinch-of-rising-arms-cost-problems-for-france.html | FRENCH FEEL THE PINCH OF RISING ARMS COST; PROBLEMS FOR FRANCE | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/midtown-garners-new-office-space-bulk-of-postwar-construction.html | MIDTOWN GARNERS NEW OFFICE SPACE; Bulk of Post-War Construction Centered in Grand Central and Plaza Districts | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mj-davidson-to-wed-miss-ruth-rosenberg.html | M.J. DAVIDSON TO WED MISS RUTH ROSENBERG | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/boston-u-beats-wichita-wins-by-396-to-set-record-of-280-points-for.html | BOSTON U. BEATS WICHITA; Wins by 39-6 to Set Record of 280 Points for Season | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/fake-bet-inquiries-charged-to-police-herwitz-alleges-some-of-29-on.html | FAKE BET INQUIRIES CHARGED TO POLICE; Herwitz Alleges Some of 29 on Trial Cleared Gamblers, Let Operations Continue | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/exinspector-kerr-39-years-on-force.html | EX-INSPECTOR KERR, 39 YEARS ON FORCE | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/citizens-union-backs-plan-for-rezoning-calls-it-important.html | Citizens Union Backs Plan for Rezoning; Calls It 'Important Improvement' in City | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/russias-position-on-disarmament-as-mr-low-sees-it.html | RUSSIA'S POSITION ON DISARMAMENT AS MR. LOW SEES IT | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/talltale-teller-from-paducah-the-vice-president-spins-his-fabulous.html | Tall-Tale Teller From Paducah; The Vice President spins his fabulous yarns in the old-style pattern of political humor. | True | By M.b. Schnapper | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/new-farming-era-put-before-grange-editor-says-end-of-surpluses-and.html | NEW FARMING ERA PUT BEFORE GRANGE; Editor Says End of Surpluses and Food Bargains Means Bigger Crops, Fair Profits | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/10000-offered-for-farm-essays.html | $10,000 Offered for Farm Essays | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-passaic-dragged-for-murder-pistol.html | THE PASSAIC DRAGGED FOR MURDER PISTOL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/swell-folks-top-banana-and-paint-your-wagon-are-acted-by-some-vivid.html | SWELL FOLKS; 'Top Banana' and 'Paint Your Wagon' Are Acted by Some Vivid Performers Burlesque Buffoons James Barton | True | By Brooks Atkinson | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-poison-seeps-in.html | The Poison Seeps in | True | By Henri Peyre | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/fair-trade-fight-takes-a-new-turn-lawsuit-brought-by-masters.html | 'FAIR TRADE FIGHT TAKES A NEW TURN; Lawsuit Brought by Masters Concern Against Sunbeam Held Vitally Important Sunbeam in Two Suits | True | By Alfred R. Zipser Jr. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/civilian-recession-seen-flattening-conference-board-also-finds.html | CIVILIAN RECESSION SEEN FLATTENING; Conference Board Also Finds Balance With Rising Defense Volume Has Been Reached Business Milling Around" CIVILIAN RECESSION IS FLATTENING OUT | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cancer-patients-exhibit-paintings-bright-colors-dominate-show-at.html | CANCER PATIENTS EXHIBIT PAINTINGS; Bright Colors Dominate Show at Memorial Center--Staff Works Also Displayed | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/planting-of-grain-improves-in-serbia-wheat-sowing-called-762.html | PLANTING OF GRAIN IMPROVES IN SERBIA; Wheat Sowing Called 76.2% Complete--Yugoslavs Will Push Collectivization Further Action Hinted Called Reply to Peasants Denies a Retreat | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lsu-trips-miss-state-stringfields-field-goal-early-in-game-brings.html | L.S.U. TRIPS MISS. STATE; Stringfield's Field Goal Early in Game Brings 3-0 Victory | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/airline-offering-rights.html | Airline Offering Rights | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/eisenhower-incident-has-cleared-the-air-report-of-the-interview.html | EISENHOWER INCIDENT HAS CLEARED THE AIR; Report of the Interview with Truman Has Encouraged Drafters but Has Left Democrats More Puzzled NOW A VOICE FROM FAR WEST Reactions Mixed Democrats' Fog Remains Administration Scandals Attitude of Informant | True | By Arthur Krock | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/more-police-sought-in-elizabeth.html | More Police Sought in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/wood-field-and-stream-hammonasset-blinds-yield-ducks-but-varying.html | Wood, Field and Stream; Hammonasset Blinds Yield Ducks, But Varying Winds Keep Birds High | True | By Raymond R.camp Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/text-of-statement-by-roman-catholic-bishops-in-the-united-states.html | Text of Statement by Roman Catholic Bishops in the United States; CONDEMN IMMORALITY IN GOVERNMENT | True | Special to THE NEW YORK TIMES.The New York Times | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/noted-on-the-london-screen-scene-film-circles-view-new-ministry.html | NOTED ON THE LONDON SCREEN SCENE; Film Circles View New Ministry With Gloom --Other Matters Production Notes Fox" Footnotes Speed-Up | True | By Stephen Watts | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-clare-james-expeilots-fiancee-southern-seminary-graduate-will-b.html | MISS CLARE JAMES EX-PILOT'S FIANCEE; Southern Seminary Graduate Will Be Married to Harris B. Stewart Jr. in February Poulos--Melarnson Sadolsky--Sachs Traver--Ernst | True | Michael Shuter | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/northwestern-victory-ends-michigans-title-chances-in-western.html | Northwestern Victory Ends Michigan's Title Chances in Western Conference; WILDCATS CONQUER WOLVERINES, 6 TO 0 Northwestern Registers Only Counter After Recovering Fumble in 2d Period HREN SCORES TOUCHDOWN Plunges Through Tackle for 16 Yards--Interceptions Halt Michigan Drives Extra Point Try Blocked Winners Recover Twice | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/paris-finds-the-russians-pleasant-outside-the-un-delegates-center.html | PARIS FINDS THE RUSSIANS PLEASANT OUTSIDE THE U.N.; Delegates, Center of Interest as Usual, Enjoy The General Assembly's Amenities Vishinsky's Entourage Both Sides "Correct" | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-battle-cry.html | 'THE BATTLE CRY' | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/british-cattle-infected-ministry-lists-dozen-outbreaks-of-hoof-and.html | BRITISH CATTLE INFECTED; Ministry Lists Dozen Outbreaks of Hoof and Mouth Disease | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/film-on-rommel-set-for-german-release.html | FILM ON ROMMEL SET FOR GERMAN RELEASE | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/sailing-on-a-phosphorescent-bay-molten-water.html | SAILING ON A PHOSPHORESCENT BAY; Molten Water | True | By Dan Hammerman | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/police-tag-out-convict-who-batted-way-free.html | Police 'Tag Out' Convict Who Batted Way Free | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/williams-crushes-amherst-and-captures-third-straight-little-three.html | Williams Crushes Amherst and Captures Third Straight Little Three Crown; LORD JEFF ELEVEN IS ROUTED BY 40-7 Cramer Goes Across Twice for Williams, Boots 4 Points in Victory Over Amherst 2 TALLIES FOR M'ALEENAN Dorsey and Kulsar Also Count for Winners--Vining Scores for the Defeated Team Tommy Dorsey Tallies Close to Goal Line | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/african-volcano-erupts-tourist-center-in-east-central-region-is.html | AFRICAN VOLCANO ERUPTS; Tourist Center in East Central Region Is Endangered | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/third-benefit-luncheon-little-mothers-aid-association-to-be.html | THIRD BENEFIT LUNCHEON; Little Mothers Aid Association to Be Assisted on Dec. 6 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/child-wards-pay-held-not-taxable-foster-parents-need-not-list-sums.html | CHILD WARDS PAY HELD NOT TAXABLE; Foster Parents Need Not List Sums Paid for Home Care, Revenue Bureau Rules | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/barnet-v-berman.html | BARNET V. BERMAN | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/centerpiece-for-the-festive-board-thanksgiving-table-calls-for-a.html | CENTERPIECE FOR THE FESTIVE BOARD; Thanksgiving Table Calls For a Special Design In Key With Mood Flowers and Fruit Greens a "Must" | True | By Myra Brooksarrangement By Mrs. C. Dunhan Jones and Mrs. William G. Wheeler: Photo By the New York Times | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/barbara-dahlman-to-be-bride.html | Barbara Dahlman to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/notes-on-science-another-success-for-cortisone-citrovorum-is.html | NOTES ON SCIENCE; Another Success for Cortisone-- Citrovorum Is Isolated CORTISONE AGAIN CITROVORUM HEREDITARY ANEMIA TOMATO JUICE JUPITER'S TWELFTH | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lawyer-chosen-to-head-group-to-help-retarded.html | Lawyer Chosen to Head Group to Help Retarded | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/records-early-mass-conducts-early-music.html | RECORDS; EARLY MASS; CONDUCTS' EARLY MUSIC | True | By Howard Taubmana.f. Sozio | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-way-of-life.html | A Way of Life | True | By Oliver la Fargeillustration From (NAVAHO MEANS PEOPLE.) | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/naval-unit-hailed-for-blood-giving-kimball-and-mayor-in-tributes-to.html | NAVAL UNIT HAILED FOR BLOOD GIVING; Kimball and Mayor in Tributes to Personnel of the Oriskany --U.N. Staff to Donate | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/for-younger-readers-skio-and-family-tlingits-and-totem-poles-ozark.html | For Younger Readers; Skio and Family Tlingits and Totem Poles Ozark Canary Man and Boy New Neighborhood | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kathryn-marelia-scarsdale-bride-former-student-at-skidmore-wed-to.html | KATHRYN MARELIA SCARSDALE BRIDE; Former Student at Skidmore Wed to Paul Maertzweiler, Lawrence College Alumnus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/detective-dobson-leaves-the-force-bodyguard-to-smith-in-1928-race.html | DETECTIVE DOBSON LEAVES THE FORCE; Bodyguard to Smith in 1928 Race Also Served Lehman in 38-Year Career | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/treasure-chest-formula-for-happiness-mans-hope.html | Treasure Chest; Formula for Happiness Man's Hope | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/extradition-delayed-in-michigan-bet-case.html | EXTRADITION DELAYED IN MICHIGAN BET CASE | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/patricia-oneill-to-be-bride.html | Patricia O'Neill to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/herbert-a-hover.html | HERBERT A. HOVER | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hackensack-retains-league-title-by-defeating-rutherford-25-to-6.html | Hackensack Retains League Title By Defeating Rutherford, 25 to 6; Clinches Third Straight Northern Jersey Crown--Teaneck Tops Ridgefield Park, Dumont High Upsets Bergenfield Leonia, Wins, 41-0 Weequahic 19-0 Victor Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/little-eli.html | Little Eli | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/britons-draft-home-rule-pleas.html | Britons Draft Home Rule Pleas | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/loyola-program-helps-slow-student-catch-up.html | Loyola Program Helps Slow Student Catch Up | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/us-and-japan-plan-tax-study.html | U.S. and Japan Plan Tax Study | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/texas-4-pelicans-first-in-britain-beat-louisiana-in-air-dash-to.html | TEXAS 4 PELICANS FIRST IN BRITAIN; Beat Louisiana in Air Dash to Replace St. James's Birds-- London Accepts All 8 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/plight-of-navajos-shown-by-survey-fund-lag-curtails-education.html | PLIGHT OF NAVAJOS SHOWN BY SURVEY; Fund Lag Curtails Education, Medical, Housing Programs on Big U.S. Reservation Complaints on Funds Lag Medical Problem Cited Depend on Farm Earnings | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/spacemens-realm-man-possessed-watcher-in-the-void-strings-attached.html | Spacemen's Realm; Man Possessed Watcher in the Void Strings Attached Space Fleet Matriarchy | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/jersey-may-allow-sabbath-fiddling-legislators-to-vote-on-lifting.html | JERSEY MAY ALLOW SABBATH FIDDLING; Legislators to Vote on Lifting Ban on Sunday Dancing and Voiding Other Blue Laws Ocean Grove Not Affected Oral Wills Outlawed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/official-hid-delay-in-aid-to-europe-senator-charges-lb-johnson.html | OFFICIAL HID DELAY IN AID TO EUROPE, SENATOR CHARGES; L.B. Johnson Accuses Olmsted of Giving Public Rosy View on Arms Despite Lag SEES 'SECURITY MISUSED' General Accused of Defying Truman Order in Giving Conflicting Versions Differing Versions Defended Statements Shock Senator ARMS LAG HIDDEN, SENATOR CHARGES Olmsted's Comment Unavailable | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/science-in-review-cobalt-bomb-and-small-lowpower-reactor-are.html | SCIENCE IN REVIEW; Cobalt 'Bomb' and Small Low-Power Reactor Are Important Atomic-Energy Developments Powerful Source Cobalt-59 Into Cobalt-60 Small Reactor for Isotopes Uses of "Tagged" Atoms | True | By Waldemar Kaempffer | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/queens-college-radio-series.html | Queens College Radio Series | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-stillman-engaged-columbia-student-will-be-wed-to-lloyd-g-mass.html | MISS STILLMAN ENGAGED; Columbia Student Will Be Wed to Lloyd G. Mass on Dec. 16 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/bridge-stayman-system-founder.html | BRIDGE: STAYMAN SYSTEM; FOUNDER | True | By Albert H. Moreheadthe New York Times Studio | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/2-hunters-drown-in-lake.html | 2 Hunters Drown in Lake | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/wisconsin-victor-over-iowa-34-to-7-badgers-rally-after-hawkeyes.html | WISCONSIN VICTOR OVER IOWA, 34 TO 7; Badgers Rally After Hawkeyes Score With Pass in Opening Period--Wett Excels Rice Registers for Losers Fumble Starts Drive | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/business-index-steady-in-week.html | BUSINESS INDEX STEADY IN WEEK | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/power-reduced-in-brazil.html | Power Reduced in Brazil | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/industry-studying-operations-costs-intensive-survey-under-way-for.html | INDUSTRY STUDYING OPERATIONS COSTS; Intensive Survey Under Way for 'Tailored Ceilings' to Be Set on Over 400 Items ANALYSTS BECOME SCARCE Plants Having Trouble Finding Experts in Push to Complete Task as Soon as Possible High Type of Men Sought Unit Costs Likely to Rise | True | By Hartley W. Barclay | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/setting-an-early-course-for-florida-boatsmen-are-pushing-off-for.html | SETTING AN EARLY COURSE FOR FLORIDA; Boatsmen Are Pushing Off for the Leisurely Sail Down Inland Waterway By C.E. WRIGHT Busy Last Quarter More Publications Charts for the Voyage Shorter by Boat | True | Richard B. Holt from Cushing | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/us-bridge-team-near-world-title-italians-are-111-match-points.html | U.S. BRIDGE TEAM NEAR WORLD TITLE; Italians Are 111 Match Points Behind, With Only 32 Hands to Play in Naples Tournament | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/new-york-15-cents-a-ride-city-hall-problem-bings-met-aida-done-over.html | NEW YORK; 15 Cents a Ride? City Hall Problem Bing's Met Aida" Done Over | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/4-scholarships-at-st-johns.html | 4 Scholarships at St. John's | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/prodded-by-pride-and-desperation-prodded-by-pride.html | Prodded by Pride and Desperation; Prodded by Pride | True | By Budd Schulberg | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/youth-book-fair-in-newark.html | Youth Book Fair in Newark | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tax-rise-plan-seen-as-truman-talks-with-budget-chief-after-parley.html | TAX RISE PLAN SEEN AS TRUMAN TALKS WITH BUDGET CHIEF; After Parley., President Begins Study of Next Fiscal Year's Estimated 90 Billion Costs 'PAY-AS-YOU-GO" DOUBTED But Move for Some, Increase in Levies Is Held Certain Despite Congress' Hostility Congress Criticized by Truman Substantial Request Likely TRUMAN CONFERS WITH BUDGET HEAD 15 Billion First Asked | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/1800-here-mark-latvias-founding-hear-voice-of-america-send.html | 1,800 HERE MARK LATVIA'S FOUNDING; Hear Voice of America Send Greetings to Baltic State on Its 33d Anniversary | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-new-santa-arrives-by-helicopter.html | A NEW SANTA ARRIVES BY HELICOPTER | True | The New York Times | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/2-innocent-turkeys-jailed.html | 2 Innocent Turkeys Jailed | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-marjorie-f-stradella-is-married-to-george-bruce-jr-at-st.html | Miss Marjorie F. Stradella Is Married To George Bruce Jr. at St. Bartholomew's | True | The New York Times | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/marine-engineers-present-4-awards-award-winner.html | MARINE ENGINEERS PRESENT 4 AWARDS; AWARD WINNER | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/teacher-substitutes-scanty.html | Teacher Substitutes Scanty | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-cc-catlett-doctors-fiancee-virginia-girl-prospective-bride-of.html | MISS C.C. CATLETT DOCTOR'S FIANCEE; Virginia Girl Prospective Bride of Thomas F. Williams, Johns Hopkins Assistant Resident Gerra--Bruno | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/reelected-by-anchor-club.html | Re-elected by Anchor Club | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/boys-camp-to-gain-by-theatre-party-constant-wife-on-jan-10-to-raise.html | BOYS CAMP TO GAIN BY THEATRE PARTY; 'Constant Wife' on Jan. 10 to Raise Funds for Vacations Sponsored by St. Mark's | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-world-as-the-un-makes-a-new-truce-offer-in-koreathe-fighters.html | THE WORLD; AS THE U.N. MAKES A NEW TRUCE OFFER IN KOREA--THE FIGHTERS AND THE NEGOTIATORS Suez and Sudan Dark Prospect Tories Go Slow University Seats The Ranas of Nepal | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/bird-watchers-report-winged-tourists-arrived-early-this-year-in.html | BIRD WATCHER'S REPORT; Winged Tourists Arrived Early This Year In Unusually Large Fall Migration Look for Bands Food Orders Doubled | True | By M.r. Spaar | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/diocese-to-cite-founding-50th-anniversary-service-set-for-western.html | DIOCESE TO CITE FOUNDING; 50th Anniversary Service Set for Western Massachusetts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/dr-harry-a-weisbecker.html | DR. HARRY A. WEISBECKER | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/among-the-tulips-distinctive-species-liven-the-border-in-april-at.html | AMONG THE TULIPS; Distinctive Species Liven The Border in April At Same Time Staggered Planting | True | By Olive E. Allen | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/city-will-collect-clothes-for-korea-twoweek-drive-for-million.html | CITY WILL COLLECT CLOTHES FOR KOREA; Two-Week Drive for Million Pounds Opens Tomorrow, Enlisting Wide Support Winter Garments Stressed Suffering Seen by Soldiers | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/canadian-cruiser-at-san-juan.html | Canadian Cruiser at San Juan | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/in-woolly-texas.html | In Woolly Texas | True | By Lewis Nordyke | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/frank-s-rathwell.html | FRANK S. RATHWELL | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/operators-acquire-bronx-apartments.html | OPERATORS ACQUIRE BRONX APARTMENTS | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/atom-bomb-test-is-success.html | Atom Bomb Test Is 'Success' | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/automobiles-thefts-drivers-are-cautioned-by-fbi-to-lock-cars-during.html | AUTOMOBILES: THEFTS; Drivers Are Cautioned by F.B.I. to Lock Cars During the Winter Months Locks Are No Bar WORD ON TIRES SAFETY RULES TRAFFIC APPOINTMENT | True | By Bert Pierce | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-impact-of-charles-evans-hughes-the-chief-justices-towering.html | THE IMPACT OF CHARLES EVANS HUGHES; The Chief Justice's Towering Personality Emerges in This Authorized Biography The Impact of Charles Evans Hughes | True | By Felix Frankfurterillustration Fromillustration From (CHARLES EVANS HUGHES, CHARLES EVANS HUGHES.) | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/bradley-is-in-rome-for-atlantic-talks.html | BRADLEY IS IN ROME FOR ATLANTIC TALKS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/baylor-overcomes-wake-forest-420.html | BAYLOR OVERCOMES WAKE FOREST, 42-0 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/title-tale.html | TITLE TALE | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-mary-bailey-bride-in-virginia-wed-in-leesburg-to-harry-l.html | MISS MARY BAILEY BRIDE IN VIRGINIA; Wed in Leesburg to Harry L. Merring Jr., Whose Father Is a Retired Rear Admiral | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cancer-doctor-convicted.html | Cancer 'Doctor' Convicted | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cincinnati-upset-260-bows-to-xavier-for-first-loss-in-ten.html | CINCINNATI UPSET, 26-0; Bows to Xavier for First Loss in Ten Games--28,000 Watch | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/state-chiefs-fail-to-back-warren-defer-to-party-unity-but-shelve-2.html | STATE CHIEFS FAIL TO BACK WARREN; Defer to Party Unity, but Shelve 2 Resolutions Criticizing Him as the G.O.P. Candidate Warren Gains in Hospital | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/long-runs-mark-lehigh-triumph-in-87th-football-meeting-with.html | Long Runs Mark Lehigh Triumph in 87th Football Meeting With Lafayette; ENGINEERS MOVE TO A 32-0 VICTORY Lehigh--Team Dominates Play in Lafayette Game, Keeps Middle Three Honors KRYLA DASHES 73 YARDS Touchdown Sprint by Moyer Among Features as 15,000 Watch at Bethlehem Makes Third-Period Bid Final Tally by Kryla | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/william-a-edwards.html | WILLIAM A. EDWARDS | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/authors-query.html | Author's Query | True | ROGER MILLIKEN JONES, | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/2family-models-open-lorain-homes-starts-last-section-in-queens.html | 2-FAMILY MODELS OPEN; Lorain Homes Starts Last Section in Queens Group Stores in Franklin Square | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/california-wilds-in-the-backwoods-of-the-far-west.html | CALIFORNIA WILDS; IN THE BACKWOODS OF THE FAR WEST. | True | By Richard L. Neubergerj.s. Agriculture Department | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cathedral-consecrated-cardinal-mooney-also-honored-at-ceremony-in.html | CATHEDRAL CONSECRATED; Cardinal Mooney Also Honored at Ceremony in Detroit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-new-production-and-new-singers-in-mets-second-week.html | A NEW PRODUCTION AND NEW SINGERS IN MET'S SECOND WEEK | True | Sedge Leblang and J. Abresch | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/marie-willimann-to-become-bride-former-student-at-european-schools.html | MARIE WILLIMANN TO BECOME BRIDE; Former Student at European Schools Fiancee of Henry C. Ross, Air Forces Veteran | True | Altman-Pach | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/video-acting-formula-be-yourself-two-of-tvs-chitchat-shows.html | VIDEO ACTING FORMULA: BE YOURSELF; TWO OF TV'S CHIT-CHAT SHOWS | True | By Val Adams | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-correction.html | A Correction | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/william-n-harding-sr.html | WILLIAM N. HARDING SR. | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/margaret-m-clark-bride-of-a-physician.html | MARGARET M. CLARK BRIDE OF A PHYSICIAN | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/physicians-incomes.html | PHYSICIANS INCOMES | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/opposition-in-argentina-keeps-up-fight-on-peron-its-vote-in-face-of.html | OPPOSITION IN ARGENTINA KEEPS UP FIGHT ON PERON; Its Vote, in Face of Many Obstacles, Has Encouraged the Liberal Forces Virtually Unknown Youth Plans | True | By Foster Hailey Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cotillion-aides-and-bridetobe-of-veteran.html | COTILLION AIDES AND BRIDE-TO-BE OF VETERAN | True | Teddy Yahr | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/letters-to-the-editor-earlier-celebrity-all-audubons-animals-the.html | Letters to the Editor; Earlier 'Celebrity' All Audubon's Animals 'The Big Brokers' 'The Only Monks ...' | True | ALBERT STEVENS CROCKETT. Summit, N.J.ALICE FORD.JULIA SHULMAN.MARGARET R. DOOLEX | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hunter-in-track-killed-as-dog-fires-shotgun.html | Hunter in Track Killed As Dog 'Fires' Shotgun | True | By the United Press. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/in-israels-villages-violinist-in-recital.html | IN ISRAEL'S VILLAGES; VIOLINIST IN RECITAL | True | By Peter Gradenwitz Tel Aviv.karsa | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/stalin-as-statesman-a-look-at-the-record-close-study-of-russian.html | Stalin as Statesman: A Look at the Record; Close study of Russian diplomacy reveals him to be tough and nervy but without real skill. Stalin as | True | By A.j.p. Taylor | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/350-cap-planes-in-raid-test-today-parttime-fliers-to-show-how-they.html | 350 C.A.P. PLANES IN RAID TEST TODAY; Part-Time Fliers to Show How They Would Help Three-State Area in Case of Disaster Varied Activities Planned | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/finns-blaze-trail-to-halt-inflation-adopt-an-unorthodox-method.html | FINNS BLAZE TRAIL TO HALT INFLATION; Adopt an Unorthodox Method: Reduce Taxes, End Subsidies, Tie Wage to Living Wage | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hate-britain-campaign-started-in-egypt.html | 'HATE BRITAIN' CAMPAIGN STARTED IN EGYPT | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/drama-mailbag-conflicting-viewpoints-on-the-quality-of-barefoot-in.html | DRAMA MAILBAG; Conflicting Viewpoints on the Quality Of "Barefoot in Athens"--Notes Different Reaction Matter of Rights Unreasonable "Justice" Too Late Not Funny | True | BERNARD L. MENSH.JOSEPH LEWIS.BEWILDERED.RUSSELL E. DAVIS.ROSE RICCOBONO.BERTRAM COHEN. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/students-rent-paintings-pennsylvania-womens-college-offers-copies.html | STUDENTS RENT PAINTINGS; Pennsylvania Women's College Offers Copies of Masters' Art | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/upstate-school-is-dedicated.html | Up-State School Is Dedicated | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tomtom-solo-in-remains-to-be-seen.html | TOM-TOM SOLO IN "REMAINS TO BE SEEN" | True | Slim Aarons | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/what-mr-republican-wants-our-foreign-policy-to-be.html | What 'Mr. Republican' Wants Our Foreign Policy to Be | True | By Lindsay Rogers | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/in-and-out-of-books-ad-interim-fdr-again-backstage-confidant-cross.html | IN AND OUT OF BOOKS; Ad Interim F.D.R. Again Backstage Confidant Cross Section Item Publishers' Row | True | By David Dempsey | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kentucky-women-plan-benefit.html | Kentucky Women Plan Benefit | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/fair-trial-of-reds-called-essential-letters-to-bar-bulletin-here.html | FAIR TRIAL OF REDS CALLED ESSENTIAL; Letters to Bar Bulletin Here Back Truman's Stand for Justice in Democracy Medina Calls for Firmness Clark Lauds Board's Work | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/college-ousts-8-players-quincy-officials-silent-on-reason-for.html | COLLEGE OUSTS 8 PLAYERS; Quincy Officials Silent on Reason for Football Squad Expulsions | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/expelled-germans-organize.html | Expelled Germans Organize | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/seymour-greens-have-a-son.html | Seymour Greens Have a Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/brooklyn-prep-triumphs-takes-jesuit-schools-harrier-meet-for-third.html | BROOKLYN PREP TRIUMPHS; Takes Jesuit School's Harrier Meet for Third Year in Row | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/honeybees-aiding-alfalfa-crop.html | Honeybees Aiding Alfalfa Crop | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mary-lou-lee-engaged-student-in-capital-to-become-bride-of-richard.html | MARY LOU LEE ENGAGED; Student in Capital to Become Bride of Richard W. Lahr | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/300-korean-fever-cases-ridgways-office-reveals-total-stricken-since.html | 300 KOREAN FEVER CASES; Ridgway's Office Reveals Total Stricken Since July | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/perils-to-us-listed-senator-moody-cites-spending-inflation-arms.html | PERILS TO U.S. LISTED; Senator Moody Cites Spending, Inflation, Arms Weakness | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/more-interest-in-health-instruction-state-requirements-vary-areas.html | More Interest in Health Instruction; State Requirements Vary Areas of Instruction | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cruikshank-employes-honored.html | Cruikshank Employes Honored | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mayors-visit-pensacola-center.html | Mayors Visit Pensacola Center | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/jordan-dooms-fugitive-court-sentences-missing-man-in-riad-essolh.html | JORDAN DOOMS FUGITIVE; Court Sentences Missing Man in Riad as-Solh Assassination | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hampton-roads-first-gelding-captures-noel-laing-chase-at-montpelier.html | HAMPTON ROADS FIRST; Gelding Captures Noel Laing Chase at Montpelier Meet | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/europe-laughs-paris-london.html | Europe Laughs; PARIS LONDON | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/william-green-enters-hospital.html | William Green Enters Hospital | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-elizabeth-walter.html | MISS ELIZABETH WALTER | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/brazilian-rider-excels-toledo-pilots-jumper-loverain-to-victory-in.html | BRAZILIAN RIDER EXCELS; Toledo Pilots Jumper Loverain to Victory in Toronto Show | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/connecticut-wins-216-finishes-season-with-victory-over-rhode-island.html | CONNECTICUT WINS, 21-6; Finishes Season With Victory Over Rhode Island Eleven | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-alice-r-graves.html | MISS ALICE R. GRAVES | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/stanford-subdues-oregon-state-3514-virtually-clinches-rose-bowl-bid.html | STANFORD SUBDUES OREGON STATE, 35-14; Virtually Clinches Rose Bowl Bid on Third-Period Drive -- Mathias Scores Twice | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/new-bank-in-operation-near-un.html | NEW BANK IN OPERATION NEAR U.N. | True | The New York Times | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lists-150-german-athletes.html | Lists 150 German Athletes | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/printing-classes-increase.html | Printing Classes Increase | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/minister-is-arrested-colorado-clergyman-accused-in-slashing-of.html | MINISTER IS ARRESTED; Colorado Clergyman Accused in Slashing of Russian Flag | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/religion-politics-joined-in-israel-world-mizrachi-chairman-says.html | RELIGION, POLITICS JOINED IN ISRAEL; World Mizrachi Chairman Says Those Who'd Divorce Issues 'Do Not Face Reality' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/stores-will-serve-jersey-community-stores-to-serve-new-apartment.html | STORES WILL SERVE JERSEY COMMUNITY; STORES TO SERVE NEW APARTMENT COLONY | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/newspaper-drama-and-a-pair-of-musicals-among-the-weeks-incoming.html | NEWSPAPER DRAMA AND A PAIR OF MUSICALS AMONG THE WEEK'S INCOMING PICTURES | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/wild-boar-chase-oldworld-sport-draws-game-hunters-to-the-great.html | WILD BOAR CHASE; Old-World Sport Draws Game Hunters To the Great Smoky Mountains How It Started Getting Soft | True | By John Parris | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/germany-sought-as-ally-us-congress-group-urges-full-integration.html | GERMANY SOUGHT AS ALLY; U.S. Congress Group Urges Full Integration With West Europe | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/barbara-kahn-engaged-bard-college-student-will-be-bride-of-dr.html | BARBARA KAHN ENGAGED; Bard College Student Will Be Bride of Dr. George A. Hyman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lee-retains-us-title-beats-michael-in-playoff-of-3cushion-billiard.html | LEE RETAINS U.S. TITLE; Beats Michael in Play-Off of 3-Cushion Billiard Tourney | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/consumer-now-feeling-impact-of-war-costs-but-ops-sees-no-cause-for.html | CONSUMER NOW FEELING IMPACT OF WAR COSTS; But O.P.S. Sees No Cause for Worry In the Rise of the Price Index. New Regulations Forecasts More Conservative Elastic Within Limits" Feeling of Confidence | True | By Charles E. Egan Special To the New York Times.the Christian Science Monitor | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/port-washington-in-front.html | Port Washington in Front | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/price-changes-in-stocks-narrow-in-dull-session.html | Price Changes in Stocks Narrow in Dull Session | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-montgomery-wed-maryland-girl-becomes-bride-of-william-alburger.html | MISS MONTGOMERY WED; Maryland Girl Becomes Bride of William Alburger Dilks | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/elizabeth-sets-tax-mark.html | Elizabeth Sets Tax Mark | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/queens-apartments-sold-investor-buys-96family-housing-in-flushing.html | QUEENS APARTMENTS SOLD; Investor Buys 96-Family Housing in Flushing Area | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/chemical-cuts-japan-snails.html | Chemical Cuts Japan Snails | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/nyu-religious-center-adds-3.html | N.Y.U. Religious Center Adds 3 | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/egyptian-terrorists-ask-drive-on-british.html | EGYPTIAN TERRORISTS ASK DRIVE ON BRITISH | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tighter-local-curbs-on-narcotics-urged.html | TIGHTER LOCAL CURBS ON NARCOTICS URGED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/w-and-m-victor-over-duke-1413-but-winners-have-close-call-as-caudle.html | W. AND M. VICTOR OVER DUKE, 14-13; But Winners Have Close Call as Caudle Stars for Losers in Second Half | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cynthia-morton-becomes-engaged-student-at-columbia-betrothed-to.html | CYNTHIA MORTON BECOMES ENGAGED; Student at Columbia Betrothed to Kirk Hollingsworth, Who is Studying Music Here Schnoor-Mann | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/alert-smu-routs-arkansas-47-to-7-8-interceptions-by-mustangs-lead.html | ALERT S.M.U. ROUTS ARKANSAS, 47 TO 7; 8 Interceptions by Mustangs Lead to Seven Touchdowns in Conference Battle Forester Tallies Twice Hooks Goes Across | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pasadena-college-in-front.html | Pasadena College in Front | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/haile-selassie-opens-exhibition.html | Haile Selassie Opens Exhibition | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mexico-may-have-peak-budget.html | Mexico May Have Peak Budget | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/jockey-longden-in-auckland.html | Jockey Longden in Auckland | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/gold-price-action-effectiveso-far-international-monetary-fund-seeks.html | GOLD PRICE ACTION EFFECTIVE-SO FAR; International Monetary Fund Seeks to Reduce Hoarding by Making Sales Easier Uniform Measures Impracticable Sold as 'Semi-Processed' GOLD PRICE ACTION EFFECTIVE-SO FAR Traders "Wait and See" | True | By George A. Mooney | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/to-dorothy-a-son.html | TO DOROTHY, A SON" | True | John Bennewitz | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/2-college-girls-sought-marriage-licenses-here-are-being-checked-by.html | 2 COLLEGE GIRLS SOUGHT; Marriage Licenses Here Are Being Checked by the Police | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/foss-piano-soloist-at-carnegie-hall-he-introduces-own-concerto-with.html | FOSS PIANO SOLOIST AT CARNEGIE HALL; He Introduces Own Concerto With Boston Symphony-- Brahms Work Offered | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/john-evans-marries-miss-eleanor-barlow.html | JOHN EVANS MARRIES MISS ELEANOR BARLOW | True | Special to THE NEW YORK TIMES.David Berns | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/more-liszt-on-disks-two-symphonic-poems-and-piano-works-emphasize.html | MORE LISZT ON DISKS; Two Symphonic Poems and Piano Works Emphasize Composer's Importance Koussevitzky Memorial In the Popular Field | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pianist-and-promoter.html | PIANIST AND PROMOTER | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/sewage-plans-ready-two-jersey-city-disposal-units-to-cost-estimated.html | SEWAGE PLANS READY; Two Jersey City Disposal Units to Cost Estimated $26,500,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/rider-victor-as-fists-fly.html | Rider Victor as Fists Fly | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/waitkus-marries-at-albany.html | Waitkus Marries at Albany | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/gateway-to-alaska.html | Gateway To Alaska | True | By Richard L. Neuberger | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-fault-is-not-the-teachers-the-harried-pedagogue-attached-ou-all.html | 'The Fault Is Not the Teacher's'; The harried pedagogue, attached ou all sides, is in no position to reform public education. The Fault Is Not The Teacher's | True | By Bernard Iddings Bell | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/manuscripts-given-to-society.html | Manuscripts Given to Society | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/homer-finley.html | HOMER FINLEY | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-crucial-battle-for-the-worlds-youth-the-west-must-surpass-the.html | The Crucial Battle For the World's Youth; The West must surpass the totalitarian drive to capture the minds of the new generation. Battle For World's Youth | True | By Barbara Ward | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/us-formosa-mission-finds-its-work-slowed-head-of-mission.html | U.S. FORMOSA MISSION FINDS ITS WORK SLOWED; HEAD OF MISSION | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/shrine-to-a-song-memorial-down-upon-the-suwanee-river-draws-250000.html | SHRINE TO A SONG; Memorial Down Upon the Suwanee River Draws 250,000 Visitors in First Year Foster Never Saw It Diorama of Songs Additional Exhibits | True | By C.e. Wright | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/woman-becomes-editor-of-college-newspaper.html | Woman Becomes Editor Of College Newspaper | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/forum-discusses-freedom-to-read-grace-of-nyu-tells-youth-group-at.html | FORUM DISCUSSES FREEDOM TO READ; Grace of N.Y.U. Tells Youth Group at Book Fair That He Finds 'Retreat' Here Rugg Books Discussed Topic Next Saturday | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/timothy-horans-have-daughter.html | Timothy Horans Have Daughter | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/this-judge-knows-all-the-answers-jersey-boy-sitting-in-bicycle.html | THIS JUDGE KNOWS ALL THE ANSWERS; Jersey Boy Sitting in Bicycle Court Is Even Accused of Violating the Laws His Own Defendant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/edward-j-harry.html | EDWARD J. HARRY | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/u-of-rochester-names-aide.html | U. of Rochester Names Aide | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/coast-customs-holds-canvas-as-war-loot.html | COAST CUSTOMS HOLDS CANVAS AS WAR LOOT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/nations-department-store-sales-up-in-latest-week-new-york.html | Nation's Department Store Sales Up in Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/albert-rounseville.html | ALBERT ROUNSEVILLE | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/rangers-defeated-at-montreal-32-olmsteads-lastperiod-goal-wins-for.html | RANGERS DEFEATED AT MONTREAL, 3-2; Olmstead's Last-Period Goal Wins for the Canadiens-- Bruins Tie Leafs, 1-1 Richard, Geoffrion Tally 14,000 Sae Toronto Game | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/shari-evans-prospective-bride.html | Shari Evans Prospective Bride | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ottawas-team-captures-big-four-football-title.html | Ottawa's Team Captures Big Four Football Title | True | By The Canadian Press | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mrs-richard-walters-has-child.html | Mrs. Richard Walters Has Child | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/2000-japanese-protest-treaty.html | 2,000 Japanese Protest Treaty | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/diane-terhune-affianced-mount-holyoke-senior-will-be-wed-to-francis.html | DIANE TERHUNE AFFIANCED; Mount Holyoke Senior Will Be Wed to Francis J. Hill Jr. | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/linda-darnell-quitting-hospital.html | Linda Darnell Quitting Hospital | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tigers-21st-in-row-princeton-star-making-six-yards-against-yale-in.html | TIGERS 21ST IN ROW; PRINCETON STAR MAKING SIX YARDS AGAINST YALE IN PALMER STADIUM GAME | True | By Allison Danzig Special To the New York Times.the New York Times (BY ERNEST SISTO) | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/washington-the-man.html | Washington the Man | True | By Carl Bridenbaugh | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/art-today.html | ART TODAY | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/refugee-soldiers-to-tour-us.html | Refugee Soldiers to Tour U.S. | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/renting-is-active-in-queens-centers-novel-system-lights-revamped.html | RENTING IS ACTIVE IN QUEENS CENTERS; NOVEL SYSTEM LIGHTS REVAMPED LOBBY | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/masons-to-sell-items-of-blind.html | Masons to Sell Items of Blind | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/housing-to-usurp-estate-in-nassau-69acre-oak-hill-property-in.html | HOUSING TO USURP ESTATE IN NASSAU; 69-Acre Oak Hill Property in Brookville Is Among Three Tracts Taken by Builders | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/canadians-on-the-move-crossing-the-canadian-border.html | CANADIANS ON THE MOVE; CROSSING THE CANADIAN BORDER | True | By James Montagnesmichael O'Keefe | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/buffalo-halts-rpi-victor-3320-over-engineers-with-lateral-pass.html | BUFFALO HALTS R.P.I.; Victor, 33-20, Over Engineers, With Lateral Pass Effective | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tropical-disease-groups-merge.html | Tropical Disease Groups Merge | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/fieldston-football-put-off.html | Fieldston Football Put Off | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/picaroons-progress.html | Picaroon's Progress | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/minuit-post-plans-dinner.html | Minuit Post Plans Dinner | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/west-side-garage-sold-26th-st-parcel-changes-hands-first-time-in-97.html | WEST SIDE GARAGE SOLD; 26th St. Parcel Changes Hands First Time in 97 Years | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/to-the-fore-littlegrown-epimedium-rates-wider-planting-not.html | TO THE FORE; Little-Grown Epimedium Rates Wider Planting Not Photogenic One That Needs Cover | True | By Eva Ellison | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miniature-poodle-victor-flushing-dog-takes-honors-in-teaneck.html | MINIATURE POODLE VICTOR; Flushing Dog Takes Honors in Teaneck Obedience Trials | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/shipping-back-on-schedule.html | SHIPPING BACK ON SCHEDULE | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/angela-r-powers-a-bride.html | Angela R. Powers a Bride | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/toweel-defeats-romero-on-points-retains-world-bantamweight-title.html | TOWEEL DEFEATS ROMERO ON POINTS; Retains World Bantamweight Title Easily in 15-Round Fight at Johannesburg Loser Slips Twice Rated Hardest Battle | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/realty-men-study-plans-to-improve-standing-of-trade-stricter-rules.html | REALTY MEN STUDY PLANS TO IMPROVE STANDING OF TRADE; Stricter Rules for License Among Changes Advised at Cincinnati Convention UNIFORMITY SET AS GOAL National Group for Spread of the Regulations to Ten 'Backward' States Licensing Gains Momentum Concise Regulations Suggested REALTY MEN STUDY HIGHER STANDARDS | True | By Lee E. Cooper Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/dr-leichtentritt-music-expert-dies-former-lecturer-at-harvard.html | DR. LEICHTENTRITT, MUSIC EXPERT, DIES; Former Lecturer at Harvard, Composer of Many Works, Was Author of Biographies Once Pupil of J.K. Payne Edited Hasse's "Miserere" | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kit-carson-followed-it.html | Kit Carson Followed It | True | By J. Frank Dobie | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/margaret-hartig-married-in-chapel.html | MARGARET HARTIG MARRIED IN CHAPEL | True | Buschke | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mr-rices-protest-musical-shows-on-television-and-radio.html | MR. RICE'S PROTEST; MUSICAL SHOWS ON TELEVISION AND RADIO | True | By Jack Gould | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/charles-bradley-isham.html | CHARLES BRADLEY ISHAM | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ildara-elmore-engagd-to-wed.html | Ildara Elmore Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/brannan-withholds-farm-study-report.html | BRANNAN WITHHOLDS FARM STUDY REPORT | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/terms-for-a-truce.html | TERMS FOR A TRUCE | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/slum-project-nearer-legal-technicalities-cleared-up-by-elizabeth.html | SLUM PROJECT NEARER; Legal Technicalities Cleared Up by Elizabeth Agency | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By A.h. Weiler | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hospital-fund-drive-endorsed.html | Hospital Fund Drive Endorsed | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/japanese-communists-weak-main-support-now-is-found-among-students.html | JAPANESE COMMUNISTS WEAK; Main Support Now Is Found Among Students Like Those Who Heckled Hirohito Underground Organization Disillusioned Students | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/grand-motel.html | Grand Motel | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tufts-gains-66-draw-ties-massachusetts-as-fumble-paves-way-for.html | TUFTS GAINS 6-6 DRAW; Ties Massachusetts as Fumble Paves Way for Touchdown | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/air-base-plans-orphan-party.html | Air Base Plans Orphan Party | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/elizabeth-plans-to-quench-hot-rod-flame-throwing.html | Elizabeth Plans to Quench 'Hot Rod' Flame Throwing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/troth-announced-of-dacie-marshall-alumna-of-oldfields-school-to.html | TROTH ANNOUNCED OF DACIE MARSHALL; Alumna of Oldfields School to Become Bride of Warren E. Kershaw, Navy Ex-Officer Umstad--Musser | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/accused-chief-loses-bid-state-court-allows-port-jervis-to-use.html | ACCUSED CHIEF LOSES BID; State Court Allows Port Jervis to Use Presentment in Trial | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/british-tackle-puzzle-of-unscrambling-steel-conservative-ministry.html | BRITISH TACKLE PUZZLE OF 'UNSCRAMBLING' STEEL; Conservative Ministry Has the Task of Persuading Investors to Take a Risk Laborites Will Resist Back Into Private Hands Division of Stocks Questions of Priorities Danger of Cartel | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/prices-of-cotton-drop-4866-points-sharp-slump-brings-in-buying-the.html | PRICES OF COTTON DROP 48-66 POINTS; Sharp Slump Brings in Buying, the List Recovering $1.50 to $2 From the Lows | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hamilton-on-top-3220-sets-back-union-in-late-rally-as-gumerlock.html | HAMILTON ON TOP, 32-20; Sets Back Union in Late Rally as Gumerlock, Persons Star | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/femme-fatale.html | Femme Fatale | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/spinning-light-reported-in-sky.html | Spinning Light Reported in Sky | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/elinor-d-chernoff-prospective-bride.html | ELINOR D. CHERNOFF PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hungary-transfers-germans.html | Hungary Transfers Germans | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/what-has-happened-to-us.html | What Has Happened to Us? | True | By Herbert L. Matthews | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/church-hospital-to-gain-by-show-house-of-holy-comforter-will.html | CHURCH HOSPITAL TO GAIN BY SHOW; House of Holy Comforter Will Benefit From Performance Dec. 14 of 'Grand Tour' | True | Irwin Dribben | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/wholesale-buying-active-last-week-south-ordering-spring-goods-north.html | WHOLESALE BUYING ACTIVE LAST WEEK; South Ordering Spring Goods, North, Winter Coats--Rate of Reorders Also Heavy | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/is-leukemia-caused-by-a-virus-tests-on-other-mice-inference-drawn.html | Is Leukemia Caused by a Virus?; Tests on Other Mice Inference Drawn | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-japanese-are-different.html | The Japanese Are Different | True | By Trudi Osborne | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/macy-group-meets-set-back-in-suffolk.html | MACY GROUP MEETS SET BACK IN SUFFOLK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/main-lines-of-our-art-brooklyn-museum-shows-yesterday-and-today.html | MAIN LINES OF OUR ART; Brooklyn Museum Shows Yesterday and Today Loose Divisions Role of Tradition In Abstract Vein | True | By Howard Devree | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/long-island-runners-take-state-laurels.html | LONG ISLAND RUNNERS TAKE STATE LAURELS | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/murthabehringer-steinercohen-grosszimble.html | Murtha--Behringer; Steiner--Cohen Gross--Zimble | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/designed-for-skiing-crans-in-the-swiss-alps-is-a-new-resort-planned.html | DESIGNED FOR SKIING; Crans in the Swiss Alps Is a New Resort, Planned for Outdoor Life in Winter Open Slopes Cable Cars | True | By Michael L. Hoffman | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/katharine-b-shaw-is-wed-in-pelham-married-in-westchester-and-the.html | KATHARINE B. SHAW IS WED IN PELHAM; MARRIED IN WESTCHESTER AND THE SOUTH | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-audrey-clair-arthur-potts-wed-washington-bride.html | MISS AUDREY CLAIR, ARTHUR POTTS WED; WASHINGTON BRIDE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/camera-notes-photokina-show-honors-americansnew-show-exhibition.html | CAMERA NOTES; Photokina Show Honors Americans--New Show EXHIBITION BROOKLYN CONTEST | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/car-deaths-near-million-safety-council-puts-statistics-on-weekly.html | CAR DEATHS NEAR MILLION; Safety Council Puts Statistics on Weekly Basis, Issues Plea | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/son-to-mrs-w-brewster-kopp.html | Son to Mrs. W. Brewster Kopp | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/son-to-the-spencer-moseleys.html | Son to the Spencer Moseleys | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-most-lively-genius-a-lively-genius.html | A Most Lively Genius; A Lively Genius | True | By Katherine Anne Porter | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/unfulfilled-yearnings.html | Unfulfilled Yearnings | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/arrest-follows-circus-death.html | Arrest Follows Circus Death | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ship-passes-canaries-on-way-to-antarctic.html | SHIP PASSES CANARIES ON WAY TO ANTARCTIC | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/us-tax-agency-found-vulnerable-its-weak-spots-appear-in-the-search.html | U.S. TAX AGENCY FOUND VULNERABLE; Its Weak Spots Appear In the Search for Irregularities Outside Interests Curbed Inspection Service Full Cooperation | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/clothing-donations-sought.html | Clothing Donations Sought | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/eye-for-business-new-yorks-better-business-bureau-maintains-a.html | Eye for Business; New York's Better Business Bureau maintains a vigilant lookout for shady sales practices. | True | By Allen Churchill | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/robin-hoods-in-mufti.html | Robin Hoods in Mufti | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hopkins-grammar-wins.html | Hopkins Grammar Wins | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/beverly-hall-to-be-wed-bucknell-alumna-fiancee-of-r-h-waite-jr.html | BEVERLY HALL TO BE WED; Bucknell Alumna Fiancee of R. H. Waite Jr., University Senior | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/marines-to-get-holiday-leave.html | Marines to Get Holiday Leave | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/auto-dealer-is-shot-in-dispute-in-hotel.html | AUTO DEALER IS SHOT IN DISPUTE IN HOTEL. | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/letters-to-the-times-high-cost-of-illness-defeat-of-plan-to-relieve.html | Letters to The Times; High Cost of Illness Defeat of Plan to Relieve World Population Problem Criticized Soviet Russia, Not Democracies, Seen Benefiting by Policy The writer of the following letter has spent a number of years an Western Europe and in Germany as a newspaper correspondent. | True | ERNEST DIMNET.JOHN LYONS.SAMUEL McCUNE LINDSAY.J.B.S. HALPER. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/taft-renews-call-for-korean-truce-stalemated-peace-is-better-than-a.html | TAFT RENEWS CALL FOR KOREAN TRUCE; 'Stalemated Peace Is Better Than a Stalemated War,' He Tells Cleveland Forum | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/dance-tomorrow-aids-health-work-blue-cotillion-supper-event-at.html | DANCE TOMORROW AIDS HEALTH WORK; Blue Cotillion Supper Event at Pierre Will Be Benefit for Tuberculosis Association | True | Irwin Dribben | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kunhardt-spaniels-excel-finish-two-in-limit-stake-at-greenwich.html | KUNHARDT SPANIELS EXCEL; Finish One, Two in Limit Stake at Greenwich Field Trials | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/joan-moore-jersey-bride.html | Joan Moore Jersey Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/red-target-seen-in-italy-antius-campaign-impresses-jobless.html | RED TARGET SEEN IN ITALY; Anti-U.S. Campaign Impresses Jobless, Impellitteri Says | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mrs-wentworth-smith-has-son.html | Mrs. Wentworth Smith Has Son | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/will-head-drive-in-bronx-by-salvation-army-in-52.html | Will Head Drive in Bronx By Salvation Army in '52 | True | Conway | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/holy-women.html | 'Holy Women' | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/log-of-79-voyage-given-annapolis-just-a-notebook-on-cruise-of.html | LOG OF '79 VOYAGE GIVEN ANNAPOLIS; Just 'a Notebook' on Cruise of Midshipmen, Says Aviation Authority, Now 92 New Interests at Ripe Age His Darkest Days of World | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/allied-and-communist-power-an-appraisal-changes-on-both-sides-since.html | ALLIED AND COMMUNIST POWER: AN APPRAISAL; Changes on Both Sides Since the War Which Have Altered the Picture Soviet Military Manpower ALLIES COMMUNISTS Communist China's Forces Advantages in Aviation | True | By Hanson W. Baldwin Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/fordham-defeats-temple-team-356-rams-end-losing-streak-at-3-games.html | FORDHAM DEFEATS TEMPLE TEAM, 35-6; Rams End Losing Streak at 3 Games With Strong Ground Attack--Hyatt Excels FORDHAM DEFEATS TEMPLE TEAM, 35-6 Penalty Aids Fordham | True | By Joseph C. Nichols Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/shanghai-shooting-reported.html | Shanghai Shooting Reported | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/grant-to-receive-medal-he-will-be-cited-for-activity-in-preserving.html | GRANT TO RECEIVE MEDAL; He Will Be Cited for Activity in Preserving Landmarks | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-haven-for-the-lonely.html | A Haven for the Lonely | True | By Richard Maney | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/gop-aide-for-eisenhower.html | G.O.P. Aide for Eisenhower | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/catholic-clothing-drive-on.html | Catholic Clothing Drive On | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/gossip-of-the-rialto-olivia-de-havilland-is-planning-local.html | GOSSIP OF THE RIALTO; Olivia de Havilland Is Planning Local Appearance in 'Candida'--Items | True | By Lewis Funke | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/brotherssimunek.html | Brothers--Simunek | True | Special to THE NEW YORK TIMES.Barsky | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/nancy-ann-lockerty-becomes-affianced.html | NANCY ANN LOCKERTY BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/20-buildings-completed-punia-marx-work-on-final-unit-in-forest.html | 20 BUILDINGS COMPLETED; Punia & Marx Work on Final Unit in Forest Hills | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mcelroy-in-critical-condition.html | McElroy in Critical Condition | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/colorado-subdues-nebraska-36-to-14-jordan-passes-for-two-scores-as.html | COLORADO SUBDUES NEBRASKA, 36 TO 14; Jordan Passes for Two Scores as Buffaloes Clinch Second in Big Seven Conference | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/korea-refugee-aid-soars-un-unit-spent-67357123-last-year-on-4000000.html | KOREA REFUGEE AID SOARS; U.N. Unit Spent $67,357,123 Last Year on 4,000,000 Civilians | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom HILLYER--Fund Campaign NOTRE DAME--Languages TEACHERS--World Union JOHNS HOPKINS--English History SOCIOLOGY--Bernays Award MICHIGAN--New Degree STUDENT SERVICE--Program SCHOOL SAVINGS--Campaign WISCONSIN--Criminology EDUCATION--In Brief | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/new-outlet-seen-for-pension-funds-investment-of-vast-resources-in.html | NEW OUTLET SEEN FOR PENSION FUNDS; Investment of Vast Resources in Home Loans Predicted by Mortgage Banker | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/egypt-in-the-grip-of-mass-emotions-lifeline-of-the-empire.html | EGYPT IN THE GRIP OF MASS EMOTIONS; 'LIFELINE OF THE EMPIRE' | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hofstra-beats-upsala-triumphs-190-to-gain-fourth-victory-of-season.html | HOFSTRA BEATS UPSALA; Triumphs, 19-0, to Gain Fourth Victory of Season | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ruth-ferris-fiancee-of-ralph-f-cameron.html | RUTH FERRIS FIANCEE OF RALPH F. CAMERON | True | Special to THE NEW YORK TIMES.Paul Koby | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/group-of-cactus-that-will-flower-indoors-real-rainbow-cacti-a.html | GROUP OF CACTUS THAT WILL FLOWER INDOORS; Real Rainbow Cacti A Contrast Sea Urchin Rot an Enemy | True | By Anderson McCullyanderson McCully. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/appointed-to-committee-on-hospital-auxiliaries.html | Appointed to Committee On Hospital Auxiliaries | True | Jay Te Winburn | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cornell-conquers-dartmouth-2113-dartmouth-back-stopped-on-an.html | CORNELL CONQUERS DARTMOUTH, 21-13; DARTMOUTH BACK STOPPED ON AN ATTEMPTED END RUN | True | By Roscoe McGowen Special To the New York Times. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/13th-annual-fete-for-adoption-unit-white-elephant-party-of-child.html | 13TH ANNUAL FETE FOR ADOPTION UNIT; White Elephant Party of Child Placing Committee on Jan. 18 to Be a Dinner Dance | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/shoe-chain-to-open-new-store.html | Shoe Chain to Open New Store | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hunters-death-laid-to-thief.html | Hunter's Death Laid to Thief | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/including-a-solitary-giant.html | Including a Solitary Giant | True | By Walter Magnes Tellerphotograph By L.w. Bonnip In (INDIANA.) | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/around-the-garden-end-of-the-season-plenty-of-moisture-room-to-grow.html | AROUND THE GARDEN; End of the Season Plenty of Moisture Room to Grow Still Time for Lawns Treated with Care | True | By Dorothy H. Jenkins | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/high-cost-of-transit-dilemma-for-the-city-city-transit-systems.html | HIGH COST OF TRANSIT DILEMMA FOR THE CITY; CITY TRANSIT SYSTEM'S PROFITS AND LOSSES SINCE 1941 | True | By A.h. Raskin | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/3-to-get-honor-degrees-jewish-theological-seminary-to-confer-doctor.html | 3 TO GET HONOR DEGREES; Jewish Theological Seminary to Confer Doctor of Letters | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/exconvict-seized-at-church-bazaar.html | EX-CONVICT SEIZED AT CHURCH BAZAAR | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pope-will-receive-copy-of-art-index-duplicate-of-file-of-christian.html | POPE WILL RECEIVE COPY OF ART INDEX; Duplicate of File of Christian Works Was Prepared at Princeton for the Vatican Original Index Augmented | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/new-window-box-outfit-another-place-for-evergreens.html | NEW WINDOW BOX OUTFIT; ANOTHER PLACE FOR EVERGREENS | True | By Ruth Marie Petersj. Horace McFarland | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/at-paris-the-prospect-for-disarmament-is-slim-competition.html | AT PARIS THE PROSPECT FOR DISARMAMENT IS SLIM; 'COMPETITION' | True | | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-chance-for-leisure.html | A Chance For Leisure | True | By Hal Borland | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/weeks-best-promotions-separates-childrens-wear-and-home-furnishings.html | WEEK'S BEST PROMOTIONS; Separates, Children's Wear and Home furnishings Wanted | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/six-injured-in-jersey-city-fire.html | Six Injured in Jersey City Fire | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/two-definite-types-in-american-painting.html | TWO DEFINITE TYPES IN AMERICAN PAINTING | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/churchill-blamed-by-iran-in-oil-case-mossadeghs-deputy-declares-new.html | CHURCHILL BLAMED BY IRAN IN OIL CASE; Mossadegh's Deputy Declares New British Regime 'Does Not Want' Solution Now Disclaims Hostility to Britain Not Returning Empty Handed Abadan Output Listed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/troth-made-known-of-cornelia-gibson.html | TROTH MADE KNOWN OF CORNELIA GIBSON | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/old-wall-st-names-not-what-they-seem-say-one-thing-and-mean.html | Old Wall St. Names Not What They Seem; Say One Thing and Mean Something Else; Old Wall St. Names Not What They Seem; Saying One Thing, Meaning Something Else | True | By Thomas P. Swift | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/1750-taken-in-store-holdup.html | $1,750 Taken in Store Hold-Up | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/awareness-of-god-urged-in-teaching-protestant-group-here-is-told.html | AWARENESS OF GOD URGED IN TEACHING; Protestant Group Here Is Told That Training in Ethics Alone Is Insufficient | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/two-concerts-given-for-youngsters-here.html | TWO CONCERTS GIVEN FOR YOUNGSTERS HERE | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-openings.html | THE OPENINGS | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/marshalls-in-north-carolina.html | Marshalls in North Carolina | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-mote-is-there.html | The Mote Is There | True | By Thomas Sugrue | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/bible-called-key-to-eternal-truth-rabbi-zeitlin-says-scriptural.html | BIBLE CALLED KEY TO ETERNAL TRUTH; Rabbi Zeitlin Says Scriptural Principle of Justice Must Be Applied to Win Peace | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/utah-team-takes-honors.html | Utah Team Takes Honors | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/bmi-downs-farragut.html | B.M.I. Downs Farragut | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-jazz-is-intellectual.html | The Jazz Is Intellectual | True | By Nancy Lenkeith | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kingsmen-beaten-390-bow-to-new-haven-teachers-in-final-gamecohn-a.html | KINGSMEN BEATEN, 39-0; Bow to New Haven Teachers in Final Game--Cohn a Star | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/group-to-aid-cancer-unit-mary-elliman-will-give-tea-to-plan.html | GROUP TO AID CANCER UNIT; Mary Elliman Will Give Tea to Plan Christmas Party | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/utilities-body-elects-allen.html | Utilities Body Elects Allen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pact-held-remote-in-shipyard-strike-early-settlement-of-117day.html | PACT HELD REMOTE IN SHIPYARD STRIKE; Early Settlement of 117-Day Alabama Walkout Unlikely, Labor Conciliator Says | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/text-of-un-truce-proposal.html | Text of U.N. Truce Proposal | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/200-hunt-game-warden-search-jersey-pond-area-for-body-of-missing.html | 200 HUNT GAME WARDEN; Search Jersey Pond Area for Body of Missing Man | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/rights-record-date-set-stockholders-of-pacific-phone-on-nov-27-to.html | RIGHTS RECORD DATE SET; Stockholders of Pacific 'Phone on Nov. 27 to Be Eligible | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/japan-seeks-help-but-5-years-more-nomura-investment-officials-see.html | JAPAN SEEKS HELP BUT 5 YEARS MORE; Nomura Investment Officials See Country Able by Then to Guard Peace of East $600,000,000 in Listings To Pay Defaulted Bonds JAPAN SEEKS HELP BUT 5 YEARS MORE | True | By Paul Heffeman | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tourism-conference-in-the-pacific-a-paradise-in-the-pacific.html | TOURISM CONFERENCE IN THE PACIFIC; A PARADISE IN THE PACIFIC | True | By Richard F. MacMillanhawaii Visitors Bureau | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/we-dont-debate-we-just-give-in.html | 'We Don't Debate, We Just Give In' | True | By Harry Gilroy | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/state-fruit-crop-tops-average.html | State Fruit Crop Tops Average | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/brookville-plant-drawn-for-liu-trustees-head-depicts-plans-for-34.html | BROOKVILLE PLANT DRAWN FOR L.I.U.; Trustees Head Depicts Plans for 34 Buildings on Campus, Functional and Esthetic | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/police-auxiliary-finds-robbery-in-his-own-shop.html | Police Auxiliary Finds Robbery in His Own Shop | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/diamond-stops-stecher.html | Diamond Stops Stecher | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/nuptials-in-jersey-for-ileen-colbeth-bride-has-six-attendants-at.html | NUPTIALS IN JERSEY FOR ILEEN COLBETH; Bride Has Six Attendants at Marriage in Maplewood to Richard E. Bennett | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hearst-art-group-to-be-put-on-sale-items-to-be-offered-dec-78.html | HEARST ART GROUP TO BE PUT ON SALE; Items to Be Offered Dec. 7-8 Include Silver, Antiquities, and Antique Furniture | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/contracts-issued-on-raritan-sewer-acceptance-by-90-of-users-needed.html | CONTRACTS ISSUED ON RARITAN SEWER; Acceptance by 90% of Users Needed to Start Building of Valley Trunk Project | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/turks-get-new-commander.html | Turks Get New Commander | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pops-bechet-toots-on-master-of-the-soprano-saxophone-shares-all-of.html | 'POPS' BECHET TOOTS ON; Master of the Soprano Saxophone Shares All of His Music With Everybody Festivities Avoids Trouble | True | By Carter Harman | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-world-of-music-metropolitan-is-beginning-consideration-of-new.html | THE WORLD OF MUSIC; Metropolitan Is Beginning Consideration Of New Stage Works for Next Season HEMIDEMISEMIQUAVERS | True | By Ross Parmenter | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/staffs-get-ill-too-psychiatrist-says-can-harm-patients-recovery-dr.html | STAFFS GET ILL, TOO, PSYCHIATRIST SAYS; Can Harm Patients' Recovery, Dr. Thorpe Warns--Research in Narcotics Held Vital Need for Research Seen | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/civil-defense-aide-named.html | Civil Defense Aide Named | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/clinic-sees-gains-in-child-guidance-jersey-institution-nearing-its.html | CLINIC SEES GAINS IN CHILD GUIDANCE; Jersey Institution, Nearing Its Second Birthday, Unable to Handle All Seeking Aid | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-18 | 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/winds-again-delay-atom-tests.html | Winds Again Delay Atom Tests | True | | 1979-08-07 | RE0000036264 | B00000328632 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/national-airlines-nine-months-earnings-are-33-above-those-in-1950.html | NATIONAL AIRLINES; Nine Months' Earnings Are 33% Above Those in 1950 Period | True | | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/a-raging-flood-in-northern-italy-italy-missing-boats-to-save-20000.html | A RAGING FLOOD IN NORTHERN ITALY; Italy Missing Boats to Save 20,000 Marooned by Flood | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/pepper-pot-ii-as-an-unusual-city-fireman-hes-on-the-job-24-hours-a.html | Pepper Pot II as an Unusual City Fireman; He's on the Job 24 Hours a Day Every Day; FIREFIGHTER ON JOB DURING BROOKLYN THREE-ALARM BLAZE | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/manhasset-bay-races-off.html | Manhasset Bay Races Off | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/columbia-to-set-up-new-medical-unit-institute-opening-jan-1-will.html | COLUMBIA TO SET UP NEW MEDICAL UNIT; Institute Opening Jan. 1 Will Train Graduate Students in Health Administration | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/track-to-make-gift-raceway-expected-to-donate-big-sum-to-city-of.html | TRACK TO MAKE GIFT; Raceway Expected to Donate Big Sum to City of Yonkers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/soviet-trieste-aim-seen-as-diversion-new-moscow-note-repeating.html | SOVIET TRIESTE AIM SEEN AS 'DIVERSION'; New Moscow Note, Repeating Charges, Viewed as Offset of Vishinsky's Laughter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/chicagoans-gloomy-on-business-outlook.html | CHICAGOANS GLOOMY ON BUSINESS OUTLOOK | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/the-lineup.html | The Line-Up | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/parish-missions-hailed-their-role-described-in-sermon-by-father.html | PARISH MISSIONS HAILED; Their Role Described in Sermon by Father Farricker | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/bucknell-gets-bowl-bids.html | Bucknell Gets Bowl Bids | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/barney-kessel.html | BARNEY KESSEL | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/to-buy-williston-basin-oil.html | To Buy Williston Basin Oil | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/ap-enlarges-circuit-for-teletypesetter.html | A.P. ENLARGES CIRCUIT FOR TELETYPESETTER | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/honor-is-tied-to-loyalty-patriotic-societies-hear-call-for-morality.html | HONOR IS TIED TO LOYALTY; Patriotic Societies Hear Call for Morality in Government | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/16-new-members-in-athletic-group-ncaa-studying-bids-from-32-other.html | 16 NEW MEMBERS IN ATHLETIC GROUP; N.C.A.A. Studying Bids From 32 Other Schools--Council Meets in Chicago Today | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/meat-experts-find-shortage-is-ended-beef-output-up-18-in-month.html | MEAT EXPERTS FIND SHORTAGE IS ENDED; Beef Output Up 18% in Month --Shopper, Not DiSalle, to Fix Prices, Westerners Feel | True | By Loutaer S. Home Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/dispute-imperils-plasma-supply.html | Dispute Imperils Plasma Supply | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/bradley-at-st-peters-basilica.html | Bradley at St. Peter's Basilica | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/in-final-week.html | IN FINAL WEEK | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/rko-pictures-corporation-net-loss-of-145903-is-reported-by-company.html | RKO PICTURES CORPORATION; Net Loss of $145,903 Is Reported by Company for Nine Months | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/european-groups-to-see-us-plants-delegations-of-12-countries.html | EUROPEAN GROUPS TO SEE U.S. PLANTS; Delegations of 12 Countries Arriving for Conference in City Arranged by N.A.M. | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/canadiens-battle-bruins-to-33-tie-reays-goal-for-montreal-six.html | CANADIENS BATTLE BRUINS TO 3-3 TIE; Reay's Goal for Montreal Six Deadlocks Game--Hawks Defeat Leafs, 1-0 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/witchhunting-held-a-peril-to-freedom.html | 'WITCH-HUNTING' HELD A PERIL TO FREEDOM | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mary-pickford-signs-for-the-library-her-first-film-since-secrets-in.html | Mary Pickford Signs for 'The Library,' Her First Film Since 'Secrets' in 1933 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/holger-s-bengtsen.html | HOLGER S. BENGTSEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/hogan-golfer-of-year-wins-pga-award-thirds-time-lloyd-mangrum.html | HOGAN GOLFER OF YEAR; Wins P.G.A. Award Thirds Time --Lloyd Mangrum Second | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/ch-norcrest-surrey-sahib-takes-top-prize-in-newark-kennel-club.html | Ch. Norcrest Surrey Sahib Takes Top Prize in Newark Kennel Club Fixture; MINIATURE POODLE SELECTED IN FINAL Champion Surrey Sahib of the Norcrest Kennels Triumphs in Field of 692 Dogs BORZOI IS A STRONG RIVAL Khan of Romanoff Among the Group Victors at Newark --Giralda Entry Wins | True | By Michael Strauss Special To The New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/to-study-scholarships.html | To Study Scholarships | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/eugene-f-aufmuth.html | EUGENE F. AUFMUTH | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/398-police-chosen-as-award-winners-dead-hero-honored.html | 398 POLICE CHOSEN AS AWARD WINNERS; DEAD HERO HONORED | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/pierson-dinghy-victor-scores-43-points-in-4-races-at-indian-harbor.html | PIERSON DINGHY VICTOR; Scores 43 Points in 4 Races at Indian Harbor Y.C. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/wider-tax-inquiry-is-urged-by-gop-senator-williams-says-only.html | WIDER TAX INQUIRY IS URGED BY G.O.P.; Senator Williams Says Only Surface Is Scratched--Major '52 Issue Seen in Scandals | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/3-children-suffocated-left-alone-in-apartment-they-are-killed-by.html | 3 CHILDREN SUFFOCATED; Left Alone in Apartment, They Are Killed by Steam | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/oh-no-leads-frostbiters-floydjones-gains-15-points-in-riverside-yc.html | OH NO LEADS FROSTBITERS; Floyd-Jones Gains 15 Points in Riverside Y.C. Regatta | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/elsa-wesselhoft-wed-bride-of-harold-r-thayer-at-her-home-in-bay.html | ELSA WESSELHOFT WED; Bride of Harold R. Thayer at Her Home in Bay Shore, L.I. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/japanese-ratify-treaty-of-peace-final-parliament-approval-voted-174.html | JAPANESE RATIFY TREATY OF PEACE; Final Parliament Approval Voted 174 to 45--Pact on Security Also Adopted EMPEROR TO SIGN TODAY Leaders Who Backed Measures Ending State of War See Many Problems Ahead | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/dr-frederic-n-duclos.html | DR. FREDERIC N. DUCLOS | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/medical-director-named-by-hospital-to-aid-speech.html | Medical Director Named By Hospital to Aid Speech | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/seal-womans-room-in-tax-case.html | Seal Woman's Room in Tax Case | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/rent-chief-assails-us-housing-group-woods-says-committee-delays.html | RENT CHIEF ASSAILS U.S. HOUSING GROUP; Woods Says Committee Delays Curbs--Asks Wider Controls on Construction of Homes | True | | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/us-casualties.html | U.S. Casualties | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/arseboardman.html | Arse-Boardman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/em-fuller-is-fiance-of-dorothy-barrett.html | E.M. FULLER IS FIANCE OF DOROTHY BARRETT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/sockman-criticizes-guilt-by-association-as-deterring-supporters-of.html | Sockman Criticizes 'Guilt by Association' As Deterring Supporters of Good Causes | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/suzanne-der-derian-makes-recital-debut.html | SUZANNE DER DERIAN MAKES RECITAL DEBUT | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/sigmund-stern.html | SIGMUND STERN | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/louis-stops-6-in-16-minutes.html | Louis, Stops 6 in 16 Minutes | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/beaten-wac-facing-threat-of-revenge.html | BEATEN WAC FACING THREAT OF REVENGE | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/dr-a-randall-69-urologist-is-dead-philadelphia-surgeon-exhead-of.html | DR. A. RANDALL, 69, UROLOGIST, IS DEAD; Philadelphia Surgeon, Ex-Head of Two Professional Groups, Taught at U. of P. Medical | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/french-printers-strike-newspapers-close-in-sympathy-walkout-called.html | FRENCH PRINTERS STRIKE; Newspapers Close in Sympathy Walkout Called by Reds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/emory-keene.html | EMORY KEENE | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/st-ambrose-takes-title.html | St. Ambrose Takes Title | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/lions-trim-eagles-with-passes-2810-layne-hurls-three-touchdown.html | LIONS TRIM EAGLES WITH PASSES, 28-10; Layne Hurls Three Touchdown Aerials to Pace Detroit to Uphill Triumph | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/civil-defense-gains-cited-by-caldwell.html | CIVIL DEFENSE GAINS CITED BY CALDWELL | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/holy-cross-beats-quantico-39-to-14-maloy-tosses-three-scoring.html | HOLY CROSS BEATS QUANTICO, 39 TO 14; Maloy Tosses Three Scoring Passes Against Marines-- St. Bonaventure Wins | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/meaning-of-religion-defined.html | Meaning of Religion Defined | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/hoving-asks-cut-back-in-citys-job-roster.html | HOVING ASKS CUT BACK IN CITY'S JOB ROSTER | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/b29-crash-kills-seven-bomber-blast-in-japan-fatal-to-airfield.html | B-29 CRASH KILLS SEVEN; Bomber Blast in Japan Fatal to Airfield Aides--Crew Escapes | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/120000000-guilders-in-new-financing-upset-securities-market-in.html | 120,000,000 Guilders in New Financing Upset Securities Market in Amsterdam | True | By Paul Catz Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/nuptials-of-sharon-berman.html | Nuptials of Sharon Berman | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/coast-submarine-eleven-sinks-hawaii-u-3533.html | Coast Submarine Eleven Sinks Hawaii U., 35-33 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/dedicate-queens-church-services-held-in-new-175000-little-neck.html | DEDICATE QUEENS CHURCH; Services Held in New $175,000 Little Neck Sanctuary | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/yonkers-police-tag-car-of-a-very-good-friend.html | Yonkers Police Tag Car Of a Very Good Friend | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/arthur-felsenheld.html | ARTHUR FELSENHELD | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/elt-to-give-great-magician.html | E.L.T. to Give 'Great Magician' | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mrs-john-n-shanahan.html | MRS. JOHN N. SHANAHAN | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/music.html | MUSIC | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mrs-j-insley-blair.html | MRS. J. INSLEY BLAIR | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/ralph-r-rundles.html | RALPH R. RUNDLES | True | | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/upswing-reversed-in-cotton-market-decline-is-traced-to-hedge.html | UPSWING REVERSED IN COTTON MARKET; Decline Is Traced to Hedge Selling, Profit Taking and Slow Sales of Textiles | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/peiping-studies-famine-in-north.html | Peiping Studies Famine in North | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/w-earle-rupert.html | W. EARLE RUPERT | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/air-reserve-areas-set-four-experimental-districts-to-be-activated.html | AIR RESERVE AREAS SET; Four Experimental Districts to Be Activated Dec. 1 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/scout-sleeps-as-100-seek-him.html | Scout Sleeps as 100 Seek Him | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/turkey-bars-entry-of-suspects.html | Turkey Bars Entry of 'Suspects' | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/childrens-play-presented.html | Children's Play Presented | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/resident-offices-report-on-trade-buyers-are-ordering-spring.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Are Ordering Spring Merchandise and Fill-Ins for Christmas Selling | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/iona-prep-eleven-defeated-13-to-7-blessed-sacrament-wins-new.html | IONA PREP ELEVEN DEFEATED, 13 TO 7; Blessed Sacrament Wins New Rochelle Private Schools Title--Lincoln Victor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/swedish-managers-to-tour-us.html | Swedish Managers to Tour U.S. | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/at-dedication-service-and-225th-anniversary-of-new-brunswick-church.html | AT DEDICATION SERVICE AND 225TH ANNIVERSARY OF NEW BRUNSWICK CHURCH; CHURCH DEDICATED IN NEW BRUNSWICK | True | The New York Times (by George Alexanderson) | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/venezuela-plans-free-elections.html | Venezuela Plans Free Elections | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/cardinal-blesses-seton-school.html | Cardinal Blesses Seton School | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/janet-cramer-married-has-3-attendants-at-wedding-to-lawrence-s.html | JANET CRAMER MARRIED; Has 3 Attendants at Wedding to Lawrence S. Hillelson | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/jets-power-halts-rover-sextet-52-red-shirts-suffer-first-loss-on.html | JETS POWER HALTS ROVER SEXTET, 5-2; Red Shirts Suffer First Loss on Home Ice Before 4,327--Hawks Tie Torpedoes, 2-2 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/city-jobpay-study-ordered-reviewed-controller-says-he-has-found.html | CITY JOB-PAY STUDY ORDERED REVIEWED; Controller Says He Has Found Many Errors in Report by Firm of Consultants HEARINGS ON IT CANCELED Action Follows Complaint by Civil Service Forum That the Experts Violated Contract | True | By Paul Crowell | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/new-tables-combine-white-micarta-and-black-steel.html | NEW TABLES COMBINE WHITE MICARTA AND BLACK STEEL | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/government-steps-assayed-in-london-market-adjusts-to-new-basis-as.html | GOVERNMENT STEPS ASSAYED IN LONDON; Market Adjusts to New Basis as City Feels Further Action Is Necessary at Once IMPRESSION ABROAD GOOD Reflected in Improved Value of Sterling Rate on Continent and in This Country | True | By Lewis L. Nettleton Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/payments-at-new-high-jersey-october-unemployment-benefits-reach.html | PAYMENTS AT NEW HIGH; Jersey October Unemployment Benefits Reach $4,447,721 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/detroit-steel-corp-net-8778305-or-740-a-share-against-5109296-or.html | DETROIT STEEL CORP.; Net $8,778,305, or $7.40 a Share, Against $5,109,,296, or $4.31 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/teheran-students-riot-occupy-university-for-several-hours-after.html | TEHERAN STUDENTS RIOT; Occupy University for Several Hours After Fight With Police | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/burglar-suspect-seized-in-union-city-store-after-being-stalked-5.html | Burglar Suspect Seized in Union City Store After Being Stalked 5 Hours by 8 Policemen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/new-ark-parade-thursday-annual-thanksgiving-day-event-to-feature.html | NEW ARK PARADE THURSDAY; Annual Thanksgiving Day Event to Feature Radio, TV Stars | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/more-steel-for-schools-asked.html | More Steel for Schools Asked | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/rosetta-finck-becomes-bride.html | Rosetta Finck Becomes Bride | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/confederate-veteran-109.html | Confederate Veteran 109 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/health-in-oneonta-studied.html | Health in Oneonta Studied | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mayor-to-stress-civil-defense-job-proclamation-today-will-call-on.html | MAYOR TO STRESS CIVIL DEFENSE JOB; Proclamation Today Will Call on New Yorkers to Join in Raid Drill Next Week | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/centenarian-dies-in-jersey.html | Centenarian Dies in Jersey | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/gets-368-for-one-wicket-marylebone-team-forces-a-draw-in-pakistan.html | GETS 368 FOR ONE WICKET; Marylebone Team Forces a Draw in Pakistan Cricket Match | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/east-press-scorns-bonns-unity-plans-soviet-berlin-paper-asserts.html | EAST PRESS SCORNS BONN'S UNITY PLANS; Soviet Berlin Paper Asserts Priority Claim in Seeking All-German Elections | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/bail-stores-inc-names-two.html | Bail Stores, Inc., Names Two | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/thomas-p-geoghegan.html | THOMAS P. GEOGHEGAN | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/neil-g-hayes.html | NEIL G. HAYES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/urban-shows-copies-of-great-paintings.html | URBAN SHOWS COPIES OF GREAT PAINTINGS | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/canadians-to-enter-pact-force.html | Canadians to Enter Pact Force | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/brand-name-awards-end-entries-jan-25.html | BRAND NAME AWARDS END ENTRIES JAN. 25 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/u-of-rochester-names-official.html | U. of Rochester Names Official | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/dead-woman-walks.html | 'Dead' Woman Walks | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/herbert-h-bunker.html | HERBERT H. BUNKER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/man-killed-woman-hurt-in-crash.html | Man Killed, Woman Hurt in Crash | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/falkenburg-victor-at-net.html | Falkenburg Victor at Net | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/loses-hand-in-purdue-blast.html | Loses Hand in Purdue Blast | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/physician-found-dead.html | Physician Found Dead | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/housing-changes-hands-through-sale-of-stock.html | Housing Changes Hands Through Sale of Stock | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/to-aid-school-in-israel-american-technion-society-plans-to-raise.html | TO AID SCHOOL IN ISRAEL; American Technion Society Plans to Raise $10,000,000 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/sykesfetterman.html | Sykes-Fetterman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/group-shuns-ohio-state-psychology-association-bars-parley-after-gag.html | GROUP SHUNS OHIO STATE; Psychology Association Bars Parley After 'Gag Rule' | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/redskins-topple-steelers-22-to-7-dudley-kicks-3-threepointers.html | REDSKINS TOPPLE STEELERS, 22 TO 7; Dudley Kicks 3 Three-Pointers Within 10 Minutes--Mathews Goes 68 Yards for Losers | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/swiss-establish-trade-office-here-manufacturers-group-sets-up.html | SWISS ESTABLISH TRADE OFFICE HERE; Manufacturers Group Sets Up Promotion Center Showing Wide Variety of Samples | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/3-die-9-hurt-in-fire-at-hotel-in-chicago-fighting-fatal-hotel-blaze.html | 3 DIE, 9 HURT IN FIRE AT HOTEL IN CHICAGO; FIGHTING FATAL HOTEL BLAZE ON CHICAGO'S SOUTH SIDE | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/un-truce-tactics-irk-progressives-thailand-sailors-learn.html | U.N. TRUCE 'TACTICS' IRK PROGRESSIVES; THAILAND SAILORS LEARN FIRE-FIGHTING U.S. NAVY STYLE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/north-korean.html | North Korean | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/rev-ra-mdonald.html | REV. R.A. M'DONALD | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/miss-susan-h-bowles.html | MISS SUSAN H. BOWLES | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/greater-diversity-new-englands-aim-undaunted-by-slump-in-shoes.html | GREATER DIVERSITY NEW ENGLAND'S AIM; Undaunted by Slump in Shoes, Textiles, Area Is Bringing In Many New Industries | True | By John H. Fenton Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/vietnam-to-ask-un-seat-premier-tran-van-huu-may-make-bid-in-paris.html | VIETNAM TO ASK U.N. SEAT; Premier Tran Van Huu May Make Bid in Paris Next Week | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/minnesota-mining-shows-drop-in-net-sales-and-earnings-set-marks.html | MINNESOTA MINING SHOWS DROP IN NET; Sales and Earnings Set Marks Before Taxes, but These Exact a Heavy Toll | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/austrian-sovereignty.html | AUSTRIAN SOVEREIGNTY | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/philippines-troops-disarm-local-police.html | PHILIPPINES TROOPS DISARM LOCAL POLICE | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/old-astor-realty-on-east-side-sold-horn-hardart-gets-building-it.html | OLD ASTOR REALTY ON EAST SIDE SOLD; Horn & Hardart Gets Building It Occupied Under Lease--Olcott Deal Is Closed | True | | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/letters-to-the-times-vote-changes-urged-revised-election-law-is.html | Letters to The Times; Vote Changes Urged Revised Election Law Is Asked to Increase Citizen Participation | True | M. MALDWIN FERTIG. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/general-lands-at-idlewild.html | General Lands at Idlewild | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/child-care-expert-to-tour-germany-west-zone-means-for-applying.html | CHILD CARE EXPERT TO TOUR GERMANY; West Zone Means for Applying Ideas Developed in White House Conference Will Be Studied | True | By Dorothy Barclay | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/general-clark-to-speak-here.html | General Clark to Speak Here | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/epu-gold-stocks-cut-to-179000000-loss-is-revealed-in-october.html | E.P.U. GOLD STOCKS CUT TO $179,000,000; Loss Is Revealed in October Report-- Serious Problem Posed by Heavy Drain | True | By George H. Morison Special To The New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/cuban-scores-tyrants-prio-socarras-also-hits-at-dictators-in.html | CUBAN SCORES TYRANTS; Prio Socarras Also Hits at Dictators in Democracies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/builder-acquires-site-at-riverdale.html | BUILDER ACQUIRES SITE AT RIVERDALE | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/dr-lhommedieu-36-manhasset-physician.html | DR. L'HOMMEDIEU, 36, MANHASSET PHYSICIAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/the-stormy-assembly.html | THE STORMY ASSEMBLY | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/elderly-chinese-robbed-four-youths-arrested-after-incident-arouses.html | ELDERLY CHINESE ROBBED; Four Youths Arrested After Incident Arouses Chinatown | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/fire-destroys-saratoga-club.html | Fire Destroys Saratoga Club | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/editor-of-the-boston-herald-quits-job-in-dispute-over-review-of.html | Editor of The Boston Herald Quits Job In Dispute Over Review of Book by Taft | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/arends-sees-macarthur-upheld.html | Arends Sees MacArthur Upheld | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/general-phone-to-sell-stock.html | General Phone to Sell Stock | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/philip-w-warnke.html | PHILIP W. WARNKE | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/henry-l-kurtz-62-newsman-37-years-veteran-police-reporter-who-had.html | HENRY L. KURTZ, 62, NEWSMAN 37 YEARS; Veteran Police Reporter Who Had Served on Staff of The Times Since 1920 Is Dead | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/world-bridge-cup-won-by-us-team-margin-over-italians-is-116.html | WORLD BRIDGE CUP WON BY U.S. TEAM; Margin Over Italians Is 116 Points--Fine Sportsmanship Marks Play Throughout | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/severe-winter-faces-berlin-reuter-says.html | SEVERE WINTER FACES BERLIN, REUTER SAYS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/chance-for-denial-asked-by-vincent-diplomat-writes-to-mccarran.html | CHANCE FOR DENIAL ASKED BY VINCENT; Diplomat Writes to McCarran Calling Red Charge False -- Reply Pledges Hearing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/man-asks-police-to-held-him-move-and-they-doto-jail-as-a-thief.html | Man Asks Police to Held Him Move, And They Do--To Jail as a Thief | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/ralph-b-hurlbutt.html | RALPH B. HURLBUTT | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/9-egyptians-4-britons-killed-in-clash-in-suez-canal-area-fighting.html | 9 Egyptians, 4 Britons Killed In Clash in Suez Canal Area; Fighting for Two Hours | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/program-widened-by-hygiene-parley-work-is-expanded-to-mental.html | PROGRAM WIDENED BY HYGIENE PARLEY; Work Is Expanded to Mental Well-Being of Workers and Health of Executives | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/beaverbrook-arrives-in-canada.html | Beaverbrook Arrives in Canada | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/flow-to-israel-curbed-selective-immigration-planned-to-bring-in.html | FLOW TO ISRAEL CURBED; Selective Immigration Planned to Bring in More Workers | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/next-40-days-crucial-israel-rally-is-told.html | NEXT 40 DAYS CRUCIAL, ISRAEL RALLY IS TOLD | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/harkness-legacy-rises-by-18696540-increments-from-2-testators-bring.html | HARKNESS LEGACY RISES BY $18,696,540; Increments From 2 Testators Bring Commonwealth Fund's Capital Up to $81,000,000 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/sieminski-sees-pope-pius.html | Sieminski Sees Pope Pius | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/shipping-news-and-notes-5000-christmas-parcels-are-being-filled-for.html | Shipping News and Notes; 5,000 Christmas Parcels Are Being Filled for Mariners in Ports and at Sea | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/rentschler-hails-us-jet-advances-we-are-ahead-of-the-british.html | RENTSCHLER HAILS U.S. JET ADVANCES; We Are Ahead of the British, Abreast of Any Others, He Says of New Designs | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/bear-rally-trips-packers-24-to-13-gulyanics-and-rykovich-score-in.html | BEAR RALLY TRIPS PACKERS, 24 TO 13; Gulyanics and Rykovich Score in Second Half for Chicago -- Rote Green Bay Star | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/princetons-kazzmier-top-candidate-for-college-footballs-player-of.html | Princeton's Kazzmier Top Candidate for College Football's Player of the Year; FOOTBALL COACHES WATCHING THEIR WARRIORS | True | By Allison Danzig | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/harold-r-iley.html | HAROLD R. ILEY | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mariners-endorse-bill-call-merchant-shipping-action-vital-to-save.html | MARINERS ENDORSE BILL; Call Merchant Shipping Action Vital to Save Maritime Lead | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/new-rochelle-home-purchased.html | New Rochelle Home Purchased | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/congoleumnairm-parley.html | Congoleum-Nairn Parley | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/169134-rent-increases-state-landlords-filed-total-between-march-15.html | 169,134 RENT INCREASES; State Landlords Filed Total Between March 15 and Nov. 1 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/connors-angels-first-baseman-first-player-to-oppose-the-draft-his.html | Connors, Angels' First Baseman, First Player to Oppose the Draft; His Action Gives Coast League Opening Move in Fight With Majors-- Big League Officials Meet in Cincinnati Today | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/to-dorothy-a-son-opening-tonight-macdougalls-london-comedy-hit-to.html | 'TO DOROTHY, A SON' OPENING TONIGHT; MacDougall's London Comedy Hit to Mark Debut Here of Late Leslie Howard's Son | True | By Sam Zolotow | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/president-laughs-at-pastors-jests-after-service-he-and-staff-stay.html | PRESIDENT LAUGHS AT PASTOR'S JESTS; After Service, He and Staff Stay by Log Fire as Florida Cold Wave Chills Beach | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/company-to-curb-claims.html | Company to Curb Claims | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/milton-k-huppuch.html | MILTON K. HUPPUCH | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/marion-weltman-is-married.html | Marion Weltman Is Married | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/october-volume-up-in-mens-wear-stores.html | OCTOBER VOLUME UP IN MEN'S WEAR STORES | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/pace-replies-to-soviet-denies-us-is-building-an-alpine-fortress-in.html | PACE REPLIES TO SOVIET; Denies U.S. Is Building an 'Alpine Fortress' in Austria | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/george-pethard-70-smallarms-expert.html | GEORGE PETHARD, 70, SMALL-ARMS EXPERT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/syrian-takes-over-cabinet-bid.html | Syrian Takes Over Cabinet Bid | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mission-society-installs-director.html | Mission Society Installs Director | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/knick-five-victor-over-celtics-9392-triumphs-on-vandeweghe-goal.html | KNICK FIVE VICTOR OVER CELTICS, 93-92; Triumphs on Vandeweghe Goal After Last-Minute Rush by Boston Knots Score | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/yugoslavia-to-tax-peasants-into-line-punitive-levies-to-be-used-to.html | YUGOSLAVIA TO TAX PEASANTS INTO LINE; Punitive Levies To Be Used to Force 'Rich' Farmers to Join the Collectives | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/lovett-arrives-in-berlin.html | Lovett Arrives in Berlin | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/college-heads-open-inquiry-today-on-ethical-lapses-in-athletics.html | College Heads Open Inquiry Today On 'Ethical Lapses' in Athletics; Group Will Hear Five 'Consultants', at Its First Session in Washington-- Expects to Complete Task by Tomorrow | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/miss-gloskoska-heard-brooklyn-soprano-makes-debut-in-carnegie.html | MISS GLOSKOSKA HEARD; Brooklyn Soprano Makes Debut in Carnegie Recital Hall | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/dies-returning-from-korea.html | Dies Returning From Korea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/early-cancer-diagnosis-way-is-given-to-spot-malady-in-uterus-prior.html | EARLY CANCER DIAGNOSIS; Way Is Given to Spot Malady in Uterus Prior to Symptoms | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/furniture-orders-show-gain.html | Furniture Orders Show Gain | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/elected-vice-president-of-air-reduction-company.html | Elected Vice President of Air Reduction Company | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/abroad-the-united-nations-and-the-middle-east.html | Abroad; The United Nations and the Middle East | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/injury-fatal-to-school-player.html | Injury Fatal to School Player | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/eisenhower-clubs-pushed.html | Eisenhower Clubs Pushed | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/radio-and-television-edward-r-murrows-news-review-see-it-now.html | RADIO AND TELEVISION; Edward R. Murrow's News Review, 'See It Now,' Demonstrates Journalistic Power of Video | True | By Jack Gould | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/a-disdainful-young-football-rooter.html | A DISDAINFUL YOUNG FOOTBALL ROOTER | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/alfred-cawse-sr-sportsman-was-71-threetime-veterans-tennis-champion.html | ALFRED CAWSE SR., SPORTSMAN, WAS 71; Three-Time Veterans Tennis Champion, Official of Staten Island Dental Firm, Dies | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/cornerstone-laid-for-greek-church-archbishop-michael-officiates-at.html | CORNERSTONE LAID FOR GREEK CHURCH; Archbishop Michael Officiates at New $450,000 Structure for St. Spyridon's | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/us-congress-group-to-sit-at-strasbourg.html | U.S. CONGRESS GROUP TO SIT AT STRASBOURG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/warren-in-good-spirits.html | Warren 'in Good Spirits' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/rev-luther-strayer-sr.html | REV. LUTHER STRAYER SR. | True | | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/reds-pledge-reply-to-allies-in-2-days-on-new-truce-plan-communists.html | REDS PLEDGE REPLY TO ALLIES IN 2 DAYS ON NEW TRUCE PLAN; Communists Obtain a Recess in Talks to Study Move for Armistice in Month MORE QUESTIONS ASKED U.N. Delegates Consider Foe Is Sincere--Acceptance of Proposal Anticipated | True | By Lindesay Parrot Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/colleges-in-crisis-yale-head-asserts-griswold-in-annual-report-says.html | COLLEGES IN CRISIS, YALE HEAD ASSERTS; Griswold, in Annual Report, Says Endowed Universities Need New Income Sources | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/kidnap-plot-laid-to-pakistani.html | Kidnap Plot Laid to Pakistani | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/cole-asks-spending-watchdog.html | Cole Asks Spending Watchdog | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/16-cars-crash-an-troy-span.html | 16 Cars Crash an Troy Span | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/early-dirksen-vote-seen.html | Early Dirksen Vote Seen | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/rusk-flies-to-japan-to-iron-out-conflict-between-us-policies-to.html | Rusk Flies to Japan to Iron Out Conflict Between U.S. Policies; To Talk With Ridgway in Effort to Reconcile Differences Between State and Defense Departments on Rights to Be Granted | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/taft-and-dirksen-in-illinois-gesture-ohioan-appoints-dark-horse.html | TAFT AND DIRKSEN IN ILLINOIS GESTURE; Ohioan Appoints Dark Horse Pre-Convention Manager-- Vinson Seen Candidate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/rams-defeat-yanks-on-coast-for-sixth-football-victory-los-angeles.html | Rams Defeat Yanks on Coast for Sixth Football Victory; LOS ANGELES TEAM TRIUMPHS, 49 TO 21 Rams, Spurred by a 20-Poiot First Quarter, Roll to an Easy Victory Over Yanks TOWLER BIG GUN IN DRIVE Taliaferro Goes Over Twice, Passes for Another Tally for Losers in 2d Period | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/made-a-vice-president-of-the-franklaw-agency.html | Made a Vice President Of the Frank-Law Agency | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/book-fair-is-seen-by-100000-here-artist-and-model-at-annual-book.html | BOOK FAIR IS SEEN BY 100,000 HERE; ARTIST AND MODEL AT ANNUAL BOOK FAIR | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/us-may-increase-economic-aid-fund-europeans-are-told-to-expect-a.html | U.S. MAY INCREASE ECONOMIC AID FUND; Europeans Are Told to Expect a Transfer of $550,000,000 From Military Allotment | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/bishop-opposes-vatican-envoy.html | Bishop Opposes Vatican Envoy | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/jewish-center-is-dedicated.html | Jewish Center Is Dedicated | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/jobs-filled-set-record-state-employment-service-here-placed-48110.html | JOBS FILLED SET RECORD; State Employment Service Here Placed 48,110 in October | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/private-building-in-harlem-urged-civic-group-calls-on-mayor-to.html | PRIVATE BUILDING IN HARLEM URGED; Civic Group Calls on Mayor to Further Investment in Homes to Bar 'Ghetto' | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/wind-halts-larchmont-dinghies.html | Wind Halts Larchmont Dinghies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/maxwell-submits-a-new-smoke-law-would-scrap-present-setup-for.html | MAXWELL SUBMITS A NEW SMOKE LAW; Would Scrap Present Set-Up for Single Agency--Cost Is Placed at $600,000 BIG ENFORCEMENT STAFF Admiral Asks $5 Inspection Fee to Raise 1 Million-- Halley Backing Hinted | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/night-of-stars-set-at-garden.html | 'Night of Stars' Set at Garden | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mrs-john-c-norsk.html | MRS. JOHN C. NORSK | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/japan-ratifies.html | JAPAN RATIFIES | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/new-art-displays-at-galleries-here-sculpture-by-painters-works-by.html | NEW ART DISPLAYS AT GALLERIES HERE; Sculpture by Painters, Works by Mexican Artist Features of Week's Exhibitions | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/korean-campaign-to-be-film-theme-ui-will-make-movie-based-on-heroic.html | KOREAN CAMPAIGN TO BE FILM THEME; U-I Will Make Movie Based on Heroic Episode of U.N. Unit in 38th Parallel Fight | True | By Thomas M. Pryor Special To The New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/campus-bars-speaker-schachtman-forbidden-to-debate-at-university-of.html | CAMPUS BARS SPEAKER; Schachtman Forbidden to Debate at University of California | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/queens-catholics-tour-churches.html | Queens Catholics Tour Churches | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/jersey-offices-sold-bank-disposes-of-tenstory-building-in-jersey.html | JERSEY OFFICES SOLD; Bank Disposes of Ten-Story Building in Jersey City | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/young-scientists.html | YOUNG SCIENTISTS | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/books-of-the-times-true-appraisal-of-whole-man.html | Books of The Times; True Appraisal of Whole Man | True | By Orville Prescott | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mcvickerlewis.html | McVicker-Lewis | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/dr-little-to-speak-on-cancer.html | Dr. Little to Speak on Cancer | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/arthur-w-turner.html | ARTHUR W. TURNER | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/lung-cancer-survey-is-planned-in-jersey.html | LUNG CANCER SURVEY IS PLANNED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/clothes-drive-opens-today.html | Clothes Drive Opens Today | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/early-action-seen-on-bid-for-melish-plans-for-holy-trinity-hint.html | EARLY ACTION SEEN ON BID FOR MELISH; Plans for Holy Trinity Hint Ousted Rector's Son May Soon Be Named to Fill His Post | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/classes-for-expectant-fathers.html | Classes for Expectant Fathers | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/farm-group-urges-price-level-guards.html | FARM GROUP URGES PRICE LEVEL GUARDS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/buys-east-side-dwelling.html | Buys East Side Dwelling | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/civil-air-patrols-of-3-states-drill-civil-air-patrol-in-disaster.html | CIVIL AIR PATROLS OF 3 STATES DRILL; CIVIL AIR PATROL IN DISASTER TEST YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/british-consul-at-jedda-slain.html | British Consul at Jedda Slain | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/quickie-strikes-slow-steel-rate-bad-weather-another-factor-which.html | 'QUICKIE' STRIKES SLOW STEEL RATE; Bad Weather Another Factor Which Kept Pace Down to 101 % Last Week SCRAP GROWING PROBLEM Inventories for Only Few Days on Hand With Situation Expected to Get Worse | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/army-coach-takes-blame-for-boner-blaik-admits-error-that-led-to.html | ARMY COACH TAKES BLAME FOR 'BONER'; Blaik Admits Error That Led to Penn's Winning Points in Saturday's Game | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/60second-xrays-for-korea.html | 60-Second X-Rays for Korea | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/advertising-news-and-notes-big-drive-for-decaloramias.html | Advertising News and Notes; Big Drive for Decaloramias | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/building-work-down-contractors-predict-a-further-decline-at-end-of.html | BUILDING WORK DOWN; Contractors Predict a Further Decline at End of Year | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/maryland-signs-as-sugar-bowl-defends-postseason-contests-sponsors.html | Maryland Signs as Sugar Bowl Defends Post-Season Contests; Sponsors Declare They Would Drop program at Once if College Sports Were Being. Harmed--Games Seen 'Whipping Boy' | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/1300-in-town-hall-hear-todd-duncan-star-of-broadway-musicals-gets.html | 1,300 IN TOWN HALL HEAR TODD DUNCAN; Star of Broadway Musicals Gets Warm Welcome at 2d Local Program of Songs | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/leper-colony-in-red-hands.html | Leper Colony in Red Hands | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/hal-l-hall.html | HAL L. HALL | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/hospital-honors-two-exheads.html | Hospital Honors Two Ex-Heads | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/legion-bids-us-act-to-avert-sabotage.html | LEGION BIDS U.S. ACT TO AVERT SABOTAGE | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/2-deadengine-landings-airliners-reach-laguardia-safely-with-one.html | 2 DEAD-ENGINE LANDINGS; Airliners Reach LaGuardia Safely With One Motor Not Running | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/2-missing-girl-students-found.html | 2 Missing Girl Students Found | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/text-of-western-big3-disarmament-plan-submitted-to-un-the-general.html | Text of Western Big 3 Disarmament Plan Submitted to U.N.; THE GENERAL ASSEMBLY, | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/boring-from-within.html | BORING FROM WITHIN | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/sports-of-the-times-afternoon-at-the-polo-grounds.html | Sports of The Times; Afternoon at the Polo Grounds | True | By Arthur Daley | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/sterlingbunnell.html | Sterling-Bunnell | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/japanese-ship-due-in-freighter-akagi-to-arrive-on-maiden-voyage-nov.html | JAPANESE SHIP DUE IN; Freighter Akagi to Arrive on Maiden Voyage Nov. 28 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/devising-of-test-to-detect-traitors-financed-by-markle-foundation.html | Devising of Test to Detect Traitors Financed by Markle Foundation.; Benefit to Selective Process | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/walter-f-brown.html | WALTER F. BROWN | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/leveling-off-seen-in-us-production-gross-national-product-cut-in.html | LEVELING OFF SEEN IN U.S. PRODUCTION; 'Gross National Product' Cut In Quarter, Department of Commerce Reports GOVERNMENT BUYING RISES Personal Income Found to Be 'Dampened' With 'Settling of Consumer Demand' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/reds-identify-2-more-prisoners.html | Reds identify 2 More Prisoners | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/patterns-of-the-times-for-holiday-entertaining-apron-time-is-here.html | Patterns of The Times: For Holiday Entertaining Apron Time Is Here-- Husband-and-Wife Styles Offered | True | By Virginia Pope | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/11-migs-blasted-on-ground-others-lose-in-an-air-battle-allied.html | 11 MIG's Blasted on Ground, Others Lose in an Air Battle; Allied Fliers Count 18 led Jets Destroyed or Damaged as Planes Are Caught on North Korean Airfield for the First Time | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/economics-and-finance-the-patman-saga.html | ECONOMICS AND FINANCE; The Patman Saga-- I | True | By Edward H. Collins | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/release-of-lead-urged-on-truman-metalworking-interests-asks.html | RELEASE OF LEAD URGED ON TRUMAN; Metal-Working Interests Asks President to Make Stockpile Available in Shortage DROP IN IMPORTS IS CITED Entries Reported About Half Those In '50--Consumption Seen Off 250,000 Tons | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/new-highs-scored-on-grain-market-weather-main-factor-in-rise-as.html | NEW HIGHS SCORED ON GRAIN MARKET; Weather Main Factor in Rise as Hopes Wane for Further Harvesting in Canada | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/ahunting-they-will-go-parents-and-children-to-seek-accident-hazards.html | A-HUNTING THEY WILL GO; Parents and Children to Seek Accident Hazards in Home | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/oneyear-maturities-of-us-54211796692.html | ONE-YEAR MATURITIES OF U.S. $54,211,796,692 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/acrilan-sale-manager-appointed-by-chemstrand.html | Acrilan Sale Manager Appointed by Chemstrand | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/weizmann-reelection-expected.html | Weizmann Re-election Expected | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/klines-dog-triumphs-fliers-ginger-wins-wagstaff-trophy-in.html | KLINE'S DOG TRIUMPHS; Flier's Ginger Wins Wagstaff Trophy in Connecticut | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/high-wire-death-leads-to-fine.html | High Wire Death Leads to Fine | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/gov-phelps-in-honolulu-hospital.html | Gov. Phelps in Honolulu Hospital | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/robeson-ban-stirs-city-college-row-protests-over-refusal-to-let.html | ROBESON BAN STIRS CITY COLLEGE ROW; Protests Over Refusal to Let Singer Use Hall May Bring Recommendation Today OTHER GROUPS IN DISPUTE Faculty and Campus Leaders Voice Opinions--Breach of Academic Freedom Seen | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/church-indifference-scored.html | Church Indifference Scored | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/rumania-accused-of-curbing-press-us-blue-book-submitted-to-un.html | RUMANIA ACCUSED OF CURBING PRESS; U.S. Blue Book Submitted to U.N. Charges Regime Violates Peace Treaties | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/parents-calendar-ready-information-on-vacation-tours-added-to-1952.html | PARENTS CALENDAR READY; Information on Vacation Tours Added to 1952 Edition of Guide | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/marthur-praises-mothers-teaching-marthur-and-his-mother-a-half.html | MARTHUR PRAISES MOTHER'S TEACHING; MARTHUR AND HIS MOTHER A HALF-CENTURY AGO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/texas-greets-millionth-dp.html | Texas Greets Millionth D.P. | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/rev-charles-wilkins.html | REV. CHARLES WILKINS | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/allied-counterattack-in-east.html | Allied Counter-Attack in East | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/india-expects-us-to-aid-5year-plan-outlook-may-spur-conciliatory.html | INDIA EXPECTS U.S. TO AID 5-YEAR PLAN; Outlook May Spur Conciliatory New Delhi Stand--Nation Called Basically Sound | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/hakoah-brookhattan-tie-play-33-draw-in-second-game-of-soccer.html | HAKOAH, BROOKHATTAN TIE; Play 3-3 Draw in Second Game of Soccer Double-Header | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/barkleys-wed-two-years-vice-president-and-wife-mark-anniversary-on.html | BARKLEYS WED TWO YEARS; Vice President and Wife Mark Anniversary on Coast | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/child-to-the-bernard-ryans-jr.html | Child to the Bernard Ryans Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/navy-wins-dinghy-regatta.html | Navy Wins Dinghy Regatta | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/aids-employes-in-service.html | Aids Employes in Service | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/cantor-publicist-married.html | Cantor, Publicist, Married | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/two-bus-lines-bar-40hour-demands-as-flouting-pacts-fifth-avenue-and.html | TWO BUS LINES BAR 40-HOUR DEMANDS AS FLOUTING PACTS; Fifth Avenue and the New York Omnibus Call Union's Stand Wholly 'Indefensible' QUILL WARNS OF 'TROUBLE' Voices Doubt 1,000,000 Riders Will Have '30 Shopping Days Till Christmas' | True | By A.h. Raskin | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/sister-mary-mark.html | SISTER MARY MARK | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/van-eyck-painting-back-in-cathedral-belgians-the-mystic-lamb-to-be.html | VAN EYCK PAINTING BACK IN CATHEDRAL; Belgian's 'The Mystic Lamb' to Be Returned Today to Ghent Chapel After Restoration | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/two-brooklyn-deals-closed.html | Two Brooklyn Deals Closed | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mme-nikolaidi-gives-new-friends-recital.html | MME. NIKOLAIDI GIVES NEW FRIENDS RECITAL | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/miss-chloe-french-prospective-bride-art-student-here-is-betrothed.html | MISS CHLOE FRENCH PROSPECTIVE BRIDE; Art Student Here is Betrothed to John R. Winterbotham 3d, a '41 Graduate of Yale | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mizrachi-supports-israel-conference.html | MIZRACHI SUPPORTS ISRAEL CONFERENCE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/200-of-the-players-honor-fpa-at-70-his-conning-tower-appears-for.html | 200 OF THE PLAYERS HONOR F.P.A. AT 70; His Conning Tower Appears for One Edition as Writer Is Toasted With Verse and Gifts | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/text-of-soviet-unions-note-on-trieste-withdrawal-of-troops.html | Text of Soviet Union's Note on Trieste; Withdrawal of Troops | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/browns-beat-giants-wath-two-quick-tallies-before-52215-at-polo.html | Browns Beat Giants Wath Two Quick Tallies Before 52,215 at Polo Grounds; THE GIANTS FAILED BY AN INCH BUT THE BROWNS' JONES WENT ALL THE WAY | True | By Louis Effrat | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/deer-tv-fan-gone-foul-play-indicated.html | DEER, TV FAN, GONE; FOUL PLAY INDICATED | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/italian-hospital-unit-in-korea.html | Italian Hospital Unit in Korea | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/jordans-king-returning-home.html | Jordan's King Returning Home | True | | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/farley-supported-for-senate-in-1952-states-young-democrats-hail-his.html | FARLEY SUPPORTED FOR SENATE IN 1952; State's Young Democrats Hail His Integrity and Demand Party Leaders Resign | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/the-premier-of-iran-starting-home-from-washington.html | THE PREMIER OF IRAN STARTING HOME FROM WASHINGTON | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/counterpoint-voted-horse-of-the-year.html | COUNTERPOINT VOTED HORSE OF THE YEAR | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/peru-raises-mendozas-rank.html | Peru Raises Mendoza's Rank | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/japanese-due-in-britain-today.html | Japanese Due in Britain Today | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/ship-line-expects-tonnage-exchange-maritime-board-may-replace-craft.html | SHIP LINE EXPECTS TONNAGE EXCHANGE; Maritime Board May Replace Craft American-Hawaiian Leased to Another Agency | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/charity-as-reply-to-reds-elizabeth-bentley-offers-idea-to-catholic.html | CHARITY AS REPLY TO REDS; Elizabeth Bentley Offers Idea to Catholic Women's Group | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/lipsongross.html | Lipson-Gross | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/greece-rebuffs-egypt-on-envoy.html | Greece Rebuffs Egypt on Envoy | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/the-new-school-campaign.html | THE NEW SCHOOL CAMPAIGN | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/apartments-sold-on-the-concourse-bronx-property-reported-held-at.html | APARTMENTS SOLD ON THE CONCOURSE; Bronx Property Reported Held at $525,000—Other Deals Made in That Borough | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/pay-rise-delay-asked-dress-makers-urge-wait-in-increasing-learners.html | PAY RISE DELAY ASKED; Dress Makers Urge Wait in Increasing Learners' Minimum | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mrs-roosevelt-in-plea-women-of-france-are-told-of-us-aims-for-peace.html | MRS. ROOSEVELT IN PLEA; Women of France Are Told of U.S. Aims for Peace | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/red-wing-sextet-triumphs-over-rangers-in-league-hockey-game-at.html | Red Wing Sextet Triumphs Over Rangers in League Hockey Game at Garden; A SKATES-IN-THE-FACE SAVE BY CHUCK RAYNER | True | By Joseph C. Nichols | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/disarmament-unit-proposed-to-un-by-western-big-3-plan-of-usbritain.html | DISARMAMENT UNIT PROPOSED TO U.N. BY WESTERN BIG 3; Plan of U.S.,Britain and France Said to Prove Its Sponsors Believe It to Be Workable SOVIET GETS GUARANTEES Abolition of Atomic Weapons Mentioned Twice--Peiping Would Get Invitation | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/chemical-plant-hit-by-fire.html | Chemical Plant Hit by Fire | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/city-ballet-gives-3-standard-works-orpheus-prodigal-son-and-sylvia.html | CITY BALLET GIVES 3 STANDARD WORKS; 'Orpheus,' 'Prodigal Son' and 'Sylvia' Pas de Deux' Among Offerings of Week-End | True | By John Martin | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/wetbacks-invade-plants-union-says.html | 'WETBACKS' INVADE PLANTS, UNION SAYS | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/gardinals-topple-for-tvniners-2721-trippi-leads-chicago-eleven-to.html | GARDINALS TOPPLE FOR TV-NINERS, 27-21; Trippi Leads Chicago Eleven to Upset Victory, Passing for Tally, Scoring One | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/george-a-mayo.html | GEORGE A. MAYO | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/french-urge-drive-for-export-trade-financial-interests-propose.html | FRENCH URGE DRIVE FOR EXPORT TRADE; Financial Interests Propose Action to Offset Increase in Dollar Purchases | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/after-gotochurch-observance-by-masons-bonnell-attacks-materialist.html | AFTER 'GO-TO-CHURCH' OBSERVANCE BY MASONS; BONNELL ATTACKS MATERIALIST VIEW | True | The New York Times | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/us-presses-spain-to-reform-regime-washington-seeks-to-impress-upon.html | U.S. PRESSES SPAIN TO REFORM REGIME; Washington Seeks to Impress Upon Franco That Changes Mush Precede Assistance | True | By C.I. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/plastics-group-to-meet.html | Plastics Group to Meet | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/new-comer-scores-in-figaro-at-met-mildred-miller-makes-debut-in.html | NEW COMER SCORES IN 'FIGARO' AT 'MET'; Mildred Miller Makes Debut in Cherubino Role as Opera Is Restored to Repertory | True | By Noel Straus | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mary-carol-ohmer-engagd-to-marry-vassar-alumna-will-be-bride-of-w.html | MARY CAROL OHMER ENGAGED TO MARRY; Vassar Alumna Will Be Bride of W. Bradley Isham Collins, Who Studied at Harvard | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/100aplate-dinner-republican-finance-committee-sets-fundraising-for.html | $100-A-PLATE DINNER; Republican Finance Committee Sets Fund-Raising for Dec. 3 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/arthur-j-mkenna.html | ARTHUR J. M'KENNA | | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/affianced.html | AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/democracy-in-the-theatre.html | DEMOCRACY IN THE THEATRE | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/hanley-says-red-atrocities-were-on-military-orders.html | Hanley Says Red Atrocities Were on Military Orders | True | By the United Press. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/seasonal-bow-set-for-fledermaus-gueden-the-born-and-kamilova-will.html | SEASONAL BOW SET FOR 'FLEDERMAUS'; Gueden, The born and Kamilova Will Appear Nov. 30 in Last Year's Hit at Metropolitan | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/enslaving-of-jews-by-soviet-charged-american-jewish-congress-says.html | ENSLAVING OF JEWS BY SOVIET CHARGED; American Jewish Congress Says Thousands Are Held in Russian Labor Camps | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/french-discover-communist-plot-in-morocco-site-of-us-air-bases.html | French Discover Communist Plot In Morocco, Site of U.S. Air Bases; FRENCH DISCOVER MOROCCO RED PLOT | True | By Kenneth Campbell | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/british-fair-date-set-1952-industrial-exhibition-will-be-held-may.html | BRITISH FAIR DATE SET; 1952 Industrial Exhibition Will Be Held May 5-16 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/500000000-set-to-aid-us-roads-new-york-with-30724302-heads-states.html | $500,000,000 SET TO AID U.S. ROADS; New York With $30,724,302 Heads States Sharing in Federal Highway Fund | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/news-of-food-3-thanksgiving-menus-suggested-by-city-only-highpriced.html | News of Food; 3 Thanksgiving Menus Suggested by City; Only 'High-Priced' Costs Less Than in '50 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/qrourke-resigns-union-council-job-dewey-backer-succeeded-by-lacey.html | Q'ROURKE RESIGNS UNION COUNCIL JOB; Dewey Backer Succeeded by Lacey as Head of 75,000 Teamsters in This City | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/argentine-radicals-view-party-says-perons-reelection-was-not-by-a.html | ARGENTINE RADICALS' VIEW; Party Says Peron's Re-election Was Not by a Free Opinion | True | | 1979-08-07 | RE0000036265 | B00000328633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/catholic-bishops-extol-martyred-deplore-apparent-inability-of.html | CATHOLIC BISHOPS EXTOL MARTYRED; Deplore 'Apparent Inability' of Secular Press to Inform Public on Red Persecutions | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/president-lauds-project-annual-biblereading-campaign-receives.html | PRESIDENT LAUDS PROJECT; Annual Bible-Reading Campaign Receives Encouraging Letter | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/requiem-sung-in-church-verdi-work-in-memorial-service-for-member-of.html | REQUIEM SUNG IN CHURCH; Verdi Work in Memorial Service for Member of St. George's | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/long-term-mapped-by-british-regime-conservatives-plan-to-stay-in.html | LONG TERM MAPPED BY BRITISH REGIME; Conservatives Plan to Stay in Power as Long as Possible Without New Elections | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/evans-defeats-21-of-23-chess-champion-bows-to-shein-in-simultaneous.html | EVANS DEFEATS 21 of 23; Chess Champion Bows to Shein in Simultaneous Play | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/buyer-will-occupy-waverly-pl-lofts.html | BUYER WILL OCCUPY WAVERLY PL. LOFTS | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/suzanne-kling-affianced-philadelphia-girl-to-be-married-to-thomas-p.html | SUZANNE KLING AFFIANCED; Philadelphia Girl to Be Married to Thomas P. O'Neil Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/house-bought-in-ridgefield.html | House Bought in Ridgefield | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/brisbane-realty-bought-store-tenant-gets-property-on-west-38th.html | BRISBANE REALTY BOUGHT; Store Tenant Gets Property on West 38th Street | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/wilmington-sets-detective-story.html | Wilmington Sets Detective Story | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-19 | 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/pi-beta-phi-girls-win-106.html | Pi Beta Phi Girls Win, 10-6 | True | | 1979-08-07 | RE0000036265 | B00000328633 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/bevens-drawn-by-cincinnati-as-majors-draft-17-stars-from-minor.html | Bevens Drawn by Cincinnati as Majors Draft 17 Stars From Minor Clubs; A HUDDLE AT MAJOR LEAGUE DRAFT MEETING IN CINCINNATI | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/un-university-proposed.html | U.N. University Proposed | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/violets-and-rams-in-rallies-tonight-well-be-good-pact-in-force-as.html | VIOLETS AND RAMS IN RALLIES TONIGHT; 'We'll Be Good' Pact in Force as Students 'Whoop It Up' for Football Battle | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/tennessee-leader-in-football-poll-displaces-michigan-state-on.html | TENNESSEE LEADER IN FOOTBALL POLL; Displaces Michigan State on Coaches' Votes--Princeton Eleven Retains Sixth | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/sollazo-is-jailed-with-five-players-in-basketbal-fix-sentences.html | SOLLAZO IS JAILED WITH FIVE PLAYERS IN BASKETBAL FIX; SENTENCES 'FIXERS' SOLLAZZO IS JAILED WITH FIVE PLAYERS Women Relatives Barred "Mastermind" Charge Denied Four Assailed as Corrupters Five Others Await Sentence Inquiry Committee Set Up | True | By Alfred E. Clark | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/potts-inducted-as-surrogate.html | Potts Inducted as Surrogate | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/actor-fined-200-for-perjury.html | Actor Fined $200 for Perjury | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/3-nudist-magazines-barred-from-stands.html | 3 NUDIST MAGAZINES BARRED FROM STANDS | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/la-prensa-reopens-in-argentina-directed-by-men-who-closed-it-la.html | La Prensa Reopens in Argentina, Directed by Men Who Closed It; LA PRENSA REOPENS IN BUENOS AIRES PERONISTA PARTY CELEBRATING VICTORY IN ARGENTINA | True | By Foster Hailey Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/news-of-food-its-all-right-to-serve-dessert-first-to-a-child-if-he.html | News of Food; It's All Right to Serve Dessert First to a Child if He Wants It, Experts Say Answers to Food Questions Drive for Standards Urged | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/helen-trix.html | HELEN TRIX | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/german-red-ban-opposed-socialist-party-objects-to-plan-to-bar.html | GERMAN RED BAN OPPOSED; Socialist Party Objects to Plan to Bar Communists Legally | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/wool-is-popular-fabric-in-frocks-offered-by-hearns-at-its-bronx.html | Wool Is Popular Fabric in Frocks Offered by Hearn's at Its Bronx Store | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/church-fair-to-aid-in-welfare-work-benefit-committee-headsengaged.html | CHURCH FAIR TO AID IN WELFARE WORK; BENEFIT COMMITTEE HEADS--ENGAGED GIRLS | True | Ernemac | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/sylvania-issue-approved-stockholders-also-vote-to-place-no-par.html | SYLVANIA ISSUE APPROVED; Stockholders Also Vote to Place No Par Common at $7.50 | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/knopflevey.html | Knopf--Levey | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/corporation-dividends-off-2-in-september.html | Corporation Dividends Off 2% in September | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/at-the-theatre-roger-macdougalls-to-dorothy-a-son-brings-us-a.html | AT THE THEATRE; Roger MacDougall's 'To Dorothy, a Son' Brings Us a Second Generation Howard From England | True | By Brooks Atkinson | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/boston-editor-holds-to-decision-to-resign.html | BOSTON EDITOR HOLDS TO DECISION TO RESIGN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/leaders-map-path-to-unify-europe-joint-strasbourg-session-with-us.html | LEADERS MAP PATH TO UNIFY EUROPE; Joint Strasbourg Session With U.S. Congress Group Gets Plans for Federation Urges Better Understanding Calls for Atlantic Community | True | By Lansing Warren Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/strike-threat-hits-plasma-campaign-mediators-work-into-the-night.html | STRIKE THREAT HITS PLASMA CAMPAIGN; Mediators Work Into the Night Seeking Agreement Between Chemists and Drug Firm STRIKE THREAT HITS PLASMA CAMPAIGN A Problem of Time Strike Is Authorized | True | By Joseph A. Loftus Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mrs-joseph-a-norton.html | MRS. JOSEPH A. NORTON | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/tax-trials-end-on-coast-18-more-finedtotal-reaches-826000-in.html | TAX TRIALS END ON COAST; 18 More Fined-- Total Reaches $826,000 in Betting Cases | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/a-gift-for-the-mayor.html | A GIFT FOR THE MAYOR | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/hindu-ballet-due-here-uday-shankar-and-troupe-open-twoweek-run-on.html | HINDU BALLET DUE HERE; Uday Shankar and Troupe Open Two-Week Run on Christmas | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/need-for-controls-cited-builders-told-situation-will-be-eased.html | NEED FOR CONTROLS CITED; Builders Told Situation Will Be Eased Before Next Fall | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/myra-lou-raub-married-becomes-bride-in-rye-church-of-ensign-harry-c.html | MYRA LOU RAUB MARRIED; Becomes Bride in Rye Church of Ensign Harry C. Thompson Jr. | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/three-join-south-eleven.html | Three Join South Eleven | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/late-buying-sends-grain-futures-up-close-higher-in-all-chicago-pits.html | LATE BUYING SENDS GRAIN FUTURES UP; Close Higher in All Chicago Pits, With Wheat 5/8 to 1 1/8c Better, Com 1 to 1 c Supply and Demand Chief Factor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/health-insurance-corp-elects.html | Health Insurance Corp. Elects | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/armed-forces-show-12-rise-in-britain.html | ARMED FORCES SHOW 12% RISE IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/blind-censorship-in-egypt-revealed-newswriters-assert-dispatches.html | 'BLIND CENSORSHIP' IN EGYPT REVEALED; Newswriters Assert Dispatches Are Blocked or Distorted With Political Bias | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/sculptured-look-in-birch-furniture-suggestions-for-refurbishing.html | 'SCULPTURED LOOK' IN BIRCH FURNITURE; SUGGESTIONS FOR REFURBISHING CONTEMPORARY HOME | True | The New York Times Studio | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/canadas-premier-lauds-us-policy-st-laurent-in-talk-here-says-our.html | CANADA'S PREMIER LAUDS U.S. POLICY; St. Laurent, in Talk Here, Says Our Leadership Has Been Clear-Sighted, Consistent Sees Shift as Permanent Churchill Trip to Moscow Doubted | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/bay-state-raises-55630000-funds-bonds-sold-to-syndicate-of-bankers.html | BAY STATE RAISES $55,630,000 FUNDS; Bonds Sold to Syndicate of Bankers at an Interest Cost of 1.739% OTHER MUNICIPAL LOANS King County, Wash., Invites Bids on $4,000,000 Issue --Borrowing by Asheville King County, Wash. Asheville, N.C. Greenville, Miss. Bergen County, N.J. Bureau of Mines Sees Hope of Increase for Rest of Year | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/arthur-v-boothby.html | ARTHUR V. BOOTHBY | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/peiping-hits-hong-kong-shift.html | Peiping Hits Hong Kong Shift | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/chain-store-president-joins-board-of-nedicks.html | Chain Store President Joins Board of Nedick's | True | Koby | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/miss-littlefield-ballet-aide-dead-choreographer-for-hollywood-ice.html | MISS LITTLEFIELD, BALLET AIDE, DEAD; Choreographer for Hollywood Ice Revue, 47, Had Directed Dances for Chicago Opera Brother, Sister Aided Show Appeared on Stage Here | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/home-fashion-debate-tonight.html | Home Fashion Debate Tonight | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-gm-dealer-guidebook.html | New G.M. Dealer Guidebook | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-district-plan-proposed-upstate-gop-chiefs-in-eight-counties.html | NEW DISTRICT PLAN PROPOSED UPSTATE; G.O.P. Chiefs in Eight Counties Agree on Realignment of 3 Congressional Zones | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/dr-william-higgins-once-congressman.html | DR. WILLIAM HIGGINS, ONCE CONGRESSMAN | True | Harris & Ewin? | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/theatre-marks-anniversary.html | Theatre Marks Anniversary | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/prices-irregular-on-cotton-market-futures-on-exchange-here-close-15.html | PRICES IRREGULAR ON COTTON MARKET; Futures on Exchange Here Close 15 Points Up to 12 Off, After Liquidation 55,649 Bales Exported | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/field-hockey-tests-set.html | Field Hockey Tests Set | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/heads-ew-bliss-company.html | Heads E.W. Bliss Company | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/garland-fete-next-tuesday.html | Garland Fete Next Tuesday | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mdonald-upheld-in-testimony-test-court-rules-he-is-sole-judge-of.html | M'DONALD UPHELD IN TESTIMONY TEST; Court Rules He Is Sole Judge of Grand Jury Material to Be Used in Police Trial Sergeant's Retirement Approved | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/gadget-measures-fidgets.html | Gadget Measures Fidgets | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ryan-union-fights-pier-arbiter-plan-factfinders-stated-proposal-for.html | RYAN UNION FIGHTS PIER ARBITER PLAN; Fact-Finders' Stated Proposal for Supervision of Voting Rejected by I.L.A. Chief Pledge End of Such Strikes Decisions Rest With Board | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/israel-charges-arab-ambush.html | Israel Charges Arab Ambush | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/alabaman-on-rail-board.html | Alabaman on Rail Board | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/the-proceedings-in-washington-yesterday.html | The Proceedings in Washington; YESTERDAY | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/colleges-inquiry-on-athletics-opens-university-presidents-and.html | COLLEGES INQUIRY ON ATHLETICS OPENS; UNIVERSITY PRESIDENTS AND OFFICIALS STUDYING COLLEGE ATHLETICS | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/shea-wins-third-ic-4a-title-in-row-penn-state-victor-at-the-end-of.html | Shea Wins Third I.C. 4-A. Title in Row; Penn State Victor; AT THE END OF THE TRAIL--AND ON THE TRAIL--IN CHAMPIONSHIP RUN | True | By Joseph M. Sheehanthe New York Times (BY PATRICK BURNS) | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/cab-injures-times-man-harold-c-harris-hurt-seriously-when-hit-in.html | CAB INJURES TIMES MAN; Harold C. Harris Hurt Seriously When Hit in Times Square | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/george-kelly.html | GEORGE KELLY | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/harpist-to-play-handel-sally-day-to-be-dec-8-soloist-at.html | HARPIST TO PLAY HANDEL; Sally Day to Be Dec. 8 Soloist at Philharmonic Youth Concert | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/detroit-edison-co-clears-15302175-net-for-year-is-169-a-share.html | DETROIT EDISON CO. CLEARS $15,302,175; Net for Year Is $1.69 a Share Against $16,818,670, or $2.18 --Other Utility Reports OTHER UTILITY REPORTS | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/us-chief-is-hopeful-on-aid-to-yugoslavia.html | U.S. CHIEF IS HOPEFUL ON AID TO YUGOSLAVIA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/congratulating-new-police-inspectors-here.html | CONGRATULATING NEW POLICE INSPECTORS HERE | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/truman-issue-frays-marital-tie.html | Truman Issue Frays Marital Tie | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/college-deplores-football-tv-trial-u-of-pennsylvania-urges-end-of.html | COLLEGE DEPLORES FOOTBALL TV TRIAL; U. of Pennsylvania Urges End of Curb as 'Bad Example of Commercialism' in Sports Had Poor Football Season | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mail-service-criticized-westchester-official-attacks-backandforth.html | MAIL SERVICE CRITICIZED; Westchester Official Attacks Back-and-Forth Delays | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/in-the-nation-a-visit-to-the-plains-of-devastation-comparing-the.html | In The Nation; A Visit to the Plains of Devastation Comparing the Damage The Phoenix in Action "The Biggest Story" Manning the Dikes | True | By Arthur Krock | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/james-e-breslin.html | JAMES E. BRESLIN | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/belcheryudkin.html | Belcher--Yudkin | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/irving-l-hubbell.html | IRVING L. HUBBELL | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/jewish-group-elects-rk-guinzburg-renamed-head-of-metropolitan.html | JEWISH GROUP ELECTS; R.K. Guinzburg Renamed Head of Metropolitan Welfare Unit | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/bream-quits-football-job.html | Bream Quits Football Job | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/levittown-all-there-is-17447th-house-sold-is-the-last-next-stop.html | LEVITTOWN, ALL THERE IS; 17,447th House Sold Is the Last --Next Stop Bucks County | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/quill-union-moves-for-bus-walkout-at-start-of-christmas-rush-here.html | Quill Union Moves for Bus Walkout At Start of Christmas Rush Here; QUILL UNION MOVES TO TIE UP BUSES City Staying Out of Dispute 1,800,000 Riders a Day Board to Meet Tonight No-Strike Clause in Contract | True | By A.h. Raskin | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/detroit-editor-named.html | Detroit Editor Named | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/miss-margaret-kearney.html | MISS MARGARET KEARNEY | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/14-drown-in-sacred-indian-town.html | 14 Drown in Sacred Indian Town | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/navy-lists-million-loss-tools-leased-to-now-bankrupt-firm-reported.html | NAVY LISTS MILLION LOSS; Tools Leased to Now Bankrupt Firm Reported Missing | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/barbara-ann-drew-engaged-to-marry.html | BARBARA ANN DREW ENGAGED TO MARRY | True | Koehne | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/big-teams-of-east-middle-west-set-for-football-season-finales.html | Big Teams of East, Middle West, Set for Football Season Finales; Kazmaier to Make Last Appearance With Princeton in Game With Dartmouth-- Kentucky Will Test Tennessee One Obstacle to Pass Cornell the Favorite Irish Encounter Iowa | True | By Allison Danzig | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ev-huggins-of-new-jersey-named-assistant-secretary-of-air-force-he.html | E.V. Huggins of New Jersey Named Assistant Secretary of Air Force; He Gets Recess Appointment-- President Will Speak in Capital Tonight President Swims Woodward a Guest Huggins Production Consultant | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/danes-hold-13-war-criminals.html | Danes Hold 13 War Criminals | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/6-firemen-hurt-at-blaze-church-school-building-wing-damaged-in.html | 6 FIREMEN HURT AT BLAZE; Church School Building Wing Damaged in 2-Alarm Fire | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/acheson-explains-arms-plan-shifts-to-mollify-soviet-secretary.html | ACHESON EXPLAINS ARMS PLAN SHIFTS TO MOLLIFY SOVIET; Secretary, Before U.N., Softens Requirement That All Major Issues Must Be Settled DELEGATES PRAISE SPEECH Applaud Clarity and Lack of Invective--Vishinsky Silent, but Is Expected to Reply Answers Vishinsky's Charge Peiping to Be Invited ACHESON EXPLAINS ARMS PLAN SHIFTS Delegates Praise Speech Vishinsky Silent During Talk | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/scottish-soccer-player-reports-bribe-attempt.html | Scottish Soccer Player Reports Bribe Attempt | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/weizmann-is-renamed-as-president-of-israel.html | Weizmann Is Renamed As President of Israel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/don-a-crawford.html | DON A. CRAWFORD | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/arkansas-harriers-triumph.html | Arkansas Harriers Triumph | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/clarence-v-fowler.html | CLARENCE V. FOWLER | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/us-casualties-killed-in-action-died-of-wounds-wounded-injured.html | U.S. Casualties; KILLED IN ACTION DIED OF WOUNDS WOUNDED INJURED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/fanelli-holds-cue-lead.html | Fanelli Holds Cue Lead | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/richmond-gale-gives-second-piano-recital.html | RICHMOND GALE GIVES SECOND PIANO RECITAL | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/run-of-branchs-play-extended.html | Run of Branch's Play Extended | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/effrat-elected-to-stage-post.html | Effrat Elected to Stage Post | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/hoboken-may-change-tavern-opening-hour.html | HOBOKEN MAY CHANGE TAVERN OPENING HOUR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/physicians-scorewarren-medical-association-declares-he-is-for.html | PHYSICIANS SCOREWARREN; Medical Association Declares He Is for Socialization | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/sheerr-reports-on-wool-says-us-must-support-high-prices-to-aid.html | SHEERR REPORTS ON WOOL; Says U.S. Must Support High Prices To Aid Britain | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/south-beach-vacant-plot-sold.html | South Beach Vacant Plot Sold | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/stock-offering-planned.html | Stock Offering Planned | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/enemy-broadcasts-new-plan-on-truce-north-korea-foreign-minister.html | ENEMY BROADCASTS NEW PLAN ON TRUCE; North Korea Foreign Minister Calls on U.N. Assembly for Immediate Cease-Fire ENEMY BROADCASTS NEW PLAN ON TRUCE | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-plastics-cements-offered.html | New Plastics Cements Offered | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/us-drops-bankers-association-as-a-defendant-in-antitrust-suit.html | U.S. Drops Bankers Association As a Defendant in Anti-Trust Suit; Documents to Be Presented by Prosecution to Be Cut to 1,000 to Shorten Trial--Out to Finish Case by Dec. 21 BANKING GROUP OUT OF ANTI-TRUST SUIT Medina's Views Recalled Other U.S. Moves Made Nov. 26 Deadline Medina Asks Briefs | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/milk-control-group-elects.html | Milk Control Group Elects | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/stock-prices-off-in-minor-trading-dullest-session-in-4-months-sees.html | STOCK PRICES OFF IN MINOR TRADING; 'Dullest Session in 4 Months' Sees List Eased 0.97 Point on 1,020,000 Turnover CHEMICALS HOLD FOOTING Of 1,064 Issues Exchanged, 522 Are Lower, 281 Rise, 261 Remain Unchanged Smallest Turnover Since July 11 United Corporation Unchanged | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/don-mneill-to-end-his-tv-club-dec-19-unhappy-with-restrictions-of.html | DON M'NEILL TO END HIS TV CLUB DEC. 19; 'Unhappy With Restrictions of Video,' He Will Terminate Philco Show Over A.B.C. | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/report-by-jewish-committee.html | Report by Jewish Committee | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/inquiry-group-in-hawaii-representatives-to-study-us-spending-in.html | INQUIRY GROUP IN HAWAII; Representatives to Study U.S. Spending in Pacific Area | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/chinese-prisoners-shift-allegiance-prisonerofwar-camp-for.html | CHINESE PRISONERS SHIFT ALLEGIANCE; PRISONER-OF-WAR CAMP FOR COMMUNISTS WHO HAVE SEEN CAPTURED BY U.N. FORCES | True | By George Barrett Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/cossack-91-looks-to-long-life-in-us-grandfather-lived-to-be-143-war.html | COSSACK, 91, LOOKS TO LONG LIFE IN U.S.; Grandfather Lived to Be 143, War Veteran Recalls on Way to Son's Home in Jersey | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/arthur-l-hornbeck.html | ARTHUR L. HORNBECK | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mayor-halley-ask-assessment-rises-to-give-city-funds-in-separate-in.html | MAYOR, HALLEY ASK ASSESSMENT RISES TO GIVE CITY FUNDS; In Separate Interviews They Agree on Need but Differ on Realty Class to Be Tapped YULETIDE MOVE FORECAST Patterson Urges $28,521,051 Cut in Proposed Capital Budget for Next Year Halley for Stress on Business MAYOR, HALLEY ASK ASSESSMENT RISES 2 Differ on Sales Tax Patterson Stresses Needs For 6,122 Hospital Beds | True | By Charles G. Bennett | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/lions-drill-for-brown-bomm-close-to-passreceiving-mark-for-columbia.html | LIONS DRILL FOR BROWN; Bomm Close to Pass-Receiving Mark for Columbia Season | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/3-killed-in-b47-crash-6engined-jet-bomber-falls-on-takeoff-in.html | 3 KILLED IN B-47 CRASH; 6-Engined Jet Bomber Falls on Take-Off in California Test | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/keeper-of-st-bernards-lost-in-alps-avalanche.html | Keeper of St. Bernards Lost in Alps Avalanche | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/city-colleges-bow-in-clerk-pay-fight-agree-to-give-up-to-3000-to.html | CITY COLLEGES BOW IN CLERK PAY FIGHT; Agree to Give Up to $3,000 to 700 to 800 as Result of Court of Appeals Decision COST IS PUT AT $1,000,000 Hearing Is Held on 1952-53 Budget of $22,463,630, an Increase of $3,517,692 Appeals Court Ruling Budget Up $3,517,692 | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/suez-canal-town-gets-7day-truce-discussing-austrias-postwar.html | SUEZ CANAL TOWN GETS 7-DAY 'TRUCE'; DISCUSSING AUSTRIA'S POST-WAR PROBLEMS | True | Special to THE NEW YORK TIMES.The New York Times | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/increase-of-125742000-in-total-assets-is-reported-by-ford-motor-co.html | Increase of $125,742,000 in Total Assets Is Reported by Ford Motor Co. for 1950 | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/frank-o-morrisette.html | FRANK O. MORRISETTE | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/chapman-to-visit-reservations.html | Chapman to Visit Reservations | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/settlement-to-be-aided-caesar-and-cleopatra-on-jan-8-will-assist.html | SETTLEMENT TO BE AIDED; 'Caesar and Cleopatra' on Jan. 8 Will Assist Work at Union | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/traffic-accidents-rise-increase-of-134-here-last-week-over-1950.html | TRAFFIC ACCIDENTS RISE; Increase of 134 Here Last Week Over 1950 Lifts Fatalities by 3 | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/business-records.html | BUSINESS RECORDS | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/french-franc-slumps-paris-black-market-price-goes-from-453-to-460.html | FRENCH FRANC SLUMPS; Paris Black Market Price Goes From 453 to 460 to a Dollar | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/execpts-from-judge-streits-comments-on-college-basketball-fixing.html | Execpts From Judge Streit's Comments on College Basketball Fixing Scandal; SENTENCED IN BASKETBALL 'FIX' | True | The New York Times | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/kefauver-urged-for-president.html | Kefauver Urged for President | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ore-record-for-port-arthur-ont.html | Ore Record for Port Arthur, Ont. | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/the-mayor-on-taxes.html | THE MAYOR ON TAXES | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/grand-union-to-move-offices.html | Grand Union to Move Offices | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-atomic-tests-started-in-nevada-blast-on-or-near-ground-opens.html | NEW ATOMIC TESTS STARTED IN NEVADA; Blast on or Near Ground Opens Study of Effect on Materiel --Some Troops Involved "Very Effective Results" Impact Not Felt Far | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/morris-zerman.html | MORRIS ZERMAN | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/longden-bell-buy-racer-jockey-in-deal-for-winner-of-17-in-row-in.html | LONGDEN, BELL BUY RACER; Jockey in Deal for Winner of 17 in Row in New Zealand | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/republican-aide-named-halleys-unpaid-adviser.html | Republican Aide Named Halley's Unpaid Adviser | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/race-by-eisenhower-as-democrat-is-seen.html | RACE BY EISENHOWER AS DEMOCRAT IS SEEN | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-gift-shop-opens.html | New Gift Shop Opens | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/earnings-doubled-by-natl-container-concern-shows-a-net-income-of.html | EARNINGS DOUBLED BY NATL, CONTAINER; Concern Shows a Net Income of $7,637,000 in Nine Months Compared With $3,592,000 $1.31 TO $2.72 A SHARE Reports of Operations Given by Other Corporations, With Comparative Figures BURLINGTON MILLS CORP. Earnings Less Than Half Despite Rise in Sales for Year OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/schroeder-and-sedgman-gain-semifinals-in-new-south-wales-tennis.html | Schroeder and Sedgman Gain Semi-Finals in New South Wales Tennis Singles; CALIFORNIAN BEATS M'GREGOR IN 5 SETS Schroeder's Rally at Sydney Tops Australian--Sedgman Eliminates Davidson SAVITT AND TRABERT LOSE Former Halted by Rose, While Latter Bows to Seixas in Other Quarter-Finals Shoulder Troubles Bergelin Rosewall's Service Weak | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/two-kinds-of-foreign-aid.html | TWO KINDS OF FOREIGN AID | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/one-board-urged-for-all-security-bingham-would-include-cases-of.html | ONE BOARD URGED FOR ALL SECURITY; Bingham Would Include Cases of Risk as Well as Those of Outright Disloyalty Security Risks the Problem President Asked Action | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/fire-sweeps-mill-building.html | Fire Sweeps Mill Building | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/50-farm-income-2-for-every-1-owed.html | '50 FARM INCOME $2 FOR EVERY $1 OWED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mrs-john-berish.html | MRS. JOHN BERISH | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mallon-and-ciuci-on-top-take-long-island-pga-test-with-69-at-links.html | MALLON AND CIUCI ON TOP; Take Long Island P.G.A. Test with 69 at Links Club | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/paul-soley.html | PAUL SOLEY | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/tibet-prices-held-rising-important-trade-center-affected-by-chinese.html | TIBET PRICES HELD RISING; Important Trade Center Affected by Chinese Occupation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/survey-points-way-to-aid-labor-supply.html | SURVEY POINTS WAY TO AID LABOR SUPPLY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/us-stars-play-55-tie-held-even-by-yomiuri-in-game-for-30000.html | U.S. STARS PLAY 5-5 TIE; Held Even by Yomiuri in Game for 30,000 Children at Tokyo | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/the-scarlet-letter.html | THE SCARLET LETTER | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/legion-asks-military-to-run-war.html | Legion Asks Military to Run War | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/red-cross-program-ready.html | Red Cross Program Ready | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/du-pont-dividends-total-355-in-1951-include-1-yearend-payment-last.html | DU PONT DIVIDENDS TOTAL $3.55 IN 1951; Include $1 Year-End Payment --Last Year Company Paid $5.35 on Higher Income | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ralph-h-goldman.html | RALPH H. GOLDMAN | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/dartmouth-rotc-gives-blood.html | Dartmouth R.O.T.C. Gives Blood | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/letters-to-the-times-mr-lies-role-defined-assembly-rules-cited-in.html | Letters to The Times; Mr. Lie's Role Defined Assembly Rules Cited in Relation to Powers of Secretary General Voluntary Agencies for Refugees Safer Cars Seen Preserving a Landmark Salvage of Historic New York State Hotel Is Urged Value of Voice of America Recruiting for Public Service | True | STEPHEN M. SCHWEBEL,JAMES J. NORRIS,D.A.B.HANS HUTH,A RETURNED MISSIONARY.FRANCES PERKINS, | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/richard-druie.html | RICHARD DRUIE | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/wool-tops-decline-permissible-limit-action-here-reflects-poor-goods.html | WOOL, TOPS DECLINE PERMISSIBLE LIMIT; Action Here Reflects Poor Goods Business--Other Commodity Prices Mixed | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/spellman-flying-to-brazil.html | Spellman Flying to Brazil | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/norway-to-bolster-defenses.html | Norway to Bolster Defenses | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/huge-tasks-noted-in-mental-health-new-associations-first-report.html | HUGE TASKS NOTED IN MENTAL HEALTH; New Association's First Report Lists Need for More Clinics, Funds and Research Need for Clinics and Funds | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/market-averages.html | MARKET AVERAGES | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/eden-plans-piecemeal-steps-toward-ending-cold-war-eden-plans-steps.html | Eden Plans Piecemeal Steps Toward Ending Cold War; EDEN PLANS STEPS TO END COLD WAR Surveys World Scene | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/us-derides-soviet-on-trieste-charge-rejects-as-nonsense-latest.html | U.S. DERIDES SOVIET ON TRIESTE CHARGE; Rejects as 'Nonsense' Latest Russian Note Protesting Alleged Treaty Violation Two-Nation Accord Seen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations 'North Korean ACTION WANES ALONG FRONT IN KOREA | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/thomas-j-oconnor.html | THOMAS J. O'CONNOR | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/congoleumnairn-offers-new-line-expecting-shortage-of-metal-goods.html | CONGOLEUM-NAIRN OFFERS NEW LINE; Expecting Shortage of Metal Goods, Company Advances Showing of Floor Coverings Strategy Is Explained | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/britons-atomic-heating-is-considered-a-success.html | Britons' Atomic Heating Is Considered a Success | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/11875000-bonds-sold-to-bankers-gulf-states-utilities-places.html | $11,875,000 BONDS SOLD TO BANKERS; Gulf States Utilities Places $10,000,000--$1,815,000 of Lehigh and New England Gulf States Utilities Company-- Six Syndicates Compete | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/federal-reserve-bank-elects.html | Federal Reserve Bank Elects | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/lovett-arrives-in-heidelberg.html | Lovett Arrives in Heidelberg | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/rifle-mishap-kills-girl-bronx-youth-held-in-shooting-weapon-found.html | RIFLE MISHAP KILLS GIRL; Bronx Youth Held in Shooting --Weapon Found in Car | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/us-asks-new-data-on-red-atrocities-requests-clarifying-report-from.html | U.S. ASKS NEW DATA ON RED ATROCITIES; Requests 'Clarifying' Report From Ridgway--2 Senators Demand Action by U.N. Duplication Suggested Reds Complain of Abuses | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/state-will-store-medical-supplies-10300000-of-equipment-to-be.html | STATE WILL STORE MEDICAL SUPPLIES; $10,300,000 of Equipment to Be Stockpiled for Use in Atomic Bomb Disaster Procedure Called Sound | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/reles-widow-testifies-kings-grand-jury-to-recall-her-today-for-more.html | RELES WIDOW TESTIFIES; Kings Grand Jury to Recall Her Today for More Questioning | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/army-finds-a-prison-for-convicted-wacs-victim-of-beating.html | ARMY FINDS A PRISON FOR CONVICTED WACS; VICTIM OF BEATING | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/2c-postcard-ready-about-dec-1.html | 2c Postcard Ready About Dec. 1 | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/atlantic-nations-open-paris-school-50-officers-and-civilians-from.html | ATLANTIC NATIONS OPEN PARIS SCHOOL; 50 Officers and Civilians From All 12 Pact Members in First 6-Month Course | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/school-board-adds-3-trustees.html | School Board Adds 3 Trustees | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mme-pandit-to-seek-election.html | Mme. Pandit to Seek Election | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/east-zone-repairs-hit-new-turbines-for-power-plants-reported-taken.html | EAST ZONE REPAIRS HIT; New Turbines for Power Plants Reported Taken by Soviet | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/sports-of-the-times-a-visit-with-jim-thorpe-unread-fine-print.html | Sports of The Times; A Visit With Jim Thorpe Unread Fine Print All-Around Star Jim (The Toe) Thorpe | True | By Arthur Daley | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/1648058-for-hospitals-manhattanbronx-unit-reports-on-campaign.html | $1,648,058 FOR HOSPITALS; Manhattan-Bronx Unit Reports on Campaign Collections | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/business-world-weather-cuts-retail-sales-5-food-volume-stays-high.html | Business World; Weather Cuts Retail Sales 5% Food Volume Stays High Antimony Oxide Price Up 3 c Metal Lamp Plans Hit Promotion for Dache Hose Output of Carded Cotton Up | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/c-o-to-build-600car-yard.html | C. & O. to Build 600-Car Yard | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/bo-announces-4-on-preferred-dividend-is-declared-following-report.html | B.&O. ANNOUNCES 4% ON PREFERRED; Dividend Is Declared Following Report That Gap Is Widening Between Cost and Revenue | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/retail-store-sales-rise-business-last-month-was-7-better-than-in.html | RETAIL STORE SALES RISE; Business Last Month Was 7% Better Than in September | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/sears-roebuck-will-sell-autos-manufactured-by-kaiserfrazer.html | Sears, Roebuck Will Sell Autos Manufactured by Kaiser-Frazer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-teacher-oath-is-like-physicians-voluntary-creed-gains-support.html | NEW TEACHER OATH IS LIKE PHYSICIANS; Voluntary Creed Gains Support Among Public School Staffs, State Association Hears CALLED GUIDE OF CONDUCT House of Delegates Will Vote Today on Proposals to Raise Professional Status Proposed Code Criticized Attacks Held Increasing | True | By Leonard Buder Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/union-loses-court-move-engineers-fail-in-plea-to-delay-outlawing-of.html | UNION LOSES COURT MOVE; Engineers Fail in Plea to Delay Outlawing of Coast Strike | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/crisis-on-refugees-is-reported-to-un-high-commissioner-demands.html | CRISIS ON REFUGEES IS REPORTED TO U.N.; High Commissioner 'Demands' Immediate Action, Stressing Need for More Funds Far East Conditions Worst Refugee Fleet Needs Funds | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ernest-s-park.html | ERNEST S. PARK | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/wood-field-and-stream-archers-are-having-bad-luck-in-woods-pursuing.html | Wood, Field and Stream; Archers Are Having Bad Luck in Woods Pursuing Eastern Whitetail Deer | True | By Raymond R. Camp | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/reds-are-seen-trying-to-tax-our-patience.html | REDS ARE SEEN TRYING TO TAX OUR PATIENCE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/musical-for-everymans-unit.html | Musical for Everyman's Unit | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/percy-r-haycock.html | PERCY R. HAYCOCK | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mrs-smith-heads-golf-association-westchesterfairfield-group-also.html | MRS. SMITH HEADS GOLF ASSOCIATION; Westchester-Fairfield Group Also Names Mrs. Wright to Office at Meeting Here | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ami-holders-to-vote-on-merger-proposal.html | AMI HOLDERS TO VOTE ON MERGER PROPOSAL | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/20000-at-benefit-show-110000-night-of-stars-gross-to-aid-united.html | 20,000 AT BENEFIT SHOW; $110,000 'Night of Stars' Gross to Aid United Jewish Appeal | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/50000-to-patrol-mexican-roads-for-long-auto-race-starting-today.html | 50,000 to Patrol Mexican Roads For Long Auto Race Starting Today | True | By William P. Carney Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/preventive-maintenance-urged.html | 'Preventive' Maintenance Urged | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/el-paso-gas-to-sell-preferred.html | El Paso Gas to Sell Preferred | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/arms-housing-head-denies-undue-lags.html | ARMS HOUSING HEAD DENIES UNDUE LAGS | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/robeson-ban-debated-conciliation-advised-by-council-in-city-college.html | ROBESON BAN DEBATED; Conciliation Advised by Council in City College Dispute | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/un-units-in-korea-make-small-gains-flareup-of-weekend-subsides-and.html | U.N. UNITS IN KOREA MAKE SMALL GAINS; Flare-Up of Week-End Subsides and Foe Avoids Air Fights After Sunday's Beating | True | Special to The New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/bituminous-output-rises.html | Bituminous Output Rises | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/to-buy-gas-properties-mississippi-power-and-light-co-to-sell-to-new.html | TO BUY GAS PROPERTIES; Mississippi Power and Light Co. to Sell to New Concern | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/czech-casey-jones-here-to-be-citizen-trainmen-who-fled-from-behind.html | CZECH CASEY JONES HERE TO BE CITIZEN; TRAINMEN WHO FLED FROM BEHIND IRON CURTAIN ARRIVE | True | The New York Times | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-rugs-inspired-by-ancient-motifs-collection-by-marion-v-dorn-on.html | NEW RUGS INSPIRED BY ANCIENT MOTIFS; Collection by Marion V. Dorn, on Display Here, Uses Mayan and Egyptian Patterns Marble Effects Produced | True | By Betty Pepis | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/havana-railways-get-loan.html | Havana Railways Get Loan | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/the-arms-debate-begins.html | THE ARMS DEBATE BEGINS | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/turks-protest-to-syria-flagburning-episode-scored-as-very-serious.html | TURKS PROTEST TO SYRIA; Flag-Burning Episode Scored as 'Very Serious' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-porcelain-process-ferro-corp-and-republic-steel-develop-onecoat.html | NEW PORCELAIN PROCESS; Ferro Corp. and Republic Steel Develop One-Coat Finish | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/gi-gifts-swamp-seattle.html | G.I. Gifts Swamp Seattle | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/bishop-dibelius-sees-east-german-leader.html | BISHOP DIBELIUS SEES EAST GERMAN LEADER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/crackdown-on-business-mergers-ordered-by-chairman-of-ftc-mead-says.html | Crackdown on Business Mergers Ordered by Chairman of F.T.C.; Mead Says Combinations, at 20-Year High, Threaten Free Enterprise System--Tells Staff to Enforce New Law Rigidly | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/hirohito-signs-peace-treaty.html | Hirohito Signs Peace Treaty | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/glidden-company-names-head-of-durkee-division.html | Glidden Company Names Head of Durkee Division | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/stassen-attacks-rearmament-unit-charges-russiantype-veto-in.html | STASSEN ATTACKS REARMAMENT UNIT; Charges 'Russian-Type Veto' in Advisory Group Is Delaying Assistance for Europe | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/vice-president-is-named-by-chase-national-bank.html | Vice President Is Named By Chase National Bank | True | Bachrach | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/oil-mission-arrives-in-india.html | Oil Mission Arrives in India | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/to-make-bombs-for-army-universal-match-to-produce-pyrotechnic.html | TO MAKE BOMBS FOR ARMY; Universal Match to Produce Pyrotechnic Missiles | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/2-rhode-island-closings-j-p-coats-crown-fastener-lay-off-2500-this.html | 2 RHODE ISLAND CLOSINGS; J. & P. Coats, Crown Fastener Lay Off 2,500 This Week | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mexico-makes-a-payment.html | Mexico Makes a Payment | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/18-agencies-honored-for-century-of-aid.html | 18 AGENCIES HONORED FOR CENTURY OF AID | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/an-irish-touch-added-to-the-city.html | AN IRISH TOUCH ADDED TO THE CITY | True | The New York Times | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/regent-of-iraq-has-operation.html | Regent of Iraq Has Operation | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/troth-announced-of-holdah-pinder-communications-aide-for-du-pont.html | TROTH ANNOUNCED OF HOLDAH PINDER; Communications Aide for du Pont Will Be Married to Elie Loizeaux Jr. of Air Reserve | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mercurys-low-26-more-of-same-due-aftermath-of-first-big-snow-of.html | MERCURYS LOW 26 ; MORE OF SAME DUE; AFTERMATH OF FIRST BIG SNOW OF SEASON IN CLEVELAND | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/good-news-on-meat.html | GOOD NEWS ON MEAT | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/labor-cochief-in-eca-named.html | Labor Co-chief in E.C.A. Named | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/seaway-statement-postponed.html | Seaway Statement Postponed | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/charles-wissman-brooklyn-banker-vice-president-of-the-peoples.html | CHARLES WISSMAN, BROOKLYN BANKER; Vice President of the Peoples National Dies--Former Head of Prudential Savings | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/summer-duck-first-at-35.html | Summer Duck First at 3-5 | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/west-drafts-plan-on-balkans-in-un-peace-unit-would-be-utilized-to.html | WEST DRAFTS PLAN ON BALKANS IN U.N.; Peace Unit Would Be Utilized to Watch Trouble of Greece and Tito With Neighbors Commission's First Task Greece at Top of Agenda | True | By A. M. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/parent-road-seeks-to-revamp-li-line-pennsylvania-plan-to-keep-the.html | PARENT ROAD SEEKS TO REVAMP L.I. LINE; Pennsylvania Plan to Keep the Carrier in Private Hands Is Sent to Court and I.C.C. Features of the Plan PARENT ROAD SEEKS TO REVAMP L.I. LINE Private Ownership Urged | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/morgenthau-to-wed-mrs-hirsch-this-week.html | MORGENTHAU TO WED MRS. HIRSCH THIS WEEK | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ira-m-schwartz.html | IRA M. SCHWARTZ | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mrs-john-h-alcorn.html | MRS. JOHN H. ALCORN | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/utah-signs-coach-for-3-years.html | Utah Signs Coach for 3 Years | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/military-budget-is-set-tentative-ceiling-of-45-billion-could-force.html | Military Budget Is Set; Tentative Ceiling of $45 Billion Could Force a Reduction in the Air Program New Uncertainties Faced Navy and Marine Plans | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/shipping-news-and-notes-yacht-islamorda-makes-cape-may-safely-after.html | Shipping News and Notes; Yacht Islamorda Makes Cape May Safely After Rudder Trouble Causes S O S New Shipping Articles Criticized Schedule to Cannes Cut | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/heroes-urge-blood-gifts-4-honor-medalists-appeal-for-donations-to.html | HEROES URGE BLOOD GIFTS; 4 Honor Medalists Appeal for Donations to Red Cross | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/birth-of-a-newspaper.html | BIRTH OF A NEWSPAPER | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/sudanese-bar-plebiscite.html | Sudanese Bar Plebiscite | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/john-m-angowski.html | JOHN M. ANGOWSKI | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/london-drop-led-by-british-funds-irredeemables-off-as-much-as-27s.html | LONDON DROP LED BY BRITISH FUNDS; Irredeemables Off as Much as 27s 6d--General Security Fall on Modest Scale | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/irene-fitzgerald-affianced.html | Irene Fitzgerald Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/womens-city-club-busy-civic-fund-campaign-for-year-is-started-at.html | WOMEN'S CITY CLUB BUSY; Civic Fund Campaign for Year Is Started at Tea | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/changes-proposed-in-dwelling-law-garden-apartments-within-city.html | CHANGES PROPOSED IN DWELLING LAW; Garden Apartments Within City Limits Discussed at Hearing of Legislative Committee | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/opening-drive-for-clothing-for-korea.html | OPENING DRIVE FOR CLOTHING FOR KOREA | True | The New York Times | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/onestory-factory-bought-in-baldwin.html | ONE-STORY FACTORY BOUGHT IN BALDWIN | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/clifford-e-rempes.html | CLIFFORD E. REMPES | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/macarthur-attacked-on-uniform.html | MacArthur Attacked on Uniform | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ginger-boots-wins-feature-at-bowie-mccarthy-racer-easy-victor-over.html | GINGER BOOTS WINS FEATURE AT BOWIE; McCarthy Racer Easy Victor Over Oriole, Pays $10.20 -- Let's Buzz, $63.20 First | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/frederick-gerken-jr.html | FREDERICK GERKEN JR. | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/fruehauf-loan-arranged.html | Fruehauf Loan Arranged | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/boxing-survey-sought-christenberry-asks-suggestions-from-state.html | BOXING SURVEY SOUGHT; Christenberry Asks Suggestions From State Budget Division | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/assassins-appeal-for-new-trial-heard.html | ASSASSIN'S APPEAL FOR NEW TRIAL HEARD | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/7-in-bookmaking-ring-sentenced-to-prison.html | 7 IN BOOKMAKING RING SENTENCED TO PRISON | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/british-firemen-striking.html | British Firemen Striking | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/greenwich-tax-rate-set.html | Greenwich Tax Rate Set | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mrs-hadden-heads-institute.html | Mrs. Hadden Heads Institute | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/london-pageantry-greets-princess-the-formal-end-of-a-happy-journey.html | LONDON PAGEANTRY GREETS PRINCESS; THE FORMAL END OF A HAPPY JOURNEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/courteous-driver-award-dropped-for-lack-of-one.html | Courteous Driver Award Dropped for Lack of One | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/navy-gives-leave-policy-far-east-headquarters-defines-ruling-on.html | NAVY GIVES LEAVE POLICY; Far East Headquarters Defines Ruling on Emergencies | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/friendship-party-held-girl-scout-troop-welcomes-puerto-rican.html | FRIENDSHIP PARTY HELD; Girl Scout Troop Welcomes Puerto Rican Students | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/foundry-jobs-booming-us-and-industry-are-worried-over-drop-in.html | FOUNDRY JOBS BOOMING; U.S. and Industry Are Worried Over Drop in Hiring Standards | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/scott-papers-president-is-elected-ge-director.html | Scott Paper's President Is Elected G.E. Director | True | Chase | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/opposition-to-deals-declared-by-halley.html | OPPOSITION TO 'DEALS' DECLARED BY HALLEY | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/germans-gaining-in-machine-tools-importers-here-tell-of-sharp-rise.html | GERMANS GAINING IN MACHINE TOOLS; Importers Here Tell of Sharp Rise in Sales and Predict Further Increase in 1952 GERMANS GAINING IN MACHINE TOOLS | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/5500000-reported-on-relief.html | 5,500,000 Reported on Relief | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/high-speed-plane-improvement.html | High Speed Plane Improvement | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/newark-academy-victor-turns-back-montclair-academy-eleven-210-in.html | NEWARK ACADEMY VICTOR; Turns Back Montclair Academy Eleven, 21-0, in Finale | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/other-dividend-news-general-acceptance-corp-general-railway-signal.html | OTHER DIVIDEND NEWS; General Acceptance Corp. General Railway Signal Todd Shipyards Vogt Manufacturing | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/rug-woolgrading-set-for-pakistan-yearly-registry-of-exporters-part.html | RUG WOOL-GRADING SET FOR PAKISTAN; Yearly Registry of Exporters Part of Proposal to Assure Quality and Uniformity | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ecuador-fire-kills-14-children.html | Ecuador Fire Kills 14 Children | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/inquiry-to-hear-taft-first.html | Inquiry to Hear Taft First | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/another-high-aide-quits-tax-bureau-long-under-study-d-a-bolich.html | ANOTHER HIGH AIDE QUITS TAX BUREAU; LONG UNDER STUDY; D. A. Bolich Resigns, Citing Ill Health--House Inquiry Says It Did Not Seek Step FILES' RELEASE OPPOSED McGrath Fights Full Access to Justice Fraud Data for Congress Investigators ANOTHER HIGH AIDE QUITS TAX BUREAU RESIGNS REVENUE POST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/gsa-to-getout-of-latex-business-us-monopoly-on-purchases-of-other.html | G.S.A. TO 'GET OUT' OF LATEX BUSINESS; U.S. Monopoly on Purchases of Other Rubber to End 'Soon as We Can,' Larson Says CEILINGS ON SOAP TO FALL O.P.S. Also Revises Pricing of Northwest's Logs-- N.P.A. Eases Retailer Certifications Soaps and Cleaners Ceilings on Logs Retailer Certifications | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mother-out-phoning-fire-kills-3-children-3-children-killed-as.html | Mother Out Phoning, Fire Kills 3 Children; 3 CHILDREN KILLED AS MOTHER PHONES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mrs-melchior-loses-jewelry.html | Mrs. Melchior Loses Jewelry | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/accordion-pleating-features-the-collection-displayed-by.html | Accordion Pleating Features the Collection Displayed by Bernham-Stein; VELVET DRESS AND BROADTAIL SUIT FROM SHOWINGS HERE | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/horton-company-expands-washer-manufacturer-acquires-plants-in-three.html | HORTON COMPANY EXPANDS; Washer Manufacturer Acquires Plants in Three States | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-ford-plants-to-give-13500-jobs-company-indirectly-replying-to.html | NEW FORD PLANTS TO GIVE 13,500 JOBS; Company, Indirectly Replying to C.I.O. Suit, Reports Three Under Way in Detroit Area | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/illinois-governor-marks-gettysburg-address-with-warning-fight-for.html | Illinois Governor Marks Gettysburg Address With Warning Fight for Liberty Must Go On; MARKING 88TH ANNIVERSARY OF GETTYSBURG ADDRESS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/library-to-exhibit-new-acquisitions-a-first-folio-edition-of.html | LIBRARY TO EXHIBIT NEW ACQUISITIONS; A FIRST FOLIO EDITION OF SHAKESPEARE ON DISPLAY | True | The New York Times | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ralph-jankowski.html | RALPH JANKOWSKI | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/venezuela-oil-output-soars.html | Venezuela Oil Output Soars | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/steel-output-scheduled-at-fourth-highest-week.html | Steel Output Scheduled At Fourth Highest Week | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/munch-iii-cancels-coast-chore.html | Munch, III, Cancels Coast Chore | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/topics-and-sidelights-of-the-day-in-wall-street-on-the-big-board.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; On the "Big Board" Savings Association Policy Crude Oil Prices Money Market Burlington Railroad Government Bonds Puget Sound Power | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/bingham-quits-harvard-to-accept-defense-post.html | Bingham Quits Harvard To Accept Defense Post | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/us-rider-suspended-in-mexico.html | U.S. Rider Suspended in Mexico | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/vanadium-corporation-names-vice-president.html | Vanadium Corporation Names Vice President | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/princeton-eleven-rated-fourth-on-navys-opponent-list-maryland-at-to.html | Princeton Eleven Rated Fourth on Navy's, Opponent List; MARYLAND AT TOP ON MIDDIES' VOTE Rice, Notre Dame Also Placed Ahead of Tigers as Navy Looks Back on Rivals FORDHAM STARS PRAISED Danowski Anticipates a Close Battle With N.Y.U. Team at Randalls Island Big Game to Think About No Excuses for Lions | True | By Louis Effrat | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/hickman-secure-yale-official-says-elis-havent-even-thought-of.html | HICKMAN SECURE, YALE OFFICIAL SAYS; Elis Haven't Even Thought of Dropping, Coach--Alumni for Him, Hall Avers Criticized for Smile Morale at Its Best | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/son-to-mrs-wj-schieffelin-3d.html | Son to Mrs. W.J. Schieffelin 3d | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/quincy-coach-resigns-bacevich-gives-up-football-job-after-loss-of-8.html | QUINCY COACH RESIGNS; Bacevich Gives Up Football Job After Loss of 8 Players | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/gas-proposal-withdrawn-tennessee-company-not-ready-to-submit.html | GAS PROPOSAL WITHDRAWN; Tennessee Company Not Ready to Submit Detailed Data | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/fao-opens-session-in-new-rome-home.html | F.A.O. OPENS SESSION IN NEW ROME HOME | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/benrus-watch-co-rents-store-space.html | BENRUS WATCH CO. RENTS STORE SPACE | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/war-hero-gets-discharge-sgt-spurrier-oneman-army-had-been-accused.html | WAR HERO GETS DISCHARGE; Sgt. Spurrier, 'One-Man Army,' Had Been Accused as A.W.O.L. | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/us-rider-scores-at-toronto-show-mccashin-wins-faultandout-stake-on.html | U.S. RIDER SCORES AT TORONTO SHOW; McCashin Wins Fault-and-Out Stake on Totilla--Mariles of Mexico Is Runner-Up | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/decision-at-greenwich-mews.html | 'Decision' at Greenwich Mews | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mackay-radio-co-names-director-in-pacific-area.html | Mackay Radio Co. Names Director in Pacific Area | True | Matar Studio | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/army-duty-in-us-cut-men-on-rotation-available-for-return-overseas.html | ARMY DUTY IN U.S. CUT; Men on Rotation Available for Return Overseas in Year | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/rescue-fleet-aids-flooded-city-on-po-aid-for-italian-flood-victims.html | RESCUE FLEET AIDS FLOODED CITY ON PO; AID FOR ITALIAN FLOOD VICTIMS IN ROVIGO PROVINCE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/head-of-royal-dutch-resigns.html | Head of Royal Dutch Resigns | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/special-session-opens-in-jersey-repeal-of-blue-laws-and-the.html | SPECIAL SESSION OPENS IN JERSEY; Repeal of 'Blue Laws' and the Revision of Estate Acts Among Actions Planned 2 Laws of 1877 Due to Go | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/casey-denies-seeking-new-ties-to-dutch.html | CASEY DENIES SEEKING NEW TIES TO DUTCH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/upstate-farm-agent-to-aid-india.html | Upstate Farm Agent to Aid India | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/rev-alexandermitchell.html | REV. ALEXANDERMITCHELL | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/omaha-sets-livestock-record.html | Omaha Sets Livestock Record | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-york-not-affected-by-blood-strike-threat.html | New York Not Affected By Blood Strike Threat | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-orleans-hails-display-of-perfumes.html | NEW ORLEANS HAILS DISPLAY OF PERFUMES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/morocco-debate-urged-egypt-to-ask-un-today-to-resume-discussion.html | MOROCCO DEBATE URGED; Egypt to Ask U.N. Today to Resume Discussion Soon | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/fire-sweeps-warehouse-subfreezing-weather-hinders-men-fighting.html | FIRE SWEEPS WAREHOUSE; Subfreezing Weather Hinders Men Fighting Brooklyn Blaze | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/philip-schwager.html | PHILIP SCHWAGER | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/never-say-never-to-open-at-booth-carl-leos-comedy-his-first.html | 'NEVER SAY NEVER' TO OPEN AT BOOTH; Carl Leo's Comedy, His First Produced Effort, Appears on Broadway Scene Tonight A.H. Cohen Acquires Comedy DUE ON BROADWAY | True | By Louis Calta | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/us-hunts-harvard-moonshine.html | U.S. Hunts Harvard Moonshine | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/dr-van-maarseveen-netherlands-leader.html | DR. VAN MAARSEVEEN, NETHERLANDS LEADER | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-england-acts-to-diversify-crops-trend-in-maine-cited-as-sign.html | NEW ENGLAND ACTS TO DIVERSIFY CROPS; Trend in Maine Cited as Sign Deficit in Food Production Is Being Overcome $3.75 to $4 a Barrel Broiler Industry Expanding | True | By John H. Fenton Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/patrick-mcarthy.html | PATRICK M'CARTHY | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/women-shareholders-to-meet.html | Women Shareholders to Meet | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/craftsmen-offer-oneill-play.html | Craftsmen Offer O'Neill Play | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/clinic-at-store-offers-fur-advice-oppenheim-collins-presents-an.html | 'CLINIC AT STORE OFFERS FUR ADVICE; Oppenheim Collins Presents an Expert to Aid Buyers in Making Purchases | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/3-smallest-towns-have-big-stories-douglas-ark-pop-1-once-farm.html | 3 SMALLEST TOWNS HAVE BIG STORIES; Douglas, Ark. (Pop. 1), Once Farm Community, Now Is Lake With a Fisherman OPHIR, COLO., COUNTS TWO Grass Grows in Formerly Rich Mining Area-- Fire Dealt Blow to Mercur, Utah Finds New Way of Life Once a Town of 900 Fire Wrecks Town | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mary-simkhovitch-is-mourned-by-450-100-public-school-pupils-join-in.html | MARY SIMKHOVITCH IS MOURNED BY 450; 100 Public School Pupils Join in Tribute to Social Worker at Greenwich Village Rites | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/republic-studios-sets-sights-high-movie-company-will-spend-record.html | REPUBLIC STUDIOS SETS SIGHTS HIGH; Movie Company Will Spend Record $15,000,000 in Year, Vie With Major Producers Yarbrough Handling Comedy | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/bothwell-agency-elects-executive-on-west-coast.html | Bothwell Agency Elects Executive on West Coast | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/advertising-news-colgate-to-make-agency-shift-nbc-guarantees.html | Advertising News; Colgate to Make Agency Shift NBC Guarantees Circulation Women Space Buyers Honored Accounts Personnel | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/speaking-date-here-still-is-dirksens.html | SPEAKING DATE HERE STILL IS DIRKSEN'S | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/17-signal-corps-aides-disciplined-on-gifts.html | 17 SIGNAL CORPS AIDES DISCIPLINED ON GIFTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mh-karker-exhead-of-jewel-tea-co-65.html | M.H. KARKER, EX-HEAD OF JEWEL TEA CO., 65 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/21-hailed-on-votfs-to-curb-spending-11-senators-and-10-in-house.html | 21 HAILED ON VOTFS TO CURB SPENDING; 11 Senators and 10 in House Cited for Economy Record by Business Council | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/54000000-issues-on-market-today-45000000-new-debentures-and.html | $54,000,000 ISSUES ON MARKET TODAY; $45,000,000 New Debentures and Preferred Stock for Sylvania Electric Products $54,000,000 ISSUES ON MARKET TODAY Western Leaseholds Murray Company | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/obrien-sworn-in-as-justice.html | O'Brien Sworn In as Justice | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/yule-leaves-set-for-air-force.html | Yule Leaves Set for Air Force | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/cecil-singer-to-wed-mrs-thaw.html | Cecil Singer to Wed Mrs. Thaw | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/returns-to-heart-fund-drive.html | Returns to Heart Fund Drive | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/jewish-unit-acts-on-vatican-envoy-jewish-congress-head.html | JEWISH UNIT ACTS ON VATICAN ENVOY; JEWISH CONGRESS HEAD | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/atlantic-parley-to-scan-new-goals-shortterm-aims-of-western.html | ATLANTIC PARLEY TO SCAN NEW GOALS; Short-Term Aims of Western Rearming and Eisenhower's Plans to Be Rome Topics | True | By Arnaldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/shippingmails.html | SHIPPING—MAILS | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/east-side-housing-sold-to-operator-building-on-10th-street-also-has.html | EAST SIDE HOUSING SOLD TO OPERATOR; Building on 10th Street Also Has Two Stores—Tenement Bought on E. 78th Street | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/us-diplomats-criticized-many-are-too-concerned-with-social-life.html | U.S. DIPLOMATS CRITICIZED; Many Are Too Concerned With Social Life, Kennedy Says | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/menasco-backlog-soars.html | Menasco Backlog Soars | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mediator-will-study-marine-pension-plea.html | MEDIATOR WILL STUDY MARINE PENSION PLEA | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/3-named-to-ortho-directorate.html | 3 Named to Ortho Directorate | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-citizens-take-oath-in-court-white-russian-prince-one-of-350.html | New Citizens Take Oath in Court; White Russian Prince One of 350 | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/seoul-mayor-to-be-dismissed.html | Seoul Mayor to Be Dismissed | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/kennan-is-slated-for-post-of-ambassador-to-moscow-author-of-the.html | Kennan Is Slated for Post Of Ambassador to Moscow; Author of the Containment Policy Agrees to Recall to Service in May KENNAN IS SLATED TO GO TO MOSCOW First to Define Containment | True | By James Reston Special To the New York Times.the New York Times | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/joseph-t-eschmann.html | JOSEPH T. ESCHMANN | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/fire-and-cold-cause-rash-of-train-tieups.html | FIRE AND COLD CAUSE RASH OF TRAIN TIE-UPS | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/named-by-maxwell-club-as-player-of-the-year.html | Named by Maxwell Club As Player of the Year | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ireland-to-end-gas-rationing.html | Ireland to End 'Gas' Rationing | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/body-found-in-train-wreck.html | Body Found in Train Wreck | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/suit-against-mow-to-be-heard-today-action-by-chinese-nationalists.html | SUIT AGAINST MOW TO BE HEARD TODAY; Action by Chinese Nationalists to Recover Air Force Funds to Open in Washington No Action on Visas Injunction Is Sought | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/gabrielson-looks-to-a-2party-south-gop-chief-finds-political-unrest.html | GABRIELSON LOOKS TO A 2-PARTY SOUTH; G.O.P. Chief Finds 'Political Unrest' and Says Party Will Make Strong '52 Bid There | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/1585-for-90day-bills-99604-average-price-offered-for-nov-23.html | 1.585% FOR 90-DAY BILLS; 99.604 Average Price Offered for Nov. 23 Treasury Issue | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/commodity-index-eases-bls-reports-decrease-from-329-nov-9-to-3288.html | COMMODITY INDEX EASES; B.L.S. Reports Decrease From 329 Nov. 9 to 328.8 Nov. 15 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/opera-club-entertains-members-of-metropolitan-unit-give-53d-annual.html | OPERA CLUB ENTERTAINS; Members of Metropolitan Unit Give 53d Annual Reception | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/rate-rise-effective-on-extended-risks.html | RATE RISE EFFECTIVE ON EXTENDED RISKS | True | | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/bazzano-defeated-by-perez-on-points-havana-fighter-triumphs-at-st.html | BAZZANO DEFEATED BY PEREZ ON POINTS; Havana Fighter Triumphs at St. Nicks--Sixton Beats Salas in Philadelphia Bucceroni Stops Allen Graham Outpoints Morris | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/dealer-sues-chase-national-bank-charging-default-in-sale-of-steel.html | Dealer Sues Chase National Bank, Charging Default in Sale of Steel; Fails to Name Principal | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/thricebeaten-kentucky-accepts-bid-to-play-in-cotton-bowl-jan-1.html | Thrice-Beaten Kentucky Accepts Bid to Play in Cotton Bowl Jan. 1; WILDCATS TO MEET SOUTHWEST WINNER Kentucky, With a 7-3 Record, Is Surprise Selection for Jan. 1 Game at Dallas HOST SPOT STILL UNFILLED Baylor, T.C.U., Texas and Rice in Running for the Title-- Sun Bowl Seeks Bucknell Other Possible Rivals An Adequate Opponent Utah a Top Choice | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/rigneythomson.html | Rigney--Thomson | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/coaches-colleges-blamed-in-scandal-judge-streit-says-football-will.html | COACHES, COLLEGES BLAMED IN SCANDAL; Judge Streit Says Football Will Bring Worse Situation Unless Practices Are Checked Offers Cited by Court Holman Denies Charges Urges College Presidents to Act | True | By Charles Grutzner | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/israelis-deny-deal-on-mideast-tieup.html | ISRAELIS DENY DEAL ON MID-EAST TIE-UP | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/miss-jean-e-fleming-will-be-wed-on-dec-1.html | MISS JEAN E. FLEMING WILL BE WED ON DEC. 1 | True | Special to THE NEW YORK TIMES.Smith | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/henry-f-clark.html | HENRY F. CLARK | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/two-income-taxes-in-ohio-are-voided-youngstown-and-campbells-impost.html | TWO INCOME TAXES IN OHIO ARE VOIDED; Youngstown and Campbell's Impost on Corporations Is Called Unconstitutional Four Companies Sued | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/raised-by-state-labor-board.html | Raised by State Labor Board | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/dr-harry-hudson.html | DR. HARRY HUDSON | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/miss-friedmans-troth-nyu-graduate-student-to-be-bride-of-dr-abby.html | MISS FRIEDMAN'S TROTH; N.Y.U. Graduate Student to Be Bride of Dr. Abby Zelnick | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ranger-six-calls-dickenson.html | Ranger Six Calls Dickenson | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/berlin-airlift-may-grow-western-zone-to-get-more-help-in-cutting.html | BERLIN AIRLIFT MAY GROW; Western Zone to Get More Help in Cutting Freight Backlog | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/books-of-the-times-as-told-by-an-idolizing-son-a-huck-finn-of-the.html | Books of The Times; As Told by an Idolizing Son A Huck Finn of the Frontier | True | By Orville Prescott | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/gov-warren-feeling-fine.html | Gov. Warren 'Feeling Fine' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mrs-sydney-h-rogers-has-son.html | Mrs. Sydney H. Rogers Has Son | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/post-offered-rb-allen-former-chief-of-salary-board-sought-for.html | POST OFFERED R.B. ALLEN; Former Chief of Salary Board Sought for Strategy Unit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/5-in-defaming-case-fail-to-avoid-trial-louisiana-judge-refuses-to.html | 5 IN DEFAMING CASE FAIL TO AVOID TRIAL; Louisiana Judge Refuses to Quash Indictments Arising From Newspaper Crusade Publisher a Defendant | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/latins-at-un-back-chile-nation-is-picked-as-the-nominee-for.html | LATINS AT U.N. BACK CHILE; Nation Is Picked as the Nominee for Security Council Seat | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/dar-anniversary-marked.html | D.A.R. Anniversary Marked | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/dewey-indicates-state-pier-inquiry-governor-to-meet-crime-board.html | DEWEY INDICATES STATE PIER INQUIRY; Governor to Meet Crime Board Here Today--Action Pressed by Citizens' Committee Two-State Inquiry In Doubt Months of Work Seen Ahead | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/employers-are-scored-state-official-cites-their-apathy-toward.html | EMPLOYERS ARE SCORED; State Official Cites Their Apathy Toward Unemployment Claims | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/wilson-h-flann.html | WILSON H. FLANN | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/illinois-orders-movies-of-races-at-all-tracks.html | Illinois Orders Movies Of Races at All Tracks | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/aid-to-handicapped-urged-need-of-home-service-backing-is-cited-by.html | AID TO HANDICAPPED URGED; Need of Home Service Backing Is Cited by Dr. Rusk | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/hearings-on-bill-urgd-fitzpatrick-attacks-republicans-on-congress.html | HEARINGS ON BILL URGED; Fitzpatrick Attacks Republicans on Congress Districting Policy | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mrs-pauline-copeland.html | MRS. PAULINE COPELAND | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ohio-state-crowds-set-mark.html | Ohio State Crowds Set Mark | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/heads-retarded-child-group.html | Heads Retarded Child Group | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-20 | 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/rise-in-sulphur-use-seen-international-materials-group-says-it-will.html | RISE IN SULPHUR USE SEEN; International Materials Group Says It Will Top 1950 Demand | True | | 1979-08-07 | RE0000036266 | B00000329801 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/finnegan-fails-to-bar-trial.html | Finnegan Fails to Bar Trial | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/syria-denies-flag-incident.html | Syria Denies Flag Incident | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/judge-delays-evictions-concern-for-13-children-brings-holiday-aid.html | JUDGE DELAYS EVICTIONS; Concern for 13 Children Brings Holiday Aid in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/william-j-kane-62-veteran-newsman.html | WILLIAM J. KANE, 62, VETERAN NEWSMAN | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/eca-aide-lands-in-indochina.html | E.C.A. Aide Lands in Indo-China | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/irene-m-selznick-buys-tabori-play-presentation-day-of-flight-into.html | IRENE M. SELZNICK BUYS TABORI PLAY; Presentation Day of 'Flight Into Egypt' Depends on Arrival of Author, Choice of Director | True | By Sam Zolotow | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/atlantic-treaty-lands-mired-in-ooze-of-alphabetic-jargon-restricted.html | Atlantic Treaty Lands Mired In Ooze of Alphabetic Jargon; Restricted 'Memo' Calls Eisenhower 'Saceur' or 'Cinceur'--125 'Shortcuts' Listed | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/letters-to-the-times-vatican-embassy-opposed-presidents-action.html | Letters to The Times; Vatican Embassy Opposed President's Action Criticized as Violating Established Policy | True | HENRY P. VAN DUSEN, | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/italy-bans-red-unit-for-fraud-in-flood.html | ITALY BANS RED UNIT FOR FRAUD IN FLOOD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/newsprint-order-is-expected-soon-new-essential-classification-seen.html | NEWSPRINT ORDER IS EXPECTED SOON; New 'Essential' Classification Seen Easing Paper Supply, Avoiding U.S. Rationing BOON TO MILL EXPANSION Treanor Quits N.P.A. Division After Long Work on Ruling-- Succeeded by Noel Macy | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/vojta-benes-73-political-leader-czechoslovak-exlegislator-a-brother.html | VOJTA BENES, 73, POLITICAL LEADER; Czechoslovak Ex-Legislator, a Brother of Former President, Dies in South Bend, Ind. | True | The New York Times, 1949 | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/city-college-wins-title-beats-pratt-soccer-team-20-in-metropolitan.html | CITY COLLEGE WINS TITLE; Beats Pratt Soccer Team, 2-0, in Metropolitan Conference | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/victim-of-hitler-heads-school.html | Victim of Hitler Heads School | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/dewey-hails-state-bar-group.html | Dewey Hails State Bar Group | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/entering-us-school-thrills-war-orphan.html | ENTERING U.S. SCHOOL THRILLS WAR ORPHAN | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/operator-buys-east-side-plot-gets-madison-avenue-buildings-at-56th.html | OPERATOR BUYS EAST SIDE PLOT; Gets Madison Avenue Buildings at 56th St.-- Owner Widens W. 40th St. | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/lincoln-legal-aid-to-west-recalled-his-arguments-for-a-railroad-in.html | LINCOLN LEGAL AID TO WEST RECALLED; His Arguments for a Railroad in Suit by Shipping Line Cited at Iowa Ceremony | True | By William M. Blair Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/chemical-leader-elected-by-carnegie-corporation.html | Chemical Leader Elected By Carnegie Corporation | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/fire-losses-in-nation-rise.html | Fire Losses in Nation Rise | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/us-legislators-in-argentina.html | U.S. Legislators in Argentina | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/emigration-to-canada-rises.html | Emigration to Canada Rises | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/fake-surgeon-a-success-canada-to-oust-american-who-served-navy-in.html | FAKE SURGEON A SUCCESS; Canada to Oust American Who Served Navy in Korea | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/boston-art-group-shows-yule-items-imported-and-domestic-goods.html | BOSTON ART GROUP SHOWS YULE ITEMS; Imported and Domestic Goods, Priced High and Low, Feature 'Design for Christmas' List | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/three-steel-scows-ready-for-launching.html | THREE STEEL SCOWS READY FOR LAUNCHING | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/delaney-must-stand-trial.html | Delaney Must Stand Trial | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/allies-push-ahead-2-miles-in-korea-foe-driven-back-again-below.html | ALLIES PUSH AHEAD 2 MILES IN KOREA; Foe Driven Back Again Below Kumsong--Other Forces of U.N. Gain in East | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/utility-financing-planned.html | Utility Financing Planned | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/retirement-advised-health-report-on-capital-police-chief-comes.html | RETIREMENT ADVISED; Health Report on Capital Police Chief Comes During Inquiry | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/bonds-and-shares-in-london-market-general-decline-again-led-by.html | BONDS AND SHARES IN LONDON MARKET; General Decline Again Led by British Funds, Which End Steady and Slightly Off | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/internal-freedom-for-israel-urged-jewish-congress-here-is-told-that.html | INTERNAL FREEDOM FOR ISRAEL URGED; Jewish Congress Here Is Told That 'No Gifts Can Justify Political Interference' | True | | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/pakistani-named-governor.html | Pakistani Named Governor | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/lipscomb-heads-society-national-cotton-council-director-of-public.html | LIPSCOMB HEADS SOCIETY; National Cotton Council Director of Public Relations Elected | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/credit-for-city-stores-retail-chain-to-consolidate-debt-with.html | CREDIT FOR CITY STORES; Retail Chain to Consolidate Debt With $25,000,000 Notes by 1971 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/no-garbage-collection-in-the-city-tomorrow.html | No Garbage Collection In the City Tomorrow | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/jess-linthicum-takes-potomac-and-rose-beam-wins-slide-rule-at-bowie.html | Jess Linthicum Takes Potomac and Rose Beam Wins Slide Rule at Bowie; COLT DASH VICTOR OVER CHARLESTON Jess Linthicum Is First by 3 Lengths--Rose Beam Wins at Bowie Under Givens | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/rauch-signs-with-eagles-philadelphia-pro-eleven-asks-waivers-on.html | RAUCH SIGNS WITH EAGLES; Philadelphia Pro Eleven Asks Waivers on Mackrides | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/newsprint-too-high-europeans-here-say.html | NEWSPRINT TOO HIGH, EUROPEAN'S HERE SAY | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/daughter-to-the-wg-wolcotts.html | Daughter to the W.G. Wolcotts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/hudson-river-official-renamed.html | Hudson River Official Renamed | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/the-tax-bureau-scandal.html | THE TAX BUREAU SCANDAL | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/lakes-ore-season-waning-1533543-tons-moved-last-week-some-ships.html | LAKES ORE SEASON WANING; 1,533,543 Tons Moved Last Week --Some Ships Being Laid Up | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/costa-rican-details-works-fund.html | Costa Rican Details Works Fund | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/high-school-player-dies-head-injury-proves-fatal-to-graham-tech.html | HIGH SCHOOL PLAYER DIES; Head Injury Proves Fatal to Graham, Tex,. Halfback | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/clement-grand-old-man-of-railroads-quits-dec-31.html | Clement, 'Grand Old Man' Of Railroads, Quits Dec. 31 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/miss-mokren-edward-weisman-to-wed-both-students-at-ohio-state.html | Miss Mokren, Edward Weisman to Wed; Both Students at Ohio State University; Gale--Arons | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/inspector-denies-gross-bribed-him-assistant-chief-travers-first-of.html | INSPECTOR DENIES GROSS BRIBED HIM; Assistant Chief Travers First of Defendants to Take the Stand at Police Trial | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/kingan-board-drops-willkie-as-president.html | KINGAN BOARD DROPS WILLKIE AS PRESIDENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/ambassador-to-moscow.html | AMBASSADOR TO MOSCOW | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/chicagoan-named-in-tax-case.html | Chicagoan Named in Tax Case | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/compartmented-box-car-western-pacific-develops-gates-for.html | COMPARTMENTED BOX CAR; Western Pacific Develops Gates for Less-Than-Carload Lots | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/boxer-critically-hurt-cole-st-paul-heavyweight-in-coma-after.html | BOXER CRITICALLY HURT; Cole, St. Paul Heavyweight, in Coma After Knockout | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/the-screen-two-new-films-on-local-scene-fixed-bayonets-story-about.html | THE SCREEN: TWO NEW FILMS ON LOCAL SCENE; 'Fixed Bayonets!' Story About Action on the Korean Front, New Feature at Rivoli | True | By Bosley Crowther | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/patou-introduces-cocktail-frocks-midseason-garb-with-original.html | PATOU INTRODUCES COCKTAIL FROCKS; Midseason Garb With Original Necklines Is Presented at Showing in Paris | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/jersey-republicans-plan-dinner.html | Jersey Republicans Plan Dinner | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/strike-order-reported-union-says-majority-at-ge-and-westinghouse.html | STRIKE ORDER REPORTED; Union Says Majority at G.E. and Westinghouse Backed It | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/1700000-stock-for-public-today-bankers-to-put-outstanding-common.html | $1,700,000 STOCK FOR PUBLIC TODAY; Bankers to Put Outstanding Common Shares of Oxford Paper, Acushnet on Market | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/uneasy-truce-with-nyu-finds-fordham-ram-kept-under-guard-the.html | Uneasy Truce With N.Y.U. Finds Fordham Ram Kept Under Guard; THE VIOLETS SCRIMMAGE FOR SATURDAY'S GAME | True | By Lincoln A. Werden | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/the-dinner-is-9-higher-most-thanksgiving-items-cost-more-this-year.html | THE DINNER IS 9% HIGHER; Most Thanksgiving Items Cost More This Year, U.S. Says | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/india-official-visits-mayor.html | India Official Visits Mayor | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/vejar-stops-gee-dee-scores-technical-knockout-in-3dsinclair-beats.html | VEJAR STOPS GEE DEE; Scores Technical Knockout in 3d--Sinclair Beats Bossio | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/colombian-urges-mediation.html | Colombian Urges Mediation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/fire-destroys-air-base-food.html | Fire Destroys Air Base Food | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/anarchic-labor-relations.html | ANARCHIC LABOR RELATIONS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/gray-mart-inquiry-traces-steel-sale-broker-tells-senate-unit-he.html | GRAY MART INQUIRY TRACES STEEL SALE; Broker Tells Senate Unit He Started With $1,300, Expects '51 Gross Sales of 7 Million | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/house-group-head-is-under-inquiry-king-asked-study-of-rumors-he.html | HOUSE GROUP HEAD IS UNDER INQUIRY; King Asked Study of Rumors He Aided Tax Delinquents-- Colleagues End Hearings | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mrs-thaw-is-wed-to-cecil-m-singer-explorer-writer-the-bride-of.html | MRS. THAW IS WED TO CECIL. M. SINGER; Explorer, Writer the Bride of Member of Sewing Machine Family in Home Here | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/the-brooklyn-ywca.html | THE BROOKLYN Y.W.C.A. | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/high-level-is-kept-by-nonfarm-jobs-midoctober-total-is-put-at.html | HIGH LEVEL IS KEPT BY NON-FARM JOBS; Mid-October Total Is Put at 46,819,000, Despite Cuts in Consumer Goods Plants | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/east-side-sale-made-maidman-buys-3-buildings-on-44th-st-taxed-at.html | EAST SIDE SALE MADE; Maidman Buys 3 Buildings on 44th St. Taxed at $307,000 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/troth-announced-of-miss-lewisohn-daughter-of-late-industrialist.html | TROTH ANNOUNCED OF MISS LEWISOHN; Daughter of Late Industrialist Will Be Wed to Dr. Ernest Kahn, Harvard Alumnus | True | Bradford Bachrach | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/truman-to-allow-lead-withdrawal-30000-tons-from-stockpile-to.html | TRUMAN TO ALLOW LEAD WITHDRAWAL; 30,000 Tons From Stockpile to Augment Supplies, Cut by Decline in Imports CEILING ORDERS REVISED Kenaf Exempted From Control --TV Color Ruling Formalized -- Auto Prices to Include Tax | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/becomes-vice-president-of-american-colortype.html | Becomes Vice President Of American Colortype | True | Fabian Bachrach | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/truman-says-kennan-would-be-good-envoy.html | TRUMAN SAYS KENNAN WOULD BE GOOD ENVOY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/adenauer-reaches-paris-plans-to-confer-with-acheson-eden-and.html | ADENAUER REACHES PARIS; Plans to Confer With Acheson, Eden and Schuman There | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/venezuelan-oil-output-a-record.html | Venezuelan Oil Output a Record | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/two-ironworkers-fight-on-scaffold-100-feet-high.html | Two Ironworkers Fight On Scaffold 100 Feet High | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/argentine-dock-burns-series-of-explosions-alarm-buenos-aires.html | ARGENTINE DOCK BURNS; Series of Explosions Alarm Buenos Aires Residents | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mao-greets-dalai-lama-tibet-parliaments-ratification-of-rule-by.html | MAO GREETS DALAI LAMA; Tibet Parliament's Ratification of Rule by Peiping Hailed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/city-is-prepared-for-thanksgiving-an-early-thanksgiving-party-here.html | CITY IS PREPARED FOR THANKSGIVING; AN EARLY THANKSGIVING PARTY HERE | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/all-faiths-plan-services-many-thanksgiving-observances-are-to-be.html | ALL FAITHS PLAN SERVICES; Many Thanksgiving Observances Are to Be Held Jointly | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/new-director-elected-by-bank-of-montreal.html | New Director Elected By Bank of Montreal | True | Nakash | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/advertising-news-and-notes-222-ad-millionaires-listed.html | Advertising News and Notes; 222 Ad 'Millionaires' Listed | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/schellin-knocks-out-echols.html | Schellin Knocks Out Echols | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/airliner-sets-atlantic-mark.html | Airliner Sets Atlantic Mark | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/resignation-accepted-boston-paper-to-print-review-that-caused.html | RESIGNATION ACCEPTED; Boston Paper to Print Review That Caused Editor to Quit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/new-st-george-manager-was-a-desk-clerk-in-1933.html | New St. George Manager Was a Desk Clerk in 1933 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/griffith-starts-83d-year-asking-one-more-pennant-for-senators-the.html | Griffith Starts 83d Year Asking 'One More Pennant' for Senators; THE 'OLD FOX' OF BASEBALL CELEBRATES 82D BIRTHDAY | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/brannan-says-food-is-part-of-defense-a-circus-act-in-moscow.html | BRANNAN SAYS FOOD IS PART OF DEFENSE; A CIRCUS ACT IN MOSCOW | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/million-pounds-saved-yale-towns-says-salvage-doesnt-include-usual.html | MILLION POUNDS SAVED; Yale & Towns Says Salvage Doesn't Include Usual Scrap | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/princeton-denies-implication.html | Princeton Denies Implication | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/125000-given-to-school-surdna-foundation-donates-sum-to-centenary.html | $125,000 GIVEN TO SCHOOL; Surdna Foundation Donates Sum to Centenary for Library | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/seizing-oil-area-off-coasts-denied-chapman-stresses-court-ruling-in.html | 'SEIZING' OIL AREA OFF COASTS DENIED; Chapman Stresses Court Ruling in Reply to Connally Protest --Urges Congress Action | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/dairy-products.html | DAIRY PRODUCTS | | | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/heads-drive-for-yeshiva-belkin-leads-special-campaign-for-new.html | HEADS DRIVE FOR YESHIVA; Belkin Leads Special Campaign for New Medical School | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/city-college-starts-cleanup-that-will-end-athletic-power-governor.html | City College Starts Clean-Up That Will End Athletic Power; Governor of Maryland Calls for Inquiry Into Recruiting--Streit's Attack on System Is Defended and Assailed in Many Quarters | True | By Charles Grutzner | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/hoboken-oasis-drying-up-act-to-close-bars-until-1-pm-sundays-passes.html | HOBOKEN OASIS DRYING UP; Act to Close Bars Until 1 P.M. Sundays Passes First Test | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/british-steel-unions-join-fight.html | British Steel Unions Join Fight | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/handling-cost-cut-in-frieght-studied-manufacturers-of-equipment.html | HANDLING COST CUT IN FRIEGHT STUDIED; Manufacturers of Equipment Take Up Recommendations for Railroad Economies | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/wings-late-drive-blanks-bruins-20.html | WINGS LATE DRIVE BLANKS BRUINS, 2-0 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/ruling-on-dollar-stayed-decision-on-president-lines-ownership.html | RULING ON DOLLAR STAYED; Decision on President Lines' Ownership Awaits Appeal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/industrial-buyers-get-tips-on-scrap-only-salvage-items-are-100.html | INDUSTRIAL BUYERS GET TIPS ON SCRAP; Only Salvage Items Are 100% Profitable, Specialist Tells Purchasing Executives | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/maximum-grant-to-europe-looms-president-to-be-asked-to-divert.html | MAXIMUM GRANT TO EUROPE LOOMS; President to Be Asked to Divert $580,000,000 From Arms to Economic Aid | True | By Felix Belair Jr. Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/offerings-today-total-45400000-3-new-issues-to-be-marketed-to.html | OFFERINGS TODAY TOTAL $45,400,000; 3 New Issues to Be Marketed to Public to Finance Rail and Utility Needs ERIE ROAD A BORROWER $30,000,000 Pacific 'Phone Debentures, $10,000,000 Gulf States Bonds Scheduled | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/football-giants-hopeful-of-keeping-alive-title-chances-by-beating.html | Football Giants Hopeful of Keeping Alive Title Chances by Beating Cardinals; THIS BACKFIELD HOPES TO CARRY STANBORD UNSCATHED TO THE ROSE BOWL | True | By Roscoe McGowen | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/new-store-for-coward-shoe.html | New Store for Coward Shoe | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mow-suit-deferred-by-court-to-nov-30.html | MOW SUIT DEFERRED BY COURT TO NOV. 30 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/cold-absolved-in-colds-drafts-and-wet-socks-also-are-acquitted-by.html | COLD ABSOLVED IN COLDS; Drafts and Wet Socks Also Are Acquitted by British Study | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mother-buried-in-home-son-4-and-2-other-women-are-injured-in-135th.html | MOTHER BURIED IN HOME; Son, 4, and 2 Other Women Are Injured in 135th St. Fire | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/sumatra-to-raise-production-of-oil-big-concerns-plan-to-tap-new.html | SUMATRA TO RAISE PRODUCTION OF OIL; Big Concerns Plan to Tap New Fields--Standard Vacuum's Output Above Pre-War | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/stocks-stiffened-by-late-strength-further-decline-cushioned-by.html | STOCKS STIFFENED BY LATE STRENGTH; Further Decline Cushioned by Better Feeling Emanating From Dividend Oriens INDEX IS UP 0.02 ON DAY But 555 Issues Fall Back, as 286 Advance--Turnover Up to 1,120,000 Shares | True | | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/martha-linscott-becomes-fiancee-senior-at-northfield-school-is.html | MARTHA LINSCOTT BECOMES FIANCEE; Senior at Northfield School Is Engaged to Edward Thomas Hacker, Oil Firm Official | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/gen-clark-tells-100aplate-dinner-of-vital-part-boys-towns-play-in.html | Gen. Clark Tells $100-a-Plate Dinner Of Vital Part Boys Towns Play in Italy; SINGING TRIO AT BENEFIT HERE FOR BOYS TOWNS OF ITALY | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/northern-pacific-plans-financing.html | Northern Pacific Plans Financing | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/princess-margaret-in-paris.html | Princess Margaret in Paris | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/debate-virtually-at-halt.html | Debate Virtually at Halt | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/va-speeds-new-service-to-aid-veterans-with-mental-ills-suffered.html | V.A. SPEEDS NEW SERVICE; To Aid Veterans With Mental Ills Suffered After Discharge | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mcelhenny-and-bruney-chosen-backs-of-week.html | McElhenny and Bruney Chosen Backs of Week | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/men-on-school-staff-welcomed-by-pupils.html | MEN ON SCHOOL STAFF WELCOMED BY PUPILS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/perjury-trial-opens-case-is-first-of-four-involving-murder-in-sugar.html | PERJURY TRIAL OPENS; Case Is First of Four Involving Murder in Sugar Bowl Cafe | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/city-auctions-three-parcels.html | City Auctions Three Parcels | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/rangers-to-meet-bruin-six-tonight-dickerson-to-make-debut-as-new.html | RANGERS TO MEET BRUIN SIX TONIGHT; Dickerson to Make Debut as New Yorkers Play Boston in Contest at Garden | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/business-world-buyers-arrivals-show-drop.html | Business World; Buyers' Arrivals Show Drop | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/grains-reverse-trend-close-weak-early-upturns-in-chicago-are.html | GRAINS REVERSE TREND, CLOSE WEAK; Early Upturns in Chicago Are Attractive to Longs Who Take Profits in a Big Way | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/prensa-gives-foe-space-argentine-polls-criticized-by-radical-in.html | PRENSA GIVES FOE SPACE; Argentine Polls Criticized by Radical in Peron Paper | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/abroad-the-united-states-and-the-atlantic-union.html | Abroad; The United States and the Atlantic Union | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/vice-president-to-direct-grant-ad-service-abroad.html | Vice President to Direct Grant Ad Service Abroad | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/athletics-inquiry-reports-progress-college-presidents-agree-on-4.html | ATHLETICS INQUIRY REPORTS PROGRESS; College Presidents Agree on 4 General Points—Will Meet Again Dec. 12 and 13 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/weitz-stamp-collection-shown.html | Weitz Stamp Collection Shown | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/air-force-to-release-2000-men.html | Air Force to Release 2,000 Men | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/blood-donations-at-united-nations-headquarters.html | BLOOD DONATIONS AT UNITED NATIONS HEADQUARTERS | True | The New York Times | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/kitsos-lehigh-captain.html | Kitsos Lehigh Captain | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/legion-convention-rule-eased.html | Legion Convention Rule Eased | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/4000000-sought-in-polio-drive-here-farley-in-opening-march-of-dimes.html | $4,000,000 SOUGHT IN POLIO DRIVE HERE; Farley, in Opening 'March of Dimes' Appeal Says 32,000 Were Aided Last Year | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/hilton-hotels-corp.html | Hilton Hotels Corp. | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/radio-and-television-mike-wallace-and-buff-cobb-set-a-high-standard.html | RADIO AND TELEVISION; Mike Wallace and Buff Cobb Set a High Standard for Video Husband and Wife Teams | True | By Jack Gould | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/paperboard-output-off-124-below-same-1950-week-orders-and-backlog.html | PAPERBOARD OUTPUT OFF; 12.4% Below Same 1950 Week-- Orders and Backlog Down | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/government-to-buy-pecans.html | Government to Buy Pecans | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/confidant-steals-a-womans-24000-man-who-won-her-trust-as-an-aide-of.html | CONFIDANT STEALS A WOMAN'S $24,000; Man Who Won Her Trust as an Aide of Wounded Veterans Takes Money, Furs, Gems | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/new-jersey-joins-new-york-in-drive-to-end-port-crime-dewey-confers.html | NEW JERSEY JOINS NEW YORK IN DRIVE TO END PORT CRIME; DEWEY CONFERS ON FIGHT TO END WATERFRONT CRIME | True | By George Horne | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/scottish-eleven-triumphs-17-to-0-visiting-field-hockey-team-routs.html | SCOTTISH ELEVEN TRIUMPHS, 17 TO 0; Visiting Field Hockey Team Routs Stuyvesant--6 Goals for Miss Smallwood | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/3d-mexican-party-in-race-professor-is-action-candidate-in.html | 3D MEXICAN PARTY IN RACE; Professor Is Action Candidate in Presidential Elections | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/at-the-theatre-carl-leos-never-say-never-is-a-comedy-about-the.html | AT THE THEATRE; Carl Leo's 'Never Say Never' Is a Comedy About the Independence of New York's Young People | True | By Brooks Atkinson | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/irvings-trial-halted-missouri-representative-asks-funds-misuse-case.html | IRVING'S TRIAL HALTED; Missouri Representative Asks Funds Misuse Case Be Quashed | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/marilyn-a-watson-to-be-wed.html | Marilyn A. Watson to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/insurance-chiefs-coming-1000-executives-of-nations-life-companies.html | INSURANCE CHIEFS COMING; 1,000 Executives of Nation's Life Companies to Meet Here | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/italy-jails-13-as-fascist-23-freed-of-charge-of-trying-to-revive.html | ITALY JAILS 13 AS FASCIST; 23 Freed of Charge of Trying to Revive Banned Party | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/stepup-urged-in-wool-boston-association-leaders-see-need-for-higher.html | STEP-UP URGED IN WOOL; Boston Association Leaders See Need for Higher U.S. Output | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/state-welfare-plan-held-home-rule-curb.html | STATE WELFARE PLAN HELD HOME RULE CURB | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/quinn-queens-district-attorney.html | Quinn Queens District Attorney | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/parents-get-heros-silver-star.html | Parents Get Hero's Silver Star | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/wheelchair-game-to-fairleigh.html | Wheelchair Game to Fairleigh | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/woman-to-head-medical-group.html | Woman to Head Medical Group | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/fashion-varied-styles-offered-young-partygoer-range-is-from-blue.html | Fashion: Varied Styles Offered Young Party-Goer; Range Is From Blue Jeans to Sequined Nylon Tulle | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/army-short-of-officers-high-school-diploma-required-women-need.html | ARMY SHORT OF OFFICERS; High School Diploma Required Women Need College Degree | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/sports-of-the-times-continued-story.html | Sports of The Times; Continued Story, | True | By Arthur Daley | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/senator-confident-on-eisenhower-race.html | SENATOR CONFIDENT ON EISENHOWER RACE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/harvard-honors-button-skater-and-football-star-win-senior.html | HARVARD HONORS BUTTON; Skater and Football Star Win Senior Scholarships | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/bottled-beer-due-to-rise-1c-in-price-price-agency-is-drafting-new.html | BOTTLED BEER DUE TO RISE 1C IN PRICE; Price Agency Is Drafting New Regulation--Safeway Pays $22,234 for Overcharges | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/inky-racer-in-front-defeats-ruthred-in-featured-sprint-at-lincoln.html | INKY RACER IN FRONT; Defeats Ruthred in Featured Sprint at Lincoln Downs | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/miss-baruth-engaged-she-will-be-wed-on-dec-28-to-eric-hutson-a.html | MISS BARUTH ENGAGED; She Will Be Wed on Dec. 28 to Eric Hutson, a Singer | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/conacher-called-home-father-charley-orders-pete-19-to-quit-hawks.html | CONACHER CALLED HOME; Father Charley Orders Pete, 19, to Quit Hawks for School | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/institute-gets-rare-volumes.html | Institute Gets Rare Volumes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/british-now-agree-to-us-commander-in-north-atlantic-longstanding.html | BRITISH NOW AGREE TO U.S. COMMANDER IN NORTH ATLANTIC; Long-Standing Pact Problem Said to Have Been Solved by Military Committee TALKS IN ROME PROGRESS Chiefs of Staff Approve Eight of 13 Points on Agenda-- Council Session Nears | True | By Arnoldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/gambler-stamped-arrested.html | Gambler Stamped, Arrested | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/okey-smokey-shows-way.html | Okey Smokey Shows Way | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/canadian-mines-look-for-new-gold-sales-australia-allows-premium.html | Canadian Mines Look for New Gold Sales; Australia Allows Premium Prices on Metal | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/dewey-goes-to-pawling-today.html | Dewey Goes to Pawling Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/old-ballet-gets-a-new-treatment-city-troupe-presents-its-own.html | OLD BALLET GETS A NEW TREATMENT; City Troupe Presents Its Own Version of 'Swan Lake,' With Some Balanchine Touches | True | By John Martin | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/professional-basketball-national-association.html | Professional Basketball; NATIONAL ASSOCIATION | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/financing-meeting-postponed.html | Financing Meeting Postponed | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/jansen-clarifies-stand-says-he-has-latitude-in-seeking-to-oust.html | JANSEN CLARIFIES STAND; Says He Has Latitude in Seeking to Oust Ex-Reds From Schools | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/african-center-opened-french-university-here-to-offer-study-of.html | AFRICAN CENTER OPENED; French University Here to Offer Study of Contingent's Customs | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/aid-for-koreans-pushed-garment-industry-urged-to-help-clothing.html | AID FOR KOREANS PUSHED; Garment Industry Urged to Help Clothing Campaign | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/new-pipeline-ready-talmadge-to-speak-at-dedication-of-southeastern.html | NEW PIPELINE READY; Talmadge to Speak at Dedication of Southeastern Facility | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/new-police-station-in-queens.html | New Police Station in Queens | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/truman-praises-ideas-says-their-exchange-in-time-will-lead-to.html | TRUMAN PRAISES IDEAS; Says Their Exchange, in Time, Will Lead to Friendly World | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/bivins-to-battle-williams-tonight-veteran-heavyweight-to-fight-at.html | BIVINS TO BATTLE WILLIAMS TONIGHT; Veteran Heavyweight to Fight at St. Nicks--Jersey Rival Is Cited by Polio Fund | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/40-suits-go-on-trial-in-building-collapse.html | 40 SUITS GO ON TRIAL IN BUILDING COLLAPSE | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/medal-given-buffalo-engineer.html | Medal Given Buffalo Engineer | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/us-grant-3d-wins-history-unit-medal.html | U.S. GRANT 3D WINS HISTORY UNIT MEDAL | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/wd-robinson-back-in-detroit.html | W.D. Robinson Back in Detroit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/joseph-now-orders-pay-plan-hearings.html | JOSEPH NOW ORDERS PAY PLAN HEARINGS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/irish-linen-exports-high-to-us.html | Irish Linen Exports High to U.S. | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/polio-vaccine-on-way-head-of-foundation-says.html | Polio Vaccine 'on Way,' Head of Foundation Says | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/british-export-rise-fails-to-close-big-trade-gap.html | British Export Rise Fails To Close Big Trade Gap | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/new-york-ac-victor-32.html | New York A.C. Victor, 3-2 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/in-racket-expose.html | IN RACKET EXPOSE | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/general-foods-gets-east-34th-st-space.html | GENERAL FOODS GETS EAST 34TH ST. SPACE | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/german-war-toll-fixed-2640100-officially-listed-as-lost-in-recent.html | GERMAN WAR TOLL FIXED; 2,640,100 Officially Listed as Lost in Recent Conflict | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/hearing-on-utility-proxies.html | Hearing on Utility Proxies | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/soviet-trade-push-in-iran-indicated-revamping-of-foreign-agency-is.html | SOVIET TRADE PUSH IN IRAN INDICATED; Revamping of Foreign Agency Is Thought to Foreshadow Afghanistan Moves Also | True | By Harry Schwartz | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/loft-building-sold-in-long-island-city.html | LOFT BUILDING SOLD IN LONG ISLAND CITY | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/us-cautions-un-on-balkan-threat-joins-in-presenting-the-plan-to-set.html | U.S. CAUTIONS U.N. ON BALKAN THREAT; Joins in Presenting the Plan to Set Up Stand-By Group on Danger of Aggression | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/kew-appointed-to-columbia-post.html | Kew Appointed to Columbia Post | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/pittsburgh-to-get-more-natural-gas-west-virginia-wildcatters-sell.html | PITTSBURGH TO GET MORE NATURAL GAS; West Virginia Wildcatters Sell Wells Developed Since 1944 -- Utility to Build Pipeline | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/80000000-michigan-bond-issue-to-finish-2-expressways-is-sold.html | $80,000,000 Michigan Bond Issue To Finish 2 Expressways Is Sold; Underwriters Take Liens at Interest Cost to State of 2.1246% and Quickly Place Them at 1.40 to 2.15% Yields | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/stassen-veto-charge-on-rearming-denied.html | STASSEN VETO CHARGE ON REARMING DENIED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/ford-to-reactivate-dormant-iron-range.html | FORD TO REACTIVATE DORMANT IRON RANGE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/rose-beats-savitt-in-fiveset-match-australian-gains-semifinals-in.html | ROSE BEATS SAVITT IN FIVE-SET MATCH; Australian Gains Semi-Finals in New South Wales Tennis -- Seixas, Schroeder Win | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/reports-on-robeson-ban-city-college-group-says-political-stand-was.html | REPORTS ON ROBESON BAN; City College Group Says Political Stand Was Ruled Out | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/gop-spending-held-less-than-democrats.html | G.O.P. SPENDING HELD LESS THAN DEMOCRATS' | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/taxes-cut-income-of-eastman-kodak-sales-for-9-months-increased-to.html | TAXES CUT INCOME OF EASTMAN KODAK; Sales for 9 Months Increased to $384,243,040, Net Off--Special Stock Dividend | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/illinois-dominates-allbig-ten-squad-karras-ulrich-studley-and.html | ILLINOIS DOMINATES ALL-BIG TEN SQUAD; Karras, Ulrich, Studley and Boerio Chosen for Berths on United Press Eleven | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/cardinal-spellman-in-brazil.html | Cardinal Spellman in Brazil | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/gina-pinnera-53-concert-soprano-popular-figure-here-and-in-europe.html | GINA PINNERA, 53, CONCERT SOPRANO; Popular Figure Here and in Europe Dies--Last Public Performance Given in '48 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/shippingmails-ships-that-arrived-yesterday.html | SHIPPING--MAILS; Ships That Arrived Yesterday | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/killing-of-seaman-is-told-at-inquiry-officer-of-flying-trader-says.html | KILLING OF SEAMAN IS TOLD AT INQUIRY; Officer of Flying Trader Says He Had Partial View of the Shooting by Ship's Captain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/60-pass-jersey-bar-tests.html | 60 Pass Jersey Bar Tests | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/bucknell-gets-bowl-bid.html | Bucknell Gets Bowl Bid | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/pace-will-see-carney.html | Pace Will See Carney | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/douglas-holds-us-is-lax-on-near-east.html | DOUGLAS HOLDS U.S. IS LAX ON NEAR EAST | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/new-south-wales-triumphs.html | New South Wales Triumphs | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/cotton-checks-mark-designs-for-resorts.html | COTTON CHECKS MARK DESIGNS FOR RESORTS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/nyu-five-victor-7247-tops-new-york-state-maritime-in-opener-of.html | N.Y.U. FIVE VICTOR, 72-47; Tops New York State Maritime in Opener of College Season | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/merger-is-planned-by-2-candy-concerns.html | MERGER IS PLANNED BY 2 CANDY CONCERNS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/progress-reported-in-child-welfare.html | PROGRESS REPORTED IN CHILD WELFARE | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/lane-bryant-names-manager.html | Lane Bryant Names Manager | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/walkout-protests-pay-ruling.html | Walkout Protests Pay Ruling | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/taft-leader-appointed.html | Taft Leader Appointed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/trevoux-french-driver-wins-first-lap-of-panamerican-auto-race-two.html | Trevoux, French Driver, Wins First Lap of Pan-American Auto Race; TWO MEXICANS DIE AFTER CRASH, FIRE Accident Fatal to Menocal, Gonzales Is One of Six in 329-Mile Auto Test | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/togs-designed-for-leisure-wear-marked-by-the-gibson-girl-look.html | Togs Designed for Leisure Wear Marked by the Gibson Girl Look; GIBSON GIRL STYLE | True | By Virginia Pope | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/topics-and-sidelights-of-the-day-in-wall-street-steel-production.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Steel Production | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/french-troops-clash-with-reds.html | French Troops Clash With Reds | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/school-pension-fund-scored-on-holdings.html | SCHOOL PENSION FUND SCORED ON HOLDINGS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/acheson-and-vishinsky-chat.html | Acheson and Vishinsky Chat | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/baltimore-judge-fines-horse-bettor-2500-declares-him-just-as-guilty.html | Baltimore Judge Fines Horse Bettor $2,500; Declares Him Just as Guilty as the Bookie | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/aide-to-harriman-named-tannenwald-becomes-assistant-mutual-security.html | AIDE TO HARRIMAN NAMED; Tannenwald Becomes Assistant Mutual Security Director | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/union-pact-averts-halting-of-plasma-accord-ratified-unanimously-by.html | UNION PACT AVERTS HALTING OF PLASMA; Accord Ratified Unanimously by Workers at Philadelphia Just Before Strike Hour | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/actors-guild-to-gain-by-benefit-on-dec-11.html | ACTORS GUILD TO GAIN BY BENEFIT ON DEC. 11 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/to-mark-stamp-issuance-postmaster-quigley-of-brooklyn-plans.html | TO MARK STAMP ISSUANCE; Postmaster Quigley of Brooklyn Plans Exercises Dec. 10 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/jersey-highways-to-be-renumbered-only-us-designations-for-many.html | JERSEY HIGHWAYS TO BE RENUMBERED; Only U.S. Designations for Many Under Plan Devised to Lessen Confusion CHANGE EFFECTIVE IN '53 Present System Is Called Outmoded--2 Parkways, Turnpike Not Affected | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/bid-on-alberta-production-company-has-contracts-to-sell-76-billion.html | BID ON ALBERTA PRODUCTION; Company Has Contracts to Sell 76 Billion Cubic Feet a Year | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/monks-body-found-in-alps.html | Monk's Body Found in Alps | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mrs-bruce-barton-dies-in-home-here-wife-of-advertising-executive.html | MRS. BRUCE BARTON DIES IN HOME HERE; Wife of Advertising Executive Was Active in Travelers Aid Society and Girl Scouts | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/movements-wide-in-cotton-futures-closing-prices-erratic-on-the.html | MOVEMENTS WIDE IN COTTON FUTURES; Closing Prices Erratic on the Exchange Here; Up $4.50 to $6.60 a Bale, Net | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/us-agency-scores-credit-hardships-end-of-setoff-on-contracts-urged.html | U.S. AGENCY SCORES 'CREDIT HARDSHIPS'; End of 'Set-Off' on Contracts Urged by Administration of Small Defense Plants | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/commons-not-likely-to-meet-in-camera.html | COMMONS NOT LIKELY TO MEET IN CAMERA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/maple-bedroom-set-has-colonial-designs.html | MAPLE BEDROOM SET HAS COLONIAL DESIGNS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/bf-goodrich-net-575-in-9-months-company-votes-50cent-extra-and.html | B.F. GOODRICH NET $5.75 IN 9 MONTHS; Company Votes 50-Cent Extra and 50-Cent Regular for Year-End on Common | True | | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/un-unit-assured-on-point-four-aid-congressman-tells-economic-group.html | U.N. UNIT ASSURED ON POINT FOUR AID; Congressman Tells Economic Group Defense Cost Will Not Force Suspension | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/new-iranian-offer-on-oil-reported-mossadegh-increases-amount-to-be.html | NEW IRANIAN OFFER ON OIL REPORTED; Mossadegh Increases Amount to Be Available to Britain, Teheran Envoy Says | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/foe-offers-allies-own-30day-plan-for-korean-truce-un-negotiator.html | FOE OFFERS ALLIES OWN 30-DAY PLAN FOR KOREAN TRUCE; U.N. Negotiator Indicates Red Proposal Is Farther Apart Than Had Been Expected ENEMY MAKES 3 POINTS Fixing of Armistice Line Now and Withdrawal by Both Sides Asked by Reds | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mr-edens-policy.html | MR. EDEN'S POLICY | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/atlas-plywood-vote-dec-4.html | Atlas Plywood Vote Dec. 4 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/troth-of-miss-carstens-graduate-of-smith-college-the-fiancee-of-dr.html | TROTH OF MISS CARSTENS; Graduate of Smith College the Fiancee of Dr. Robert Epstein | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/new-yuletide-gift-shop-china-glassware-silver-and-leather-goods-in.html | NEW YULETIDE GIFT SHOP; China, Glassware, Silver and Leather Goods in Display | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/szold-assists-legal-aid-drive.html | Szold Assists Legal Aid Drive | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/text-of-trumans-speech-to-national-womans-democratic-club-broad.html | Text of Truman's Speech to National Women's Democratic Club; Broad Picture Sought | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/majestic-radio-names-buying-vice-president.html | Majestic Radio Names Buying Vice President | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mint-officer-quits-to-save-other-job-san-francisco-superintendent.html | MINT OFFICER QUITS TO SAVE OTHER JOB; San Francisco Superintendent Prefers Insurance Business to $10,800 Federal Post | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/truman-says-foes-plan-slush-fund-and-smear-in-52-art-of.html | TRUMAN SAYS FOES PLAN 'SLUSH FUND AND 'SMEAR' IN '52; 'Art of Misrepresentation' Will Reach New Heights, He Tells Woman's Democratic Club WARMING ON TAFT IS SEEN Plea to Ban All Foreign Policy From Campaign Is Called Gesture to Eisenhower | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/eisenhower-unit-formed-organization-of-club-announced-by-jersey.html | EISENHOWER UNIT FORMED; Organization of Club Announced by Jersey State Senator | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/2-attempts-to-kill-anastasia-reported.html | 2 ATTEMPTS TO KILL ANASTASIA REPORTED | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/air-raid-wardens-to-bow-to-public-auxiliary-police-also-to-appear.html | AIR RAID WARDENS TO BOW TO PUBLIC; Auxiliary Police Also to Appear at the Parade Tomorrow to Show Insignia to Public | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/arms-plan-switch-finds-soviet-cool-communist-celebration-outside.html | ARMS PLAN SWITCH FINDS SOVIET COOL; COMMUNIST CELEBRATION OUTSIDE KREMLIN WALLS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/quemoy-island-thorn-to-china-foe-defenders-thwart-reds-for-2-years.html | Quemoy Island Thorn to China Foe; Defenders Thwart Reds for 2 Years; Nationalist Outpost, Close to the Mainland, Has Choked Off Two Invasions | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/atomic-warmth-for-harwell.html | ATOMIC WARMTH FOR HARWELL | True | | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/heating-oil-prices-up-slight-rises-authorised-by-us-in-greater.html | HEATING OIL PRICES UP; Slight Rises Authorised by U.S. in Greater Boston Area | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/veteran-british-unit-departs-from-korea.html | VETERAN BRITISH UNIT DEPARTS FROM KOREA | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/wagner-urges-easing-of-building-curbs-here.html | Wagner Urges Easing Of Building Curbs Here | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/chefs-wives-spice-hotel-menu.html | Chefs' Wives Spice Hotel Menu | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/train-loses-way-gets-ticket-for-traffic-jam.html | Train Loses Way, Gets Ticket for Traffic Jam | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/wood-field-and-stream-deer-plentiful-for-start-of-hunting-season.html | Wood, Field and Stream; Deer Plentiful for Start of Hunting Season Tomorrow in Catskills | True | By Raymond R. Camp | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/churchstateplea-goes-to-high-court-case-involves-foster-children.html | CHURCH-STATEPLEA GOES TO HIGH COURT; Case Involves Foster Children First Reared as Jews, Then Ordered to Catholic Home | True | By Lucy Freeman | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/us-is-asked-to-halt-buying-strike-in-tin.html | U.S. IS ASKED TO HALT 'BUYING STRIKE' IN TIN | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/metro-buys-rights-to-sobbin-women-short-story-by-late-stephen.html | METRO BUYS RIGHTS TO 'SOBBIN' WOMEN'; Short Story by Late Stephen Vincent Benet May Be Done With Music by Studio | True | By Thomas M. Pryor Special To The New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/pleven-supported-by-a-margin-of-18-paris-premier-wins-confidence.html | PLEVEN SUPPORTED BY A MARGIN OF 18; Paris Premier Wins Confidence Ballot on Foreign Policy, but Only Minority Votes GAULLISTS, REDS COMBINE Cabinet Group Strengthened in Its Authority for Parley in Rome on Atlantic Defense | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mossadegh-hailed-by-crowds-in-cairo-egyptians-cheer-premier-of-iran.html | MOSSADEGH HAILED BY CROWDS IN CAIRO; Egyptians Cheer Premier of Iran as Foe of Britain-- He Confers With Nahas | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/edwardsbennett.html | Edwards--Bennett | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/ambulance-drives-killed.html | Ambulance Drives Killed | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/peace-center-and-5-acquitted-at-trial-court-rules-that-us-failed-to.html | PEACE CENTER AND 5 ACQUITTED AT TRIAL; Court Rules That U.S. Failed to Connect Stockholm Appeal Group With Foreign Agency | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/tax-bills-issue-sold-at-average-of-1497.html | TAX BILLS ISSUE SOLD AT AVERAGE OF 1.497% | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/for-korean-friends.html | FOR KOREAN FRIENDS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/shipping-news-and-notes-more-cargo-was-carried-on-the-delaware-last.html | Shipping News and Notes; More Cargo Was Carried on the Delaware Last Year Than Any Other Waterway | True | | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/50cent-dividend-for-nickel-plate-payment-by-railroad-is-first-on.html | 50-CENT DIVIDEND FOR NICKEL PLATE; Payment by Railroad Is First on Its Common in 20 Years -- Preferred Arrears Paid | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/jeanette-la-bianca-soprano-in-bow-here.html | JEANETTE LA BIANCA, SOPRANO, IN BOW HERE | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/little-heads-golden-state-co.html | Little Heads Golden State Co | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/synthetic-milk-for-pigs-to-bring-home-the-bacon.html | Synthetic Milk for Pigs To Bring Home the Bacon | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/british-air-traffic-rises.html | British Air Traffic Rises | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/marthurs-speeches-in-uniform-defended.html | M'ARTHUR'S SPEECHES IN UNIFORM DEFENDED | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/365-atrocity-deaths-proved-6000-possible-says-ridgway-hanley.html | 365 Atrocity Deaths Proved, 6,000 Possible, Says Ridgway; Hanley Censure Mild | True | By Murray Schumach Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/wool-turns-firm-on-trade-buying-tops-share-in-price-advance-after.html | WOOL TURNS FIRM ON TRADE BUYING; Tops Share in Price Advance After Previous Limit Drop --Sugar Off, Cocoa Up | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/northeastern-names-captain.html | Northeastern Names Captain | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/students-to-visit-washington.html | Students to Visit Washington | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/briton-hints-role-in-european-army-says-at-talks-in-strasbourg.html | BRITON HINTS ROLE IN EUROPEAN ARMY; Says at Talks in Strasbourg London Will Not Join Union but May Assign Troops | True | By Lansing Warren Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/tone-sues-for-divorce-barbara-payton-also-charges-mental-cruelty.html | TONE SUES FOR DIVORCE; Barbara Payton Also Charges 'Mental Cruelty' | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/miss-maria-castelli-is-engaged-to-marry.html | MISS MARIA CASTELLI IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/president-returns-to-washington.html | PRESIDENT RETURNS TO WASHINGTON | True | The New York Times (by Bruce Hoertel) | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/knick-five-checks-baltimore-8886-staves-off-bullets-rallies-in.html | KNICK FIVE CHECKS BALTIMORE, 88-86; Staves Off Bullets' Rallies in Second Half--Warriors Set Back Milwaukee, 80-64 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/injuryriddled-penn-counts-on-spirited-play-to-upset-cornell-on.html | Injury-Riddled Penn Counts on Spirited Play to Upset Cornell on Saturday; LOSS OF METALLO ADDS TO WORRIES Penn's Only Reserve Center With Experience Is Taken Ill With Appendicitis DEFENSE CHEERS MUNGER Bosseler Will Miss the Game With Cornell but Bell, Still Limping, Will Be Back | True | By Allison Danzig Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/broker-leases-town-house.html | Broker Leases Town House | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/18-more-b26s-reach-france.html | 18 More B-26's Reach France | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/stowe-chairlift-to-operate.html | Stowe Chairlift to Operate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/costumed-skaters-in-plaza-carnival-at-annual-costume-ball-on.html | COSTUMED SKATERS IN PLAZA CARNIVAL; AT ANNUAL COSTUME BALL ON ROCKEFELLER CENTER RINK | True | The New York Times (by Meyer Liebowitz) | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/armys-oldest-gi-bars-calling-it-quits-at-spry-71.html | Army's Oldest G.I. Bars Calling It Quits at Spry 71 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/columbia-defense-drills-lions-work-against-passes-for-brown-game-on.html | COLUMBIA DEFENSE DRILLS; Lions Work Against Passes for Brown Game on Saturday | True | | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/educators-combat-critics-of-schools-association-of-state-teachers.html | EDUCATORS COMBAT CRITICS OF SCHOOLS; Association of State Teachers Acts to Stop Attacks From Right as Well as Left ACADEMIC LIBERTY CITED Resolution Demands Freedom of Speech, Inquiry, Thought --Ethics Code Waits | True | By Leonard Buder Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/princeton-hailed-at-bonfire-rally-students-townspeople-honor-tigers.html | PRINCETON HAILED AT BONFIRE RALLY; Students, Townspeople Honor Tigers for Winning Fifth Big Three Title in Row | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/omalley-is-first-in-crosscountry-dubois-harrier-wins-title-but-de.html | O'MALLEY IS FIRST IN CROSS-COUNTRY; DuBois Harrier Wins Title, but De La Salle Captures Team Honors in Run | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mayor-in-favor-of-city-pay-rises-but-hinges-them-on-higher-taxes.html | Mayor in Favor of City Pay Rises But Hinges Them on Higher Taxes; MAYOR PUTS TAXES BEFORE PAY RISES | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/trumans-trip-assailed-republican-says-democrats-not-air-force.html | TRUMAN'S TRIP ASSAILED; Republican Says Democrats, Not Air Force, Should Pay for It | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/tests-in-ripping-up-trolley-rails-begun-by-city-in-steel-scrap.html | Tests in Ripping Up Trolley Rails Begun by City in Steel Scrap Quest | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/news-of-food-delicacy-stores-ready-for-christmas-offer-quality.html | News of Food; Delicacy Stores, Ready for Christmas, Offer Quality Items in New Make-Up | True | By Jane Nickerson | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/korea-atom-war-unlikely-to-eden-he-tells-commons-us-pledge-on-bomb.html | KOREA ATOM WAR UNLIKELY TO EDEN; He Tells Commons U.S. Pledge on Bomb Stands--Bevanite's Plea for Debate Denied | True | By Clifton Daniel Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/dove-sent-mysteriously-to-us-group-in-paris.html | Dove Sent Mysteriously To U.S. Group in Paris | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/fanelli-gains-cue-title.html | Fanelli Gains Cue Title | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/jewish-seminary-honors-3-leaders-doctor-of-letters-degrees-are.html | JEWISH SEMINARY HONORS 3 LEADERS; Doctor of Letters Degrees Are Conferred Upon Griswold, Conant and Sulzberger | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/legislature-gets-district-plan-soon-republican-state-organization.html | LEGISLATURE GETS DISTRICT PLAN SOON; Republican State Organization to Present Reapportionment of Congressional Areas | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/pier-strike-board-to-call-anastasio-waldman-charges-gerardo-a.html | PIER STRIKE BOARD TO CALL ANASTASIO; Waldman Charges Gerardo, a 'Decent Man,' Is 'Pilloried' Because of His Brother | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/manual-turns-back-far-rockaway-127.html | MANUAL TURNS BACK FAR ROCKAWAY, 12-7 | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/short-interest-off-80617-shares-in-month-on-big-board-for-first.html | Short Interest Off 80,617 Shares in Month On Big Board for First Decline Since June | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/8-more-african-miners-killed.html | 8 More African Miners Killed | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/miler-bannister-injured.html | Miler Bannister Injured | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/us-riders-annex-toronto-laurels-capture-relay-competition-in.html | U.S. RIDERS ANNEX TORONTO LAURELS; Capture Relay Competition in International Jumping Test -- Canadians Are Next | True | | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/us-casualties-in-korean-fighting-communist-attacks-fail-in-western.html | U.S. Casualties in Korean Fighting; COMMUNIST ATTACKS FAIL IN WESTERN ZONE | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/us-nurse-is-married-north-of-38th-line.html | U.S. NURSE IS MARRIED NORTH OF 38TH LINE | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/the-army-watches-new-atomic-tests-in-nevada.html | THE ARMY WATCHES NEW ATOMIC TESTS IN NEVADA | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/smeterlin-back-on-recital-stage-polish-pianist-last-heard-here-in.html | SMETERLIN BACK ON RECITAL STAGE; Polish Pianist, Last Heard Here in 1945, Presents Town Hall Program | True | By Howard Taubman | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/builders-buy-64-jamaica-lots.html | Builders Buy 64 Jamaica Lots | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/business-records.html | BUSINESS RECORDS | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/4-panama-parties-unite-front-names-chiari-to-oppose-remon-for-the.html | 4 PANAMA PARTIES UNITE; Front Names Chiari to Oppose Remon for the Presidency | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/books-of-the-times-movie-montage-effect-created.html | Books of The Times; Movie Montage Effect Created | True | By Orville Prescott | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/tennessee-on-top-in-balloting-again-vols-displace-michigan-state-in.html | TENNESSEE ON TOP IN BALLOTING AGAIN; Vols Displace Michigan State in Associated Press Poll--Stanford Eleven Third | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/dodgers-and-reds-seen-getting-closer-to-player-trade-brooks-still.html | Dodgers and Reds Seen 'Getting Closer' to Player Trade; BROOKS STILL SEEK CINCINNATI HURLER But Dodgers Are Reluctant to Give Reds Snider or Furillo --Phils May Enter Deal MARION'S STATUS UNCLEAR Saigh Defers Answer on Bid for Two-Year Contract-- Rickey Hits Bonus Rule | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/bouchard-hurt-in-game-montreal-hockey-player-may-be-out-for-one.html | BOUCHARD HURT IN GAME; Montreal Hockey Player May Be Out for One Month | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/dellwood-dairy-sues-charges-conspiracy-keeps-it-out-of-several.html | DELLWOOD DAIRY SUES; Charges Conspiracy Keeps It Out of Several Nassau Villages | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/wed-in-ancient-rites-rabbis-daughter-is-bride-in-ceremony-of.html | WED IN ANCIENT RITES; Rabbi's Daughter Is Bride in Ceremony of Solomon's Era | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/wage-board-to-act-on-incentive-plans-new-policy-eases-curbs-fixed.html | WAGE BOARD TO ACT ON INCENTIVE PLANS; New Policy Eases Curbs Fixed in January Controls Order-- Labor Members Dissent | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/bus-tieup-dec-4-indicated-with-strike-vote-due-then-plea-by-mayor.html | Bus Tie-Up Dec. 4 Indicated, With Strike Vote Due Then; Plea by Mayor Expected | True | By A.h. Raskin | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/more-28th-infantry-troops-sail.html | More 28th Infantry Troops Sail | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/banking-suit-goes-into-reciprocity-government-offers-records-to.html | BANKING SUIT GOES INTO 'RECIPROCITY'; Government Offers Records to Prove Intent but Medina Sees Them Differently | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/apartments-lead-in-brooklyn-sales-bedford-avenue-building-has-21.html | APARTMENTS LEAD IN BROOKLYN SALES; Bedford Avenue Building Has 21 Suites--Two Houses in Deal on Fourth Street | True | | 1979-08-07 | RE0000036267 | B00000329802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/cosmetic-care-asked-dermatologists-urge-congress-act-on-harmful.html | COSMETIC CARE ASKED; Dermatologists Urge Congress Act on Harmful Ones | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/wallingford-elects-democrats-retain-connecticut-town-by-reduced.html | WALLINGFORD ELECTS; Democrats Retain Connecticut Town by Reduced Margin | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/horse-of-a-different-color.html | Horse of a Different Color | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/rutgerslehigh-lapse-will-delay-title-play.html | Rutgers-Lehigh Lapse Will Delay Title Play | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/taft-finds-truman-talk-political-effrontery.html | Taft Finds Truman Talk 'Political Effrontery' | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/auto-tax-faces-yonkers-other-nuisance-levies-proposed-for-city-pay.html | AUTO TAX FACES YONKERS; Other Nuisance Levies Proposed for City Pay Increases | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/british-will-quit-ismailia-in-egypt-begin-evacuating-families-to.html | BRITISH WILL QUIT ISMAILIA IN EGYPT; Begin Evacuating Families to Avoid Further Trouble-- Cairo Protests Disorder | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/connecticut-a-defense-area.html | Connecticut a Defense Area | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/laborites-afraid-us-tie-means-war-mps-voice-their-suspicions-of.html | LABORITES AFRAID U.S. TIE MEANS WAR; M.P.'s Voice Their Suspicions of Washington Policy, Urge More British Independence | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-21 | 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/texan-arranging-egyptian-oil-pact-mccarthy-says-he-has-signed-memo.html | TEXAN ARRANGING EGYPTIAN OIL PACT; McCarthy Says He Has Signed 'Memo Agreement'-- Plans $10,000,000 Exploitation | True | | 1979-08-07 | RE0000036267 | B00000329802 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/bonds-and-shares-on-london-market-general-list-steadier-despite.html | BONDS AND SHARES ON LONDON MARKET; General List Steadier, Despite Many Declines, as Selling of British Funds Falls Off | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/defense-housing-post-given-foley-in-rebuke-to-woods-aide-to-wilson.html | Defense Housing Post Given Foley in Rebuke to Woods; AIDE TO WILSON | True | The New York Times | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/navy-splits-schools.html | Navy Splits Schools | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/wallander-seeks-city-workers-aid-municipal-employer-in-defense.html | WALLANDER SEEKS CITY WORKERS' AID; Municipal Employer in Defense Organization Would Assist Police in Raid Drill | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/article-1-no-title-stewards-union-and-2-ship-lines-held-guilty-in.html | Article 1 -- No Title; Stewards' Union and 2 Ship Lines Held Guilty in Unfair Hiring Suit on West Coast | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/france-to-strike-korea-medal.html | France to Strike Korea Medal | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/bayard-walkers-have-daughter.html | Bayard Walkers Have Daughter | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/british-engineers-accept-offer.html | British Engineers Accept Offer | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/price-rise-sought-on-frigidaire-line-gm-unit-asks-ops-approval-for.html | PRICE RISE SOUGHT ON FRIGIDAIRE LINE; G.M. Unit Asks O.P.S. Approval for New Models--Trend Is Worrying Retailers | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/more-reservists-slated-for-recall-survey-reveals-that-release-of.html | MORE RESERVISTS SLATED FOR RECALL; Survey Reveals That Release of Those Completing Duty Will Create Many Gaps | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/check-clearances-gain-453-billion-in-october-is-above-previous.html | CHECK CLEARANCES GAIN; $45.3 Billion in October Is Above Previous Month and Year | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/for-children-santa-fills-stores-with-toys-for-christmas-kris.html | For Children: Santa Fills Stores With Toys For Christmas; Kris Kringle's Wares Varied--TV Programs Inspire Playthings | True | By Cynthia Kellogg | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/wins-turkey-run-at-hunter.html | Wins Turkey Run at Hunter | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ralph-williams-advertising-man-chairman-of-lewin-williams-saylor.html | RALPH WILLIAMS, ADVERTISING MAN; Chairman of Lewin, Williams & Saylor Dies at 64--Once Macy's Personnel Head | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/aguilar-in-mexican-campaign.html | Aguilar in Mexican Campaign | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/fordham-to-stage-dryden-play.html | Fordham to Stage Dryden Play | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/mme-pandit-leaves-us-resigned-indian-ambassador-to-run-for.html | MME. PANDIT LEAVES U.S.; Resigned Indian Ambassador to Run for Par-- liament | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/transit-advisory-body-is-sought-by-the-mayor-in-coordination-plan.html | Transit Advisory Body Is Sought By the Mayor in Coordination Plan; $118,551 for Expenses | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/police-graft-trial-hits-a-legal-snarl-issue-of-defendants-right-to.html | POLICE GRAFT TRIAL HITS A LEGAL SNARL; Issue of Defendants' Right to Refuse to Testify Threatens to Kill Prosecution's Case | True | By Emanuel Perlmutter | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/brooklyn-apartments-sold.html | Brooklyn Apartments Sold | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/us-casualties-killed.html | U.S. Casualties; KILLED | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/us-heiress-calls-out-london-airport-firemen.html | U.S. Heiress 'Calls Out' London Airport Firemen | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/price-fixing-cited-in-bank-trust-suit-us-counsel-says-intent-is-not.html | PRICE FIXING' CITED IN BANK TRUST SUIT; U.S. Counsel Says Intent Is Not to End Syndicate System, Only Curb 'Illegalities' | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ncaa-is-warned-on-kentucky-tv-ban.html | N.C.A.A. IS WARNED ON KENTUCKY TV BAN | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/browns-offense-worries-columbia-lions-expect-trouble-stopping-bruin.html | BROWNS OFFENSE WORRIES COLUMBIA; Lions Expect Trouble Stopping Bruin Running, Passing at Baker Field Saturday | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/french-minister-dropped-for-solidarity-breach.html | French Minister Dropped For 'Solidarity' Breach | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ny-central-floats-loan-for-equipment.html | N.Y. CENTRAL FLOATS LOAN FOR EQUIPMENT | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/fraud-on-disk-charged-metropolitan-opera-holds-its-singers-not.html | FRAUD ON DISK CHARGED; Metropolitan Opera Holds Its Singers, Not Roma's, Recorded | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/condition-of-reserve-member-banks-in-94-cities-nov-14-1951.html | Condition of Reserve Member Banks in 94 Cities Nov. 14, 1951 | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/impellitteri-bars-rise-in-bus-fares-to-avert-walkout-calls-for-full.html | IMPELLITTERI BARS RISE IN BUS FARES TO AVERT WALKOUT; Calls for Full Enforcement of Union's No-Strike Contract With the Private Lines QUILL SILENT ON DEMAND Operators Bid Kheel, Impartial Arbiter, Compel T.W.U. to Keep Its Men at Work | True | By A.h. Raskin | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/curb-short-position-rises.html | Curb Short Position Rises | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/no-fire-but-much-paper-fresh-wall-covering-crackles-and-leads-to.html | NO FIRE, BUT MUCH PAPER; Fresh Wall Covering Crackles and Leads to False Alarm | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/producer-to-address-forum.html | Producer to Address Forum | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/oil-and-gas-group-expands.html | Oil and Gas Group Expands | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/shuster-suggests-trust-in-germans-leaving-germany.html | SHUSTER SUGGESTS TRUST IN GERMANS; LEAVING GERMANY | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/woman-found-slain-in-a-liquor-store.html | WOMAN FOUND SLAIN IN A LIQUOR STORE | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/yugoslav-troops-aware-of-issues-political-education-and-morale-are.html | YUGOSLAV TROOPS AWARE OF ISSUES; Political Education and Morale Are Effective, Writer Finds in Visit to Artillery Unit | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/us-conferees-fly-to-brussels.html | U.S. Conferees Fly to Brussels | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/4-germans-convicted-as-spies.html | 4 Germans Convicted as Spies | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/un-pushes-suez-inquiry-ilo-to-ask-egypt-for-onspot-study-of-forced.html | U.N. PUSHES SUEZ INQUIRY; I.L.O. to Ask Egypt for On-Spot Study of 'Forced Labor' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/official-reports-of-the-fighting-in-korea-red-attacks-repelled-by.html | Official Reports of the Fighting in Korea; RED ATTACKS REPELLED BY U.N. FORCES | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/chrysler-dealers-unite-form-council-to-improve-relations-with.html | CHRYSLER DEALERS UNITE; Form Council to Improve Relations With Factory | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/heads-freshmen-at-barnard.html | Heads Freshmen at Barnard | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/collecting-clothing-for-the-needy-in-korea.html | COLLECTING CLOTHING FOR THE NEEDY IN KOREA | True | The New York Times | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/gus-halls-trial-pivots-on-a-mole-red-bail-jumper-contends-it-was.html | GUS HALL'S TRIAL PIVOTS ON A MOLE; Red Bail Jumper Contends It Was Removed a Year Sooner Than Government Charges | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/tone-is-stronger-in-wheat-futures-close-up-to-1-18c-on-mill-buying.html | TONE IS STRONGER IN WHEAT FUTURES; Close Up to 1 1/8c on Mill Buying, Export Price Rise --Other Grains Weak | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/7-ops-aides-quit-charging-politics-tallow-and-grease-industrys.html | 7 O.P.S. AIDES QUIT, CHARGING 'POLITICS'; Tallow and Grease Industry's Members Say They Were Just a 'Rubber Stamp' ROLLBACK DECISION DENIED Agency Permits 4c Price Rise on Bologna and Sausages to Be Effective Monday | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/public-aid-recipients-off-sharply-in-decade.html | Public Aid Recipients Off Sharply in Decade | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/phone-rate-inquiry-off-fcc-wants-reasonable-test-of-new-expense.html | PHONE RATE INQUIRY OFF; F.C.C. Wants 'Reasonable' Test of New Expense Formula | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/synthetic-extravagance.html | SYNTHETIC EXTRAVAGANCE | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/comedy-of-errors-in-bookie-arrest-lone-bar-patron-calls-police-as.html | COMEDY OF ERRORS IN 'BOOKIE' ARREST; Lone Bar Patron Calls Police as Plainclothes Man Seeks Evidence in Cash Register | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/strasbourg-talks-broadening-scope-discussion-of-european-arms.html | STRASBOURG TALKS BROADENING SCOPE; Discussion of European Arms Widens to Possibilities of Free World Community | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/reds-in-korea-challenge-un-in-air-vandenberg-declares-reporting-on.html | Reds in Korea Challenge U.N. In Air, Vandenberg Declares; REPORTING ON HIS TRIP TO KOREA | True | By Austin Stevens Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/bookcadillac-sold-1200room-hotel-in-detroit-joins-the-sheraton.html | BOOK-CADILLAC SOLD; 1,200-Room Hotel in Detroit Joins the Sheraton Chain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/178409-new-postcards-sold.html | 178,409 New Postcards Sold | True | | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/loans-to-business-jump-181000000-borrowings-up-142000000-during-the.html | LOANS TO BUSINESS JUMP $181,000,000; Borrowings Up $142,000,000 During the Week--Reserve Balances Are Higher | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/power-failure-in-havana.html | Power Failure in Havana | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/e-roosevelt-seeks-wins-crosley-executive-says-inquiry-but-no-offer.html | E. ROOSEVELT SEEKS WINS; Crosley Executive Says Inquiry, but No Offer, Has Been Made | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/leafs-rout-hawks-51-toronto-sextet-produces-after-threat-of-mass.html | LEAFS ROUT HAWKS, 5-1; Toronto Sextet 'Produces' After Threat of Mass Demotion | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/colleges-in-state-enroll-1-fewer-total-of-317396-is-3-under-high-of.html | COLLEGES IN STATE ENROLL 1% FEWER; Total of 317,396 Is 3% Under High of 1949--C.C.N.Y. Is Ahead in Local Area | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/president-takes-vinson-to-florida-the-president-back-in-florida-to.html | PRESIDENT TAKES VINSON TO FLORIDA; THE PRESIDENT BACK IN FLORIDA TO CONTINUE VACATION | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/sorcerer-at-jan-hus-house.html | 'Sorcerer' at Jan Hus House | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/barneys-wins-case-injunction-denied-daroff-on-use-of-botany-500.html | BARNEY'S WINS CASE; Injunction Denied Daroff on Use of 'Botany 500' Label | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/the-new-york-housewife-out-to-do-her-thanksgiving-day-shopping.html | THE NEW YORK HOUSEWIFE OUT TO DO HER THANKSGIVING DAY SHOPPING | True | The New York Times | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/hotel-meeting-in-mexico-monday.html | Hotel Meeting in Mexico Monday | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/renewed-hopes-for-peace-brighten-thanksgiving-day-truman-asks-for.html | Renewed Hopes for Peace Brighten Thanksgiving Day; Truman Asks for Divine Guidance in Special Proclamation--Ridgway and Van Fleet Issue Messages--Travel Here Heavy | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/thanksgiving-week-dance-set.html | Thanksgiving Week Dance Set | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/its-a-537cent-dollar-so-the-statisticians-say.html | It's a 53.7-Cent Dollar, So the Statisticians Say | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/us-defense-work-sought-by-europe-head-of-industrial-delegation.html | U.S. DEFENSE WORK SOUGHT BY EUROPE; Head of Industrial Delegation Proposes Plan to Alleviate New Dollar Shortage | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/capt-c-devereux-at-sea-50-years-retired-clyde-line-officer-who.html | CAPT. C. DEVEREUX AT SEA 50 YEARS; Retired Clyde Line Officer Who Commanded Lenape Dies--Beached Burning Ship | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/jersey-policeman-acquitted.html | Jersey Policeman Acquitted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/buffalo-quintet-sets-record.html | Buffalo Quintet Sets Record | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/adenauer-acheson-in-3hour-parley.html | ADENAUER, ACHESON IN 3-HOUR PARLEY | True | | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/racing-to-sea-casualty-coast-guard-cutter-heads-for-travelers.html | RACING TO SEA CASUALTY; Coast Guard Cutter Heads for Traveler's Injured Crewman | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/skiing-reported-fair-upstate.html | Skiing Reported Fair Upstate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/californian-leads-in-auto-grind-as-third-driver-dies-in-accident.html | Californian Leads in Auto Grind As Third Driver Dies in Accident; Ruttman Sets Pace in Race After 666 Miles -- Carlos Panini, Aviation Pioneer in Mexico, Is Killed, Daughter Hurt | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/borne-scrymser-expanding.html | Borne, Scrymser Expanding | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/car-tax-seen-opposed-yonkers-auto-owners-expected-to-fight-proposed.html | CAR TAX SEEN OPPOSED; Yonkers Auto Owners Expected to Fight Proposed Levy | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/yavner-sworn-in-as-halley-deputy-post-carries-9000-pay-but-hell.html | YAVNER SWORN IN AS HALLEY DEPUTY; Post Carries $9,000 Pay but He'll Serve 20 to 100 Hours a Week for $1 a Year | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/four-civic-groups-studying-traffic-associations-band-together-to.html | FOUR CIVIC GROUPS STUDYING TRAFFIC; Associations Band Together to Draft Improvement Plan to Present to City Hall | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/british-admiral-to-visit-us.html | British Admiral to Visit U.S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/bruins-recall-hershey-wing.html | Bruins Recall Hershey Wing | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/burned-child-goes-home-girl-10-has-had-more-than-100-skin-grafts-on.html | BURNED CHILD GOES HOME; Girl, 10, Has Had More Than 100 Skin Grafts on Back and Legs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/middle-east-peace-is-linked-to-israel.html | MIDDLE EAST PEACE IS LINKED TO ISRAEL. | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/van-fleet-pledges-to-stand-by-korea-general-in-praising-republics.html | VAN FLEET PLEDGES TO STAND BY KOREA; General, in Praising Republic's Army, Says U.N. Won't Desert Country Even After War | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/cardinal-spellman-feted.html | Cardinal Spellman Feted | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/wood-field-and-stream-duck-hunters-should-be-thankful-for-unusually.html | Wood, Field and Stream; Duck Hunters Should Be Thankful for Unusually Bright Prospects | True | By Raymond R. Camp | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/holiday-message-a-proclamation.html | Holiday Message; A PROCLAMATION | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/jewish-book-month-set.html | Jewish Book Month Set | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/gis-abroad-to-get-brooklyn-memento.html | G.I.'S ABROAD TO GET BROOKLYN MEMENTO | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/appointed-by-unesco-british-scientist-is-named-head-of-unit-in.html | APPOINTED BY UNESCO; British Scientist Is Named Head of Unit in Delhi, India | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/wests-arms-plan-draws-czech-fire-in-milder-words-aide-in-un-echoes.html | WEST'S ARMS PLAN DRAWS CZECH FIRE; In Milder Words, Aide in U.N. Echoes Soviet Criticism-- Pearson Defends Pact | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/guilty-in-heroin-sale-figure-in-waxey-gordon-case-faces-sentence.html | GUILTY IN HEROIN SALE; Figure in Waxey Gordon Case Faces Sentence Dec. 12 | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ae-perkins-veteran-of-indian-wars-81.html | A.E. PERKINS, VETERAN OF INDIAN WARS, 81 | True | | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/kashmir-maharajah-stripped-of-powers.html | KASHMIR MAHARAJAH STRIPPED OF POWERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/stock-offering-planned.html | Stock Offering Planned | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/parley-set-on-gi-education.html | Parley Set on G.I. Education | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ring-injury-fatal-to-italian.html | Ring Injury Fatal to Italian | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/panter-knocks-out-king.html | Panter Knocks Out King | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/crucible-cash-payment-in-45.html | Crucible Cash Payment in '45 | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/stowaways-make-monkeys-of-pursuers-in-chase-through-brooklyn-pier.html | Stowaways Make Monkeys of Pursuers In Chase Through Brooklyn Pier Rafters | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/transport-sold-to-us-15000ton-marine-angel-will-be-used-in-great.html | TRANSPORT SOLD TO U.S.; 15,000-Ton Marine Angel Will Be Used in Great Lakes | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/military-seeks-oil-estimate.html | Military Seeks Oil Estimate | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/city-labor-code-weighed-volunteer-group-takes-up-ideas-submitted-to.html | CITY LABOR CODE WEIGHED; Volunteer Group Takes Up Ideas Submitted to Quinn | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/morgenthau-weds-mrs-mp-hirsch-couple-wed-here-and-two-brides.html | MORGENTHAU WEDS MRS. M.P. HIRSCH; COUPLE WED HERE AND TWO BRIDES | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/turkey-the-target-for-us-service-men.html | TURKEY THE TARGET FOR U.S. SERVICE MEN | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/miss-lucia-russo-wed-in-garden-city-to-nelson-s-dearmont-of-air.html | Miss Lucia Russo Wed in Garden City To Nelson S. Dearmont of Air Force | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/four-nations-join-fao-rome-session-votes-in-japan-argentina-laos.html | FOUR NATIONS JOIN F.A.O.; Rome Session Votes In Japan, Argentina, Laos and Nepal | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/at-the-theatre-eugene-oneills-desire-under-the-elms-put-on-by-the.html | AT THE THEATRE; Eugene O'Neill's 'Desire Under the Elms' Put On by the Craftsmen at the Barbizon-Plaza Playhouse | True | By Brooks Atkinson | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/garner-83-today-goes-hunting.html | Garner, 83 Today, Goes Hunting | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/food-servers-in-demand-labor-shortage-poses-problems-for-industry.html | FOOD SERVERS IN DEMAND; Labor Shortage Poses Problems for Industry, Mahony Says | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/guatemala-scores-british-in-un.html | Guatemala Scores British in U.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/homes-draw-buyers-in-long-island-areas.html | HOMES DRAW BUYERS IN LONG ISLAND AREAS | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/topics-of-the-times-rejoyce-and-return-thanks.html | Topics of The Times; "Rejoyce" and Return Thanks | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/freight-rise-favored-icc-examiner-recommends-10-tennessee-increase.html | FREIGHT RISE FAVORED; I.C.C. Examiner Recommends 10% Tennessee Increase | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/2way-test-mapped-in-childrens-case-us-supreme-court-ruling-to-be.html | 2-WAY TEST MAPPED IN CHILDREN'S CASE; U.S. Supreme Court Ruling to Be Sought if State Tribunal Finds It Lacks Jurisdiction | True | By Lucy Freeman | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/manoogian-and-forester-voted-linemen-of-week.html | Manoogian and Forester Voted Linemen of Week | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/entertainment-for-children.html | Entertainment for Children | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/gales-delay-queen-elizabeth.html | Gales Delay Queen Elizabeth | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/greek-chief-has-heart-ailment.html | Greek Chief Has Heart Ailment | True | | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/murder-campaign-laid-to-reds-in-korea.html | 'MURDER CAMPAIGN' LAID TO REDS IN KOREA | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/some-indian-jews-ask-to-quit-israel-150-immigrants-disillusioned.html | SOME INDIAN JEWS ASK TO QUIT ISRAEL; 150 Immigrants Disillusioned -- Charge Bad Treatment, Color Discrimination | True | By Dana Adams Schmidt Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/old-seattle-joke-going-stale-transit-system-paying-off-debt.html | Old Seattle Joke Going Stale; Transit System Paying off Debt; Once-Rickety, Politics-Ridden Network of Trolleys to Be Free of Obligation First Time in 32-Year History | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/expands-air-freight-service.html | Expands Air Freight Service | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/falkenburg-wins-in-3-sets.html | Falkenburg Wins in 3 Sets | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/long-distance-payoff-jersey-court-collects-18-from-student-in.html | LONG DISTANCE PAY-OFF; Jersey Court Collects $18 From Student in France | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/a-welcome-inquiry.html | A WELCOME INQUIRY | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/anne-jeffreys-married.html | Anne Jeffreys Married | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/made-president-of-merck-ltd.html | Made President of Merck, Ltd. | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/olympic-stamps-barred-churchill-turns-down-request-to-raise-funds.html | OLYMPIC STAMPS BARRED; Churchill Turns Down Request to Raise Funds for Team | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/laurel-sees-defeat-of-quirino-in-1953.html | LAUREL SEES DEFEAT OF QUIRINO IN 1953 | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/board-firm-on-ouster-refuses-to-reconsider-finding-on-airline-to.html | BOARD FIRM ON OUSTER; Refuses to Reconsider Finding on Airline to Alaska | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/city-planners-cull-capital-budget-wagner-scores-cut-in-new-schools.html | City Planners Cull Capital Budget; Wagner Scores Cut in New Schools | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/the-screen-in-review-come-fill-the-cap-in-which-james-cagney-takes.html | THE SCREEN IN REVIEW; 'Come Fill the Cap,' in Which James Cagney Takes Role of Newspaper Man, at Warner | True | By Bosley Crowther | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/fordham-sharpens-ground-attack-as-nyu-seeks-way-to-stop-it-the-ram.html | Fordham Sharpens Ground Attack As N.Y.U. Seeks Way to Stop It; THE RAM BACKFIELD IN A HUDDLE WITH THE COACH | True | The New York Times | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/matthews-victor-in-2d-knocks-out-whitlock-for-his-64th-straight.html | MATTHEWS VICTOR IN 2D; Knocks Out Whitlock for His 64th Straight Triumph | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/aid-to-be-sent-flood-victims.html | Aid to Be Sent Flood Victims | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/a-modern-version-of-bopeep-fashion.html | A MODERN VERSION OF BO-PEEP FASHION | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/investor-buys-in-pennsylvania.html | Investor Buys in Pennsylvania | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/2-us-corps-in-germany-headquarters-of-the-revived-7th-is-set-up-in.html | 2 U.S. CORPS IN GERMANY; Headquarters of the Revived 7th Is Set Up in Stuttgart | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/padilla-to-box-here-tonight.html | Padilla to Box Here Tonight | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/man-is-shot-dead-in-house-quarrel-former-maritime-commission.html | MAN IS SHOT DEAD IN HOUSE QUARREL; Former Maritime Commission Accountant Slain--Assailant Fails in Suicide Attempt | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/paramount-plans-film-on-sandburg-studio-awaits-publication-of.html | PARAMOUNT PLANS FILM ON SANDBURG; Studio Awaits Publication of Author's Autobiography Before Working Out Screen Play | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/gasoline-stocks-up-936000-bbls-light-fuel-oil-supply-declines-in.html | GASOLINE STOCKS UP 936,000 BBLS.; Light Fuel Oil Supply Declines in Week, However, Due to the Colder Weather | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/miami-team-takes-gator-bowl-offer-accepts-invitation-to-play-at.html | MIAMI TEAM TAKES GATOR BOWL OFFER; Accepts Invitation to Play at Jacksonville on Jan. 1 -- Clemson Is Likely Foe | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/suspect-shot-in-chase-man-is-accused-in-hold-up-of-brooklyn-liquor.html | SUSPECT SHOT IN CHASE; Man Is Accused in Hold Up of Brooklyn Liquor Store | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/at-ease-taxpayers-told.html | At Ease, Taxpayers Told | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/gina-bachauer-wed-concert-pianist-married-to-alex-sherman-london.html | GINA BACHAUER WED; Concert Pianist Married to Alex Sherman, London Conductor | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/4-princeton-stars-on-alleast-team-kazmaier-mcphee-hickok-bihl.html | 4 PRINCETON STARS ON ALL-EAST TEAM; Kazmaier, McPhee, Hickok, Bihl Selected--Two Holy Cross Men Gain U.P. Posts | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/wolfit-quits-old-vic-no-explanation-given-for-actors-resignation.html | WOLFIT QUITS OLD VIC; No Explanation Given for Actor's Resignation From Troupe | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/teacher-winner-in-bond-drive-will-visit-defense-centers-in-four.html | Teacher, Winner in Bond Drive, Will Visit Defense Centers in Four European Countries | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/rubber-union-shifts-convention.html | Rubber Union Shifts Convention | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/retail-store-sales-rise-13100000000-in-october-is-6-above-year-ago.html | RETAIL STORE SALES RISE; $13,100,000,000 in October Is 6% Above Year Ago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/full-reward-takes-pictor-purse-by-head-in-3horse-photo-at-bowie.html | Full Reward Takes Pictor Purse by Head in 3-Horse Photo at Bowie; FAVORITE AT 8 TO 5 FIRST OVER ROUTE Full Reward Defeats Midyear in Mile-and-Eighth Bowie Race--Wise Mike Third WRONG WIN PRICE POSTED Backers of Blue Stone Farm Choice Receive Brief Thrill When Sign Reads $16.20 | True | | | | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/brooklyn-gi-killed-in-crash.html | Brooklyn G.I. Killed in Crash | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/in-the-nation-farther-and-farther-into-wonderland.html | In The Nation; Farther and Farther Into Wonderland | True | By Arthur Krock | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ja-sullivan-assailed-staten-island-democrats-demand-he-quit-as.html | J.A. SULLIVAN ASSAILED; Staten Island Democrats Demand He Quit as Chairman | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/youth-guilty-in-kidnapping.html | Youth Guilty in Kidnapping | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/836-acres-sold-in-suffolk-county.html | 836 Acres Sold in Suffolk County | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/luciano-beats-alderson.html | Luciano Beats Alderson | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/atomic-submarine-held-progressing-designing-submarine.html | ATOMIC SUBMARINE HELD PROGRESSING; DESIGNING SUBMARINE | True | The New York Times | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/spain-blocks-un-books-refuses-distribution-of-unesco-album-on-human.html | SPAIN BLOCKS U.N. BOOKS; Refuses Distribution of Unesco Album on Human Rights | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/sharafwells.html | Sharaf--Wells | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/promoted-by-rca-to-ad-and-sales-posts-on-tubes.html | Promoted by R.C.A. to Ad And Sales Posts on Tubes | True | Faoian Bachrach | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/stanley-d-pearce-74-a-retired-attorney.html | STANLEY D. PEARCE, 74, A RETIRED ATTORNEY | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/joyce-malm-becomes-a-bride.html | Joyce Malm Becomes a Bride | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/mutual-banks-set-new-deposit-high-total-in-520-us-institutions-tops.html | MUTUAL BANKS SET NEW DEPOSIT HIGH; Total in 520 U.S. Institutions Tops 20 Billion, 772 Million Above Figure Year Ago OCTOBER GAIN 6 TIMES '50'S New Steps to Preserve Net Earnings likely as Result of New Federal Tax | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/rotblatt-gets-army-duties.html | Rotblatt Gets Army Duties | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/canada-eases-isotope-curbs.html | Canada Eases Isotope Curbs | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/individual-aid-held-needed-by-addicts.html | INDIVIDUAL AID HELD NEEDED BY ADDICTS | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/export-loss-less-than-import-drop-september-shipments-value-44.html | EXPORT LOSS LESS THAN IMPORT DROP; September Shipments' Value 44% Above 1950 Monthly Average, Bureau Finds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/savings-dividend-to-rise.html | Savings Dividend to Rise | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/broker-is-enjoined-under-sec-charges.html | BROKER IS ENJOINED UNDER S.E.C. CHARGES | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/more-packages-for-war-prisoners.html | More Packages for War Prisoners | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/iran-reports-soviet-air-game.html | Iran Reports Soviet Air Game | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/princeton-pulpit-filled-first-presbyterian-to-install-the-rev-jr.html | PRINCETON PULPIT FILLED; First Presbyterian to Install the Rev. J.R. Bodo Dec. 3 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/assurance-given-on-pine-camp-duty-army-says-frostbitten-korea.html | ASSURANCE GIVEN ON PINE CAMP DUTY; Army Says Frostbitten Korea Veterans Will Be Relieved if Maneuvers in Cold Hurt | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/game-warden-missing-200-searchers-reluctantly-give-up-search-for.html | GAME WARDEN 'MISSING'; 200 Searchers Reluctantly Give Up Search for Jersey Man | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/carleton-college-head-to-speak.html | Carleton College Head to Speak | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/factory-bets-described-jersey-men-say-defendant-had-200-runners-in.html | FACTORY BETS DESCRIBED; Jersey Men Say Defendant Had 200 Runners in Wright Plant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/josephine-l-lloyd-honored-at-dance-party-is-given-debutante-in-st.html | JOSEPHINE L. LLOYD HONORED AT DANCE; Party Is Given Debutante in St. Regis Roof by Mr. and Mrs. Charles A. Munroe | True | Phyfe | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/shots-in-the-balkans.html | SHOTS IN THE BALKANS | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/political-forum-scheduled.html | Political Forum Scheduled | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/time-to-fight-mr-quill.html | TIME TO FIGHT MR. QUILL | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/deer-season-opens-today-rockland-to-be-a-mecca.html | Deer Season Opens Today; Rockland to Be a Mecca | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/100000-in-heroin-seized-aboard-ship-four-pounds-of-pure-narcotic.html | $100,000 IN HEROIN SEIZED ABOARD SHIP; Four Pounds of Pure Narcotic Found Hidden on Norwegian Cargo Vessel Femsea Here | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/a-go-at-commedia-dell-arte.html | A Go at Commedia Dell 'Arte | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/trading-in-stocks-ends-in-standoff-typical-preholiday-session.html | TRADING IN STOCKS ENDS IN STANDOFF; Typical Pre-Holiday Session Marked by Lack of Interest, Index Dipping 0.30 Point 1,090,000 SHARES DEALT IN Dividend Moves Produce Some Action, but Day's Gains and Losses Nearly Balance | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/17377-bank-shares-offered.html | 17,377 Bank Shares Offered | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/catchup-rises-set-by-salary-board-employers-authorized-to-give.html | CATCH-UP RISES SET BY SALARY BOARD; Employers Authorized to Give Supervisory Aides Increases to Match Wage Earners' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/three-in-auto-killed-by-train.html | Three in Auto Killed by Train | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/gis-see-historic-spots-europeans-at-devens-school-are-taken-to.html | G.I.'S SEE HISTORIC SPOTS; Europeans at Devens School Are Taken to Plymouth and Concord | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/railway-adds-3-to-board-seaboard-airline-elects-john-hancock-mutual.html | RAILWAY ADDS 3 TO BOARD; Seaboard Airline Elects John Hancock Mutual Life Head | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/county-board-for-fort-drum.html | County Board for 'Fort Drum' | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/foe-again-stopped-in-western-korea-but-one-un-group-is-cut-off-near.html | FOE AGAIN STOPPED IN WESTERN KOREA; But One U.N. Group Is Cut Off Near Chorwon as Reds Press the Attacks at Night | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/churchill-to-seek-curb-on-us-bases-bid-for-veto-on-bomber-site-use.html | CHURCHILL TO SEEK CURB ON U.S. BASES; Bid for Veto on Bomber Site Use and Atomic Exchange Held Main Visit Topics | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/unwilling-to-act-now.html | Unwilling to Act Now | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/held-for-relief-fraud-man-70-sentenced-to-4-months-in-the-workhouse.html | HELD FOR RELIEF FRAUD; Man, 70, Sentenced to 4, Months in the Workhouse | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/small-fry-model-holiday-clothing-styles-for-6-months-to-6-years.html | SMALL FRY MODEL HOLIDAY CLOTHING; Styles for 6 Months to 6 Years Have Practical as Well as Decorative Values | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/millionth-dp-to-give-thanks.html | Millionth D.P. to Give Thanks | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/npa-approves-expansion-of-50-in-facilities-for-making-newsprint-but.html | N.P.A. Approves Expansion of 50% In Facilities for Making Newsprint; But 'More Urgent Defense Projects' Are to Get Materials First--Tax Benefits Are to Apply to New Plants | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ismailia-riot-tied-to-cairo-politics-egyptian-women-studying.html | ISMAILIA RIOT TIED TO CAIRO POLITICS; EGYPTIAN WOMEN STUDYING GUERRILLA TACTICS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/duke-of-windsor-visits-king.html | Duke of Windsor Visits King | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/yields-in-hotel-shooting-alleged-assailant-is-held-in-25000-for.html | YIELDS IN HOTEL SHOOTING; Alleged Assailant Is Held in $25,000 for Felonious Assault | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/deck-officers-win-welfare-fund-rise-operators-agree-to-double.html | DECK OFFICERS WIN WELFARE FUND RISE; Operators Agree to Double Contribution to 50 Cents--Both Sides Hail Pact | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/closed-hearings-to-start-monday-in-altering-of-city-college-records.html | Closed Hearings to Start Monday In Altering of City College Records; HEARINGS MONDAY IN FIX SCANDALS | True | By Charles Grutzner | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/stock-for-steel-concern-granite-city-meeting-approves-plan-for.html | STOCK FOR STEEL CONCERN; Granite City Meeting Approves Plan for Preferred Shares | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/municipal-loans-cleveland-ohio.html | MUNICIPAL LOANS; Cleveland, Ohio | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/power-permit-sought-big-horn-canyon-concern-plans-210000-hp-plant.html | POWER PERMIT SOUGHT; Big Horn Canyon Concern Plans 210,000 H.P. Plant in Montana | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/topics-and-sidelights-of-the-day-in-wall-street-market-holiday.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Market Holiday | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/new-post-for-dr-dodds-heads-the-board-of-the-carnegie-teaching.html | NEW POST FOR DR. DODDS; Heads the Board of the Carnegie Teaching Foundation | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/trucker-dies-in-rail-accident.html | Trucker Dies in Rail Accident | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/holiday-turkeys-seized-found-stuffed-with-oats.html | Holiday Turkeys Seized; Found Stuffed With Oats | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/39-prices-zip-restaurant-from-the-red-into-riches.html | '39 Prices Zip Restaurant From the Red Into Riches | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/forced-insurance-of-autos-opposed-casualty-group-assails-the.html | FORCED INSURANCE OF AUTOS OPPOSED; Casualty Group Assails the Principle and Counters With Program to Cut Accidents GREATER CONTROLS URGED Push Against Irresponsibles and Driver Training in All High Schools Suggested | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/canisius-elects-cocaptains.html | Canisius Elects Co-captains | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/city-group-excels-in-ashton-ballet-seasons-first-presentation-of.html | CITY GROUP EXCELS IN ASHTON BALLET; Season's First Presentation of 'Illuminations' Proves to Be Happy Night in Theatre | True | By John Martin | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/common-cause-in-britain-antired-group-takes-the-name-of-us.html | COMMON CAUSE IN BRITAIN; Anti-Red Group Takes the Name of U.S. Organization | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/hearing-clears-tax-inquiry-head-2-democrats-and-2-republicans-find.html | HEARING CLEARS TAX INQUIRY HEAD; 2 Democrats and 2 Republicans Find No Basis to Rumors on Representative King | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/injured-boxer-conscious-cole-is-expected-to-recover-after-duluth.html | INJURED BOXER CONSCIOUS; Cole Is Expected to Recover After Duluth Ring Collapse | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/rangers-rally-to-tie-boston-six-on-rontys-thirdperiod-score-at.html | Rangers Rally to Tie Boston Six on Ronty's Third-Period Score at Garden; BRUIN GOALIE STOPPING A TALLY IN HOCKEY GAME HERE | True | By Joseph C. Nichols | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/thief-throws-in-towel-sends-health-department-150-to-ease-mind-for.html | THIEF THROWS IN TOWEL; Sends Health Department $1.50 to Ease Mind for Thanksgiving | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/caroline-t-nason-wed-in-southport-has-10-attendants-at-marriage-in.html | CAROLINE T. NASON WED IN SOUTHPORT; Has 10 Attendants at Marriage in Trinity Episcopal Church to James Hollyday | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/movements-mixed-in-commodities-trend-lower-in-wool-tops-cocoa-world.html | MOVEMENTS MIXED IN COMMODITIES; Trend Lower in Wool Tops, Cocoa, World Sugar, Vegetable Oils--Coffee Is Higher | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/us-sends-relief-check-contributes-another-10-million-to-un.html | U.S. SENDS RELIEF CHECK; Contributes Another 10 Million to U.N. Palestine Agency | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/bars-bright-case-action-conference-rules-it-cannot-discipline-a.html | BARS BRIGHT CASE ACTION; Conference Rules It Cannot Discipline a Player | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/railroad-to-build-200-cars.html | Railroad to Build 200 Cars | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/good-liquor-sales-seen-december-outlook-excellent-says-distillery.html | GOOD LIQUOR SALES SEEN; December Outlook 'Excellent,' Says Distillery Head. | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/meyersonlieberman.html | Meyerson--Lieberman | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/un-palestine-group-calls-off-mediation.html | U.N. PALESTINE GROUP CALLS OFF MEDIATION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/evidence-produced-in-red-china-racket.html | EVIDENCE PRODUCED IN RED CHINA RACKET | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/margaret-collette-is-prospective-bride-smithschonholz.html | MARGARET COLLETTE IS PROSPECTIVE BRIDE; Smith--Schonholz | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/the-windsors-on-a-hunting-trip.html | THE WINDSORS ON A HUNTING TRIP | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/sparkman-scores-cab-sees-inconsistency-on-lowcost-air-coach.html | SPARKMAN SCORES C.A.B.; Sees Inconsistency on Low-Cost Air Coach Transportation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/unlicensed-architecture-denied.html | Unlicensed Architecture Denied | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/american-woolen-to-pay-3-dec-15-yearend-disbursement-will-make-51.html | AMERICAN WOOLEN TO PAY $3 DEC. 15; Year-End Disbursement Will Make '51 Total $6 a Share --Other Dividend News | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/article-3-no-title-an-educational-problem.html | Article 3 -- No Title; An Educational Problem | True | By Arthur Daley | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/730525000-defense-bonds-sold.html | $730,525,000 Defense Bonds Sold | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/knicks-warriors-in-garden-tonight-new-york-quintet-seeks-first-home.html | KNICKS, WARRIORS IN GARDEN TONIGHT; New York Quintet Seeks First Home Victory--Arizin and Fulks Pace Visitors | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/burning-of-turkish-flag-denied.html | Burning of Turkish Flag Denied | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/germans-get-uniforms-us-provides-dress-garb-for-labor-service-units.html | GERMANS GET UNIFORMS; U.S. Provides Dress Garb for Labor Service Units | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/governor-warren-has-appendectomy-gop-aspirant-is-in-good-condition.html | GOVERNOR WARREN HAS APPENDECTOMY; G.O.P. Aspirant Is in 'Good' Condition After Surgery in San Francisco Hospital | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/world-fund-cuts-currency-charge-longterm-interest-rates-up-in-same.html | WORLD FUND CUTS CURRENCY CHARGE; Long-Term Interest Rates Up in Same Move to Encourage Use of International Pool | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/heads-student-council-for-teachers-college.html | Heads Student Council For Teachers College | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/tributaries-of-po-cause-more-havoc.html | TRIBUTARIES OF PO CAUSE MORE HAVOC | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/dairymen-get-vote-extension.html | Dairymen Get Vote Extension | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/advertising-news-business-magazines-plan-ads.html | Advertising News; Business Magazines Plan Ads | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/eisenhower-greets-new-troop-arrivals.html | EISENHOWER GREETS NEW TROOP ARRIVALS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/swanson-objects-to-lines-in-nina-in-longrun-musical.html | SWANSON OBJECTS TO LINES IN 'NINA'; IN LONG-RUN MUSICAL | True | By Louis Calta | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/33family-building-conveyed-in-bronx.html | 33-FAMILY BUILDING CONVEYED IN BRONX | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/guam-radiophone-open-chapman-speaks-to-governor-to-inaugurate.html | GUAM RADIO-PHONE OPEN; Chapman Speaks to Governor to Inaugurate Service | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/gruenther-urges-speed-on-us-arms-tells-atlantic-pact-military.html | GRUENTHER URGES SPEED ON U.S. ARMS; Tells Atlantic Pact Military Committee That Deliveries Abroad Must Be Faster | True | By Arnaldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/g-e-to-shift-blanket-output.html | G. E. to Shift Blanket Output | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/1436-pints-of-blood-donated-on-tuesday.html | 1,436 PINTS OF BLOOD DONATED ON TUESDAY | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/seixas-gains-final-in-sydney-tennis-advance-in-australian-doubles.html | SEIXAS GAINS FINAL IN SYDNEY TENNIS; ADVANCE IN AUSTRALIAN DOUBLES | True | The New York Times | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/schoolboy-rivals-to-battle-today-traditional-football-contests-to.html | SCHOOLBOY RIVALS TO BATTLE TODAY; Traditional Football Contests to Mark Holiday Card, With 7 Games on Local Slate | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/surplus-trade-show-institute-of-dealers-arranges-first-national.html | SURPLUS TRADE SHOW; Institute of Dealers Arranges First National Convention | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/chile-gets-us-light-cruiser.html | Chile Gets U.S. Light Cruiser | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/riegel-paper-votes-split-stockhotaers-approve-doubling-of-5-common.html | RIEGEL PAPER VOTES SPLIT; Stockhotaers Approve Doubling of $5 Common Shares | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ward-maryland-honored-guard-is-southern-conferences-top-player-in.html | WARD, MARYLAND, HONORED; Guard Is Southern Conference's Top Player in U.P. Poll | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/building-plans-filed-public-school-on-purdy-st-in-bronx-to-cost.html | BUILDING PLANS FILED; Public School on Purdy St. in Bronx to Cost $1,195,000 | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/princeton-expects-trouble-from-big-dartmouth-line-on-saturday.html | Princeton Expects Trouble From Big Dartmouth Line on Saturday; KAZMAIER TO PLAY FINALE AS A TIGER Caldwell Praises Dartmouth's Big Line but Doubts It Can Check Star Halfback BACKFIELD WILL BOW OUT Princeton Team in Top Shape as Ten Regulars Prepare to Finish Careers | True | By Allison Danzig Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/arabs-and-israel-warned-by-soviet-gives-us-views.html | ARABS AND ISRAEL WARNED BY SOVIET; GIVES U.S. VIEWS | True | The New York Times | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/curbs-on-meetings-canceled-by-court-cortlandt-ordinances-to-bar.html | CURBS ON MEETINGS CANCELED BY COURT; Cortlandt Ordinances to Bar Repetition of Robeson Riots Held Unconstitutional RULES CALLED INDEFINITE Justice Doscher Says 'Dragnets' Must Be Voided-- Council of Town to Revise Laws | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/operator-resells-east-side-home-dr-stephen-m-cumport-buys-dwelling.html | OPERATOR RESELLS EAST SIDE HOME; Dr. Stephen M. Cumport Buys Dwelling on 68th St.--Sect Gets E. 87th St. Realty | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/glendale-harriers-gain-title.html | Glendale Harriers Gain Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/car-brake-concern-reports-net-rise-raybestosmanhattan-earned.html | CAR BRAKE CONCERN REPORTS NET RISE; Raybestos-Manhattan Earned $3,347,466 in Nine Months Against $2,598,386 in '50 | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/columbia-to-televise-series-on-outlooks.html | COLUMBIA TO TELEVISE SERIES ON OUTLOOKS | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/us-bars-yielding-oil-land-for-scrip-private-groups-move-to-get.html | U.S. BARS YIELDING OIL LAND FOR SCRIP; Private Groups' Move to Get Submerged Coast Areas With Old Federal Coupons Fails | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/gopters-deliver-turkeys-in-korea-us-troops-in-front-lines-to-have.html | GOPTERS DELIVER TURKEYS IN KOREA; U.S. Troops in Front Lines to Have All the Fixin's--Men in Europe Remembered | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/soviet-accuses-us-of-violating-pact-to-ban-subversion-protests.html | SOVIET ACCUSES U.S. OF VIOLATING PACT TO BAN SUBVERSION; Protests $100,000,000 Item in Military Security Act for Anti-Red Activity ROOSEVELT PLEDGE CITED State Department Declares Charge Is Groundless and Aimed at Atlantic Pact | True | By Harrison E. Salisbury Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/books-close-on-rail-bond-issue.html | Books Close on Rail Bond Issue | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/big-casualty-list-dims-yanks-hopes-meisenheimer-an-end-is-on.html | BIG CASUALTY LIST DIMS YANKS' HOPES; Meisenheimer, an End, Is on Doubtful List--Giants Hit Hard in Scrimmage | True | By Roscoe McGowen | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/negro-named-to-bench-exathlete-is-first-of-race-to-be-bay-state.html | NEGRO NAMED TO BENCH; Ex-Athlete Is First of Race to Be Bay State Special Justice | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/duff-denies-truman-is-ally-in-campaign.html | DUFF DENIES TRUMAN IS ALLY IN CAMPAIGN | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/oconor-would-keep-out-un-aide-as-head-of-czech-spy-ring-in-us-as.html | O'Conor Would Keep Out U.N. Aide As Head Of Czech Spy Ring in U.S.; U.S. ASKED TO BAN CZECH U.N. ENVOY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/professional-or-amateur.html | PROFESSIONAL OR AMATEUR? | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/let-us-give-thanks.html | LET US GIVE THANKS | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ireland-is-victor-at-toronto-show-defending-us-riders-next-in.html | IRELAND IS VICTOR AT TORONTO SHOW; Defending U.S. Riders Next in International Challenge Trophy Event at Finale | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/hospital-starts-on-5story-clinic-breaking-ground-for-addition-to.html | HOSPITAL STARTS ON 5-STORY CLINIC; BREAKING GROUND FOR ADDITION TO ROOSEVELT HOSPITAL | True | The New York Times | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/loyalty-oaths-upheld-ohio-supreme-court-supports-cleveland-school.html | LOYALTY OATHS UPHELD; Ohio Supreme Court Supports Cleveland School Program | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/bowie-entries-bowie-md.html | Bowie Entries; BOWIE, MD. | True | | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/mrs-palmer-married-former-elizabeth-warden-is-bride-of-alexander-l.html | MRS. PALMER MARRIED; Former Elizabeth Warden Is Bride of Alexander L. Ewing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ball-is-held-here-for-junior-league-fiftieth-anniversary-of-the.html | BALL IS HELD HERE FOR JUNIOR LEAGUE; Fiftieth Anniversary of the Group Marked by Fete in Ballroom of Plaza | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/john-w-blodgett-lumberman-dies-former-president-of-national.html | JOHN W. BLODGETT, LUMBERMAN, DIES; Former President of National Association Succumbs at 91 -- Noted as Philanthropist | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/odwyer-to-visit-texas-today.html | O'Dwyer to Visit Texas Today | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/exchange-seat-sold-for-56000.html | Exchange Seat Sold for $56,000 | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/big-deer-invades-roselle-buck-almost-runs-down-man-on-school.html | BIG DEER INVADES ROSELLE; Buck Almost Runs Down Man on School Traffic Duty | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/article-2-no-title-all-hours-given-in-eastern-standard-time.html | Article 2 -- No Title; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/seeger-stock-plan-voted.html | Seeger, Stock Plan Voted | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ban-on-retooling-spurs-designers-freeze-on-models-for-autos-and.html | BAN ON RETOOLING SPURS DESIGNERS; 'Freeze' on Models for Autos and Appliances Stimulates Conversion to Plastics | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/16-die-in-indian-air-crash.html | 16 Die in Indian Air Crash | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/no-child-trained-by-magic-formula-parents-are-urged-again-not-to.html | NO CHILD TRAINED BY 'MAGIC FORMULA'; Parents Are Urged Again Not to Hunt for It but to Study Causes of Misbehavior | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/union-officers-perjury-admission-interrupts-hearing-on-dock-strike.html | Union Officer's Perjury Admission Interrupts Hearing on Dock Strike; Spencer of I.L.A. Atlantic Area Accused by Union's Lawyer--Panel to Decide on Citing Him--Red List Revealed | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/new-balkans-unit-opposed-by-soviet-russian-rejects-wests-move-in-un.html | NEW BALKANS UNIT OPPOSED BY SOVIET; Russian Rejects West's Move in U.N. for Stand-by Peace Group--Assails U.S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/philadelphia-el-tied-up.html | Philadelphia 'El' Tied Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/us-battle-casualties-toll-in-korea-rises-to-100176.html | U.S. Battle Casualties Toll In Korea Rises to 100,176 | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/jurists-convene-in-uruguay.html | Jurists Convene in Uruguay | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/films-for-children.html | Films for Children | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/power-output-off-but-7333134000-kilowatt-hours-is-9-above-1950.html | POWER OUTPUT OFF; But 7,333,134,000 Kilowatt Hours Is 9% Above 1950 Level | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/bolivia-adamant-on-low-tin-price-us-representatives-are-told-mines.html | BOLIVIA ADAMANT ON LOW TIN PRICE; U.S. Representatives Are Told Mines Would Rather Not Sell Than Take $1.12 R.F.C. Offer | True | | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/kathryn-kahn-wed-in-scarsdale.html | Kathryn Kahn Wed in Scarsdale | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/keystone-custodian-payment-up.html | Keystone Custodian Payment Up | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/dauntedid-first-at-wire-defeats-joey-bomber-by-half-a-length-at.html | DAUNTEDID FIRST AT WIRE; Defeats Joey Bomber by Half a Length at Lincoln Downs | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/rest-home-plans-for-dogs-too-dear-jersey-pet-league-ready-to-forego.html | REST HOME PLANS FOR DOGS TOO DEAR; Jersey Pet League Ready to Forego $54,500 Legacy 'if Strings Aren't Cut Off | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/apathy-marks-end-of-wftu-parley-little-of-expected-enthusiasm.html | APATHY MARKS END OF W.F.T.U. PARLEY; Little of Expected Enthusiasm Shown--Group Unanimous on Anti-U.S. Resolutions | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/tito-will-release-stepinac-but-curb-his-role-in-church-cleric-in.html | TITO WILL RELEASE STEPINAC BUT CURB HIS ROLE IN CHURCH; Cleric, in Prison for 5 Years, Will Not Be Recognized as Catholic Primate in Nation GESTURE TO WEST SEEN Yugoslavs Hold Step Will Ease Relations--Vatican Stand Likely to Be Unfavorable | True | By C.l. Sulzberger Special to The New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/allied-revisions-of-red-truce-bid-handed-to-enemy-un-inserts.html | ALLIED REVISIONS OF RED TRUCE BID HANDED TO ENEMY; U.N. Inserts 'Positive' Clauses to Remove Any Ambiguity in Korea Cease-Fire Offer REACTION IS ENCOURAGING Hodes Believes Negotiators Are 'Three-fourths of Way' Toward an Agreement | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ring-rivals-end-drills-baker-and-henry-ready-for-bout-at-garden.html | RING RIVALS END DRILLS; Baker and Henry Ready for Bout at Garden Tomorrow | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/woman-held-as-scold-on-police-complaint.html | WOMAN HELD AS SCOLD ON POLICE COMPLAINT | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/50000-verdict-in-crash.html | $50,000 Verdict in Crash | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/allied-steel-curb-incenses-germans-refusal-of-military-security.html | ALLIED STEEL CURB INCENSES GERMANS; Refusal of Military Security Board to Permit Expansions in Output Creates Furor | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/fare-reports-driver-in-a-hitrun-fatality.html | FARE REPORTS DRIVER IN A HIT-RUN FATALITY | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/captain-defended-in-killing-at-sea-chief-officer-asserts-weaver-of.html | CAPTAIN DEFENDED IN KILLING AT SEA; Chief Officer Asserts Weaver of Flying Trader Fired When Menaced by Crew Member | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/west-urges-speed-on-italys-un-seat-will-seek-approval-next-week.html | WEST URGES SPEED ON ITALY'S U.N. SEAT; Will Seek Approval Next Week; Although Soviet Is Expected to Veto Bid Fifth Time | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/british-spurring-africa-federation-government-emphasizes-need-to.html | BRITISH SPURRING AFRICA FEDERATION; Government Emphasizes Need to Fuse 3 Central Areas--Parley in July Set | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/satellites-say-us-plane-violated-their-frontiers.html | Satellites Say U.S. Plane Violated Their Frontiers | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/gray-iron-founders-elect.html | Gray Iron Founders Elect | True | | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/bivins-vanquishes-williams-in-ring-cleveland-heavyweight-gains.html | BIVINS VANQUISHES WILLIAMS IN RING; Cleveland Heavyweight Gains Split Verdict in 10-Round Contest at St. Nicks | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/general-is-shifted-to-far-east.html | General Is Shifted to Far East | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/inquiry-is-ordered-at-kings-hospital-board-of-hospitals-demands.html | INQUIRY IS ORDERED AT KINGS HOSPITAL; Board of Hospitals Demands Complete Investigation of Brooklyn Institution STUDY COMMITTEE ASKED Group of 'Eminent Persons' Would Be Named to Make Survey of Medical Center | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/typhoon-fans-hong-kong-fire.html | Typhoon Fans Hong Kong Fire | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/dr-paul-h-musser-educator-is-dead-chairman-of-the-university-of.html | DR. PAUL H. MUSSER, EDUCATOR, IS DEAD; Chairman of the University of Pennsylvania, Ex-Provost Wrote Biography of Poet | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/cotton-futures-are-easier-here-prices-on-exchange-decline-18-to-65.html | COTTON FUTURES ARE EASIER HERE; Prices on Exchange Decline 18 to 65 Points--Highs for Day Set Early | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/thomas-kelly-aided-in-founding-of-vfw.html | THOMAS KELLY, AIDED IN FOUNDING OF V.F.W. | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ottawa-reaches-final-rough-riders-beat-imperials-by-4317-in-grey.html | OTTAWA REACHES FINAL; Rough Riders Beat Imperials by 43-17 in Grey Cup Test | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/new-york-kiwanians-reelect-treitman-kiwanis-leader.html | NEW YORK KIWANIANS RE-ELECT TREITMAN; KIWANIS LEADER | True | The New York Times | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/presbyterian-extols-catholic-moral-view.html | PRESBYTERIAN EXTOLS CATHOLIC MORAL VIEW | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/letters-to-the-times-taxing-higher-income-issue-taken-with-revenue.html | Letters to The Times; Taxing Higher Income Issue Taken With Revenue Estimate Resulting From Surtaxes | True | GEORGE W. HEWITT. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/books-of-the-times-after-all-views-do-change.html | Books of The Times; After All, Views Do Change | True | By Charles Poore | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/boys-parents-bar-drug-to-stay-death.html | BOY'S PARENTS BAR DRUG TO STAY DEATH | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/threats-aired-in-israel-leaflets-pledge-terrorism-to-fight.html | THREATS AIRED IN ISRAEL; Leaflets Pledge Terrorism to Fight 'Imperialist' Bloc | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/baseball-dinner-feb-3-new-york-writers-reelect-all-officers-at.html | BASEBALL DINNER FEB. 3; New York Writers Re-elect All Officers at Annual Meeting | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/mrs-rl-clarkson-jr-has-child.html | Mrs. R.L. Clarkson Jr. Has Child | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/debut-antes-feted-at-tea-dance-here.html | DEBUT ANTES FETED AT TEA DANCE HERE | True | De Kane | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/wholesale-food-prices-up.html | Wholesale Food Prices Up | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/the-choice-for-the-arabs.html | THE CHOICE FOR THE ARABS | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/david-smiths-recital-pianist-gives-concentrated-program-at-the-town.html | DAVID SMITH'S RECITAL; Pianist Gives Concentrated Program at the Town Hall | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/dinner-for-paul-f-reilly.html | Dinner for Paul F. Reilly | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/veteran-thanks-city-for-aid.html | Veteran Thanks City for Aid | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/hunters-graduation-put-off-for-unesco.html | HUNTER'S GRADUATION PUT OFF FOR UNESCO | True | | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/capacity-audience-listens-to-heifetz-he-offers-schubert-sonatina.html | CAPACITY AUDIENCE LISTENS TO HEIFETZ; He Offers Schubert Sonatina, Strauss Sonata--Violinists in Hall a Tribute to Master | True | By Howard Taubman | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/downeast-mines-office-boston-branch-of-us-bureau-to-make-new.html | DOWN-EAST MINES OFFICE; Boston Branch of U.S. Bureau to Make New England Study | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/east-side-coop-suite-sold.html | East Side 'Co-op' Suite Sold | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/brooklyn-poly-five-in-front.html | Brooklyn Poly Five in Front | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/fieldston-victor-136-defeats-woodmere-eleven-as-cohen-tallies-twice.html | FIELDSTON VICTOR, 13-6; Defeats Woodmere Eleven as Cohen Tallies Twice | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/world-bank-role-in-iran-suggested-britain-reported-considering.html | WORLD BANK ROLE IN IRAN SUGGESTED; Britain Reported Considering Proposal as Possible Means of Solving Oil Deadlock | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/barkley-is-in-korea-on-a-personal-tour-the-vice-president-arriving.html | Barkley Is in Korea on a 'Personal' Tour; THE VICE PRESIDENT ARRIVING IN TOKYO | True | By the United Press. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/taxpayer-parcel-sold-in-brooklyn-property-on-kings-hway-also-has.html | TAXPAYER PARCEL SOLD IN BROOKLYN; Property on Kings Hway. Also Has 'Gas' Station and Garage--Houses in Other Trading | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/russian-upsets-coventry-goodwill-visit-of-stalingrads-deputy-mayor.html | RUSSIAN UPSETS COVENTRY; Goodwill Visit of Stalingrad's Deputy Mayor Irks Many | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/20000000-gift-held-up-foundation-for-aged-awaits-rulings-on-rippel.html | $20,000,000 GIFT HELD UP; Foundation for Aged Awaits Rulings on Rippel Will | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/cotton-ginnings-up-11113252-bales-is-gain-on-1950-but-below-1949.html | COTTON GINNINGS UP; 11,113,252 Bales Is Gain on 1950 but Below 1949 Period | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/man-85-inherits-100000-cousin-of-mrs-hetty-green-wilks-unmoved-says.html | MAN, 85, INHERITS $100,000; Cousin of Mrs. Hetty Green Wilks, Unmoved, Says 'I'm Too Old' | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/venezuela-bestows-decoration-on-mayor.html | VENEZUELA BESTOWS DECORATION ON MAYOR | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/britain-to-ration-steel-again.html | Britain to Ration Steel Again | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ywca-yuletide-gifts-craft-students-will-exhibit-handmade-items-for.html | Y.W.C.A. YULETIDE GIFTS; Craft Students Will Exhibit Handmade Items for Sale | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/roller-bearings-contract-let.html | Roller Bearings Contract Let | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/beverly-lash-becomes-bride.html | Beverly Lash Becomes Bride | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/buses-in-clusters-traffic-problem-buses-are-too-plentiful-or-scarce.html | BUSES IN CLUSTERS TRAFFIC PROBLEM; BUSES ARE TOO PLENTIFUL OR SCARCE ON FIFTH AVENUE | True | By Joseph C. Ingraham | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/mrs-diefenbach-wed-attended-by-her-daughter-at-marriage-to-watson.html | MRS. DIEFENBACH WED; Attended by Her Daughter at Marriage to Watson Wyckoff | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036268 | B00000329803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/specs-toporcer-is-blind-brother-says-exbison-pilot-lost-use-of-left.html | SPECS TOPORCER IS BLIND; Brother Says Ex-Bison Pilot Lost Use of Left Eye | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/mrs-ce-heming-jr-has-son.html | Mrs. C.E. Heming Jr. Has Son | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/louisiana-strikes-at-bookmakers-with-fair-grounds-opening-today.html | Louisiana Strikes at Bookmakers, With Fair Grounds Opening Today | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-22 | 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/eisenhower-has-one-yen-his-pennsylvania-home.html | Eisenhower Has One Yen -- His Pennsylvania Home | True | | 1979-08-07 | RE0000036268 | B00000329803 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/100000th-leap-at-benning-51-total-is-set-by-fourth-jump-of-detroit.html | 100,000TH LEAP AT BENNING; '51 Total Is Set by Fourth Jump of Detroit Paratrooper. | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/dean-rusk-reaches-tokyo.html | Dean Rusk Reaches Tokyo | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/slaughter-opens-deer-season-in-rockland-as-crazy-bunch-fires-at.html | Slaughter Opens Deer Season in Rockland As 'Crazy' Bunch Fires at Anything Moving | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/malaya-reds-cut-water-pipeline.html | Malaya Reds Cut Water Pipeline | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/sclerosis-society-makes-grant.html | Sclerosis Society Makes Grant | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/nyu-stresses-offense-fordham-also-holds-light-drill-for-saturdays.html | N.Y.U. STRESSES OFFENSE; Fordham Also Holds Light Drill for Saturday's Encounter | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/debentures-are-called.html | Debentures Are Called | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/pescadores-form-formosa-bulwark-islands-offer-the-nationalists.html | PESCADORES FORM FORMOSA BULWARK; Islands Offer the Nationalists Defense Post and Scouting Base Against China Proper | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/rare-books-to-be-sold.html | Rare Books to Be Sold | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/summer-and-smoke-in-london.html | 'Summer and Smoke' in London | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/named-to-world-ort-post.html | Named to World O.R.T. Post | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/greecein-un-plea-urges-free-cyprus-britain-is-also-asked-to-quit.html | GREECE,IN U.N. PLEA, URGES FREE CYPRUS; Britain Is Also Asked to Quit Aden in Yemen Challenge to London Authority Moroccan Issue Delayed Libya Seeks Full Authority | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/floral-park-mummers-march.html | Floral Park Mummers March | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/camera-photographs-back-of-eye-in-the-battle-on-arteriosclerosis.html | Camera Photographs Back of Eye In the Battle on Arteriosclerosis; Duke's Medical School Uses New Instrument --Aim of Project Is Better Technique for Earlier Detection of Ailment | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/banker-added-to-board-of-du-mont-laboratories.html | Banker Added to Board Of Du Mont Laboratories | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/english-teachers-elect-dr-grey-of-columbia-is-named-president-of.html | ENGLISH TEACHERS ELECT; Dr. Grey of Columbia Is Named President of National Council | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/rio-may-cut-work-hours-plans-reduction-to-conserve-electric-power.html | RIO MAY CUT WORK HOURS; Plans Reduction to Conserve Electric Power | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/apartments-sold-on-east-66th-st-investors-buy-9story-house-near.html | APARTMENTS SOLD ON EAST 66TH ST.; Investors Buy 9-Story House Near Fifth Ave--Operators in Gramercy Park Deal | True | | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/reindictment-due-in-costello-case-us-attorney-lane-will-seek-to.html | REINDICTMENT DUE IN COSTELLO CASE; U.S. Attorney Lane Will Seek to Bolster Present Case for Contempt of the Senate REINDICTMENT DUE IN COSTELLO CASE | True | By Edward Ranzal | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/heads-canadian-group-eg-burton-to-lead-delegation-coming-for-nrdga.html | HEADS CANADIAN GROUP; E.G. Burton to Lead Delegation Coming for N.R.D.G.A. Parley | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/dead-in-indian-crash-buried.html | Dead in Indian Crash Buried | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/100000-in-newark-parade.html | 100,000 in Newark Parade | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/common-cause-in-britain-us-group-hails-counterpart-in-fight-on.html | COMMON CAUSE IN BRITAIN; U.S. Group Hails Counterpart in Fight on Communism | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/pottery-exhibited-for-buffet-dining-casseroles-and-other-wares.html | POTTERY EXHIBITED FOR BUFFET DINING; Casseroles and Other Wares Offered In Many Designs at Bloomingdale's | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/alabama-stirred-by-new-prison-riot-40-dangerous-inmates-quelled-by.html | ALABAMA STIRRED BY NEW PRISON RIOT; 40 Dangerous Inmates Quelled by Gas in Latest Violence Since Reforms Started | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/a-westchester-museum.html | A WESTCHESTER MUSEUM | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/publics-pressure-in-schools-decried-social-studies-council-urges.html | PUBLIC'S PRESSURE IN SCHOOLS DECRIED; Social Studies Council Urges Emphasis on Discussions of Controversial Topics FEAR OF CENSURE NOTED Teaching of Disputed Current Topics Banned in Some Areas, Educator Says Public's Direction Cited Pressure Groups Decried | True | By Leonard Buder Special To the New York Times | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/mont-pleasant-wins-run-first-with-25-points-in-school-race-as.html | MONT PLEASANT WINS RUN; First With 25 Points in School Race as Turner Leads Field | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/professional-basketball-national-association.html | Professional Basketball; NATIONAL ASSOCIATION | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/accord-on-korea-truce-line-is-reached-in-principle-reds-accept-un.html | ACCORD ON KOREA TRUCE LINE IS REACHED 'IN PRINCIPLE'; REDS ACCEPT U.N. REVISION; RATIFYING NEEDED Full Armistice Session to Act After Details Are Ironed Out MAPPING OF FRONT BEGINS New Committee Will Determine Zone of Cease-Fire -Two Major Issues Remain Decision Must Be Ratified Sess Gain by Allies TRUCE NEGOTIATORS AGREE IN PRINCIPLE Offer Clarified Version Holds Good for Thirty Days Discuss Future Issues | True | By Lindesay Parrott Special To the New York Times | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/rye-blockfront-sold-homes-figure-in-other-deals-in-westchester.html | RYE BLOCKFRONT SOLD; Homes Figure in Other Deals in Westchester County | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/dance-to-aid-korean-children.html | Dance to Aid Korean Children | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/radio-fans-give-500-for-thorpe.html | Radio Fans Give $500 for Thorpe | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/ontario-returns-frost-progressive-conservative-party-scores.html | ONTARIO RETURNS FROST; Progressive Conservative Party Scores Sweeping Victory | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/japan-ratifies-labor-charter.html | Japan Ratifies Labor Charter | True | | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/us-wage-law-extended-population-rise-brings-in-61-new-yorkjersey.html | U.S. WAGE LAW EXTENDED; Population Rise Brings in 61 New York-Jersey Localities | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/general-picture-seen-stabilizing-but-the-industrial-conference.html | GENERAL PICTURE SEEN STABILIZING; But the Industrial Conference Board Sees Some Portents of Trouble in Offing Some Danger Signs Reluctant to Shift | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/debutantes-bow-at-gotham-ball-26-young-women-presented-to-society.html | DEBUTANTES BOW AT GOTHAM BALL; 26 Young Women Presented to Society at Fete to Assist Foundling Hospital Here | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/britain-us-urged-as-aircraft-team-sopwith-suggests-adoption-of.html | BRITAIN, U.S. URGED AS AIRCRAFT TEAM; Sopwith Suggests Adoption of Coordinated Program for Defense of Free World Past Cooperation Cited Thompson Process Cited | True | By Burton Crane | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/gifford-in-london-hails-ties.html | Gifford in London Hails Ties | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/macys-honors-two-awards-under-straus-will-go-to-martinuzzi-and.html | MACY'S HONORS TWO; Awards Under Straus Will Go to Martinuzzi and Foley | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/2-die-at-pearl-harbor-fire-sweeps-home-of-navy-man-killing-him-and.html | 2 DIE AT PEARL HARBOR; Fire Sweeps Home of Navy Man, Killing Him and Stepson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/arlene-cantor-becomes-bride.html | Arlene Cantor Becomes Bride | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/a-tearful-thanksgiving-for-a-family-in-michigan.html | A TEARFUL THANKSGIVING FOR A FAMILY IN MICHIGAN | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/a-technicolor-western-with-action.html | A Technicolor Western With Action | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/lincoln-u-in-front-130-tops-howard-negro-college-rival-as-thompson.html | LINCOLN U. IN FRONT, 13-0; Tops Howard, Negro College Rival, as Thompson Excels | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/columbia-high-nips-west-orange-60-valestin-races-44-yards-for.html | COLUMBIA HIGH NIPS WEST ORANGE, 6-0; Valestin Races 44 Yards for Score--Montclair Defeats Bloomfield by 20-13 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/mrs-hartley-is-wed-to-hp-lansdale-jr.html | MRS. HARTLEY IS WED TO H.P. LANSDALE JR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/cio-says-point-4-shows-high-hopes-3-suggestions-for-improving.html | C.I.O. SAYS POINT 4 SHOWS 'HIGH HOPES; 3 Suggestions for Improving Effectiveness Made by its Educational Publication | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/atom-weapon-is-seen-as-power-byproduct.html | ATOM WEAPON IS SEEN AS POWER BY-PRODUCT | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/filing-dates-for-licenses-on-steel-export-dec-115.html | Filing Dates for Licenses On Steel Export Dec. 1-15 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/ops-seen-easing-tools-stalemate-asks-dealers-in-used-machines-to.html | O.P.S. SEEN EASING TOOLS STALEMATE; Asks Dealers in Used Machines to Suggest Advisers and Cite Hardships in C. P. R. 80 Hardships Are Seen | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/30-high-aides-out-in-us-tax-inquiry-lesser-personnel-also-quit-jobs.html | 30 HIGH AIDES OUT IN U.S. TAX INQUIRY; Lesser Personnel Also Quit Jobs or Were Ousted in 9 Months of House Investigation Six of 64 Collectors Out One Faced Similar Charges Lithofold Payment Charged Oklahoma Auditor Investigated | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/navy-rescues-4-adrift-12-days.html | Navy Rescues 4 Adrift 12 Days | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/governor-of-kentucky-asks-end-of-ncaa-conspiracy-on-tv-wetherby.html | Governor of Kentucky Asks End Of N.C.A.A. 'Conspiracy' on TV; Wetherby Demands U.S. Act After College Group Reiterates Refusal to Permit Telecast of Lexington Game Too Late to Change Senator Backs Move | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/col-mary-booth-iii-in-britain.html | Col. Mary Booth III in Britain | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/turks-fire-on-us-boat.html | Turks Fire on U.S. Boat | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/night-in-death-house-reforms-a-bandit-19.html | Night in Death House Reforms a Bandit, 19 | True | By the United Press. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/baker-57-choice-to-defeat-henry-pittsburgh-heavyweight-will-strive.html | BAKER 5-7 CHOICE TO DEFEAT HENRY; Pittsburgh Heavyweight Will Strive to Remain Unbeaten at the Garden Tonight | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/barringer-wins-257.html | Barringer Wins, 25—7 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/the-screen-in-review-too-young-to-kiss-with-jane-allyson-and-van.html | THE SCREEN IN REVIEW; 'Too Young to Kiss,' With Jane Allyson and Van Johnson, Opens at Music Hall | True | By Bosley Crowther | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/radio-station-on-block-elliott-roosevelt-confirms-his-group-seeks.html | RADIO STATION ON BLOCK; Elliott Roosevelt Confirms His Group Seeks WINS | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/studentdriver-hits-boy-child-struck-in-nonlearner-zone-is-seriously.html | STUDENT-DRIVER HITS BOY; Child, Struck in Non-Learner Zone, Is Seriously Injured | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/dr-allen-accepts-strategy-position-leaves-university-presidency-to.html | DR. ALLEN ACCEPTS STRATEGY POSITION; Leaves University Presidency to Succeed Gordon Gray in Federal Post | True | The New York Times | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/knick-five-downs-warriors-10288-triumphs-for-first-time-at.html | KNICK FIVE DOWNS WARRIORS, 102-88; Triumphs for First Time at Garden—Clifton Gets 23 Points to Pace Drive Get 9 Straight Points Arizin Tops Losers | True | By Louis Effrat | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/wood-field-and-stream-more-trouble-in-store-for-turkeys-hunters.html | Wood, Field and Stream; More Trouble in Store for Turkeys; Hunters Eager to Get at Them | True | By Raymond R. Camp | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/mission-body-asks-defeat-for-envoy-presbyterian-board-resolution.html | MISSION BODY ASKS DEFEAT FOR ENVOY; Presbyterian Board Resolution Takes 'Strong Stand' Against Appointment to Vatican | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/to-build-30-refrigerator-cars.html | To Build 30 Refrigerator Cars | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/new-eisenhower-picture-painting-by-sir-oswald-birley-displayed-in.html | NEW EISENHOWER PICTURE; Painting by Sir Oswald Birley Displayed in London | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/all-allies-but-one-share-turkey-with-us-in-korea.html | All Allies but One Share Turkey With Us in Korea | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/many-armenians-in-us-defy-leader-some-churches-revolt-against-red.html | MANY ARMENIANS IN U.S. DEFY LEADER; Some Churches Revolt Against Red Policies of Catholicos-- Douglas to Address Group | True | By Harry Schwartz | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/stranded-2-weeks-in-alaskan-wilds-woman-and-pilot-survive-crash.html | STRANDED 2 WEEKS IN ALASKAN WILDS; Woman and Pilot Survive Crash Deep in North--Emergency Rations Only Provisions Lost Way Above Clouds Pilot in Bid for Help | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/odwyer-urges-cooperation.html | O'Dwyer Urges Cooperation | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/denver-on-top-216-downs-colorado-a-m-to-gain-third-in-skyline.html | DENVER ON TOP, 21-6; Downs Colorado A. & M. to Gain Third in Skyline Conference | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/india-may-give-un-world-peace-plan-would-call-for-korea-armistice.html | INDIA MAY GIVE U.N. WORLD PEACE PLAN; Would Call for Korea Armistice, 4-Power Talks, Disarming by the East and West INDIA MAY GIVE U.N. WORLD PEACE PLAN Disarming Problem Last on List A Council Would Be Set Up | True | By Robert Trumbull Special to the New York Times. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/eleanor-quinn-wed-smith-graduate-becomes-bride-of-victor-henry.html | ELEANOR QUINN WED; Smith Graduate Becomes Bride of Victor Henry O'Neill | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/vishinskys-speech-awaited.html | Vishinsky's Speech Awaited | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bosch-officer-in-new-posts.html | Bosch Officer in New Posts | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/spinach-is-plentiful-at-reasonable-price.html | SPINACH IS PLENTIFUL AT REASONABLE PRICE | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/miss-margot-tishman-is-prospective-bride.html | MISS MARGOT TISHMAN IS PROSPECTIVE BRIDE | True | Bradford Bachrach | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/swedish-trade-delegation-stranded-here-as-its-government-cuts-off.html | Swedish Trade Delegation Stranded Here As Its Government Cuts Off Travel Funds | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/boise-in-potato-bowl-game.html | Boise in Potato Bowl Game | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/hospital-seeks-600000-new-york-infirmary-will-open-roof-drive-on.html | HOSPITAL SEEKS $600,000; New York Infirmary Will Open 'Roof' Drive on Dec. 1 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/forever-wild.html | FOREVER WILD | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/federal-reserve-held-threatened-us-chamber-orders-survey-on-efforts.html | FEDERAL RESERVE HELD THREATENED; U.S. Chamber Orders Survey on Efforts to Put System Under Political Influence | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/peron-foe-wins-recount-election-of-buenos-aires-radical-is-now.html | PERON FOE WINS RECOUNT; Election of Buenos Aires Radical Is Now Official | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/mexicans-quit-jobs-blame-food-and-pay.html | MEXICANS QUIT JOBS; BLAME FOOD AND PAY | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/radio-and-television-bride-and-groom-presents-wedding-ceremonies-on.html | RADIO AND TELEVISION; 'Bride and Groom' Presents Wedding Ceremonies on Channel 2 in Monday Through Friday Series | True | By Jack Gould | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/pakistan-reiterates-sympathy-with-cairo.html | PAKISTAN REITERATES SYMPATHY WITH CAIRO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/nation-uniting-in-giving-thanks-prays-for-end-of-world-conflicts.html | Nation, Uniting in Giving Thanks, Prays for End of World Conflicts; NATION OBSERVES THANKSGIVING DAY Gay Parades Held Here | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/furniture-maker-expands.html | Furniture Maker Expands | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/korean-truce-line-agreement.html | Korean Truce Line Agreement | True | | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/shipping-news-and-notes-seamens-church-institute-is-host-to-1000.html | Shipping News and Notes; Seamen's Church Institute Is Host to 1,000 Sailors at Thanksgiving Day Dinner Injured Fisherman Gets Aid Gas-Turbine Unit in Use Fishing Boat Crew Rescued | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/churchill-is-departing-for-truman-talk-dec-29.html | Churchill Is Departing For Truman Talk Dec. 29 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/new-guayaquil-port-planned.html | New Guayaquil Port Planned | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/citys-water-at-843-of-capacity.html | City's Water at 84.3% of Capacity | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/tool-makers-net-advances-sharply-van-norman-earnings-in-40-weeks.html | TOOL MAKER'S NET ADVANCES SHARPLY; Van Norman Earnings in 40 Week's Nearly Double Those of Comparable '50 Period OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/scenarist-mgm-end-contract.html | Scenarist, M-G-M End Contract | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/rocket-fuel-test-kills-inventor-17.html | ROCKET FUEL TEST KILLS INVENTOR, 17 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/us-reply-to-accuse-soviet-of-subversion-since-33-pact-state.html | U.S. Reply to Accuse Soviet Of Subversion Since '33 Pact; State Department Maps a Sharp Rejoinder to Moscow Charge--Kremlin Bids U.N. Put Its Protest on Assembly Agenda U.S. REPLY TO CITE SOVIET SUBVERSION | True | By Walter H. Waggoner Special To the New York Times | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/philadelphia-wins-final-nationals-beat-brookhattangalicia-at-soccer.html | PHILADELPHIA WINS FINAL; Nationals Beat BrookhattanGalicia at Soccer, 1-0 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/white-plains-gains-20th-in-row-beating-rome-free-academy-337-tigers.html | White Plains Gains 20th in Row, Beating Rome Free Academy, 33-7; Tigers End Second Successive Undefeated Season--New Rochelle Downs Iona Prep by 15-14--Gorton 25-19 Winner Loucks' Passes Connect Gorton Trips Yonkers, 25--19 Eastchester Takes Title FINAL YONKERS STANDING FINAL W.I.A.A. STANDING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/argentine-derailment-hurts-48.html | Argentine Derailment Hurts 48 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/38000-in-diamonds-vanish-in-two-cities.html | $38,000 IN DIAMONDS VANISH IN TWO CITIES | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/peron-interviewed-by-us-house-group.html | PERON INTERVIEWED BY U.S. HOUSE GROUP | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/2000-at-dinner-in-britain.html | 2,000 at Dinner in Britain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/offering-of-stock-is-scheduled-today.html | OFFERING OF STOCK IS SCHEDULED TODAY | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/enemy-holds-north-of-inje.html | Enemy Holds North of Inje | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/joan-ames-prospective-bride.html | Joan Ames Prospective Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/books-of-the-times-along-the-road-to-teheran-participation-in.html | Books of The Times; Along the Road to Teheran Participation in Strategy | True | By Orville Prescott | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/1951-cut-forecast-in-textile-sales-decline-in-dollar-volume-put-at.html | 1951 CUT FORECAST IN TEXTILE SALES; Decline in Dollar Volume Put at 30%, but Trade Is Warned on Low Inventories | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/ellen-seagle-affianced-daughter-of-retired-rector-will-be-wed-to-mv.html | ELLEN SEAGLE AFFIANCED; Daughter of Retired Rector Will Be Wed to M.V. Hayes Jr. | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/british-circulation-off-drop-of-1991000-in-week-leaves-1356678.html | BRITISH CIRCULATION OFF; Drop of 1,991,000 in Week Leaves 1,356,678 Total | True | | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/charts-of-the-endurance-handicap.html | Charts of the Endurance Handicap | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/germans-are-cool-to-new-agreement-many-doubt-adenauer-gained-much.html | GERMANS ARE COOL TO NEW AGREEMENT; Many Doubt Adenauer Gained Much in Paris--Opposition to Rearming Increases | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/8-die-in-philippines-typhoon.html | 8 Die in Philippines Typhoon | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/the-french-assembly-votes.html | THE FRENCH ASSEMBLY VOTES | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/no-funds-for-polio-care-foundation-asks-units-to-wait-until-52.html | NO FUNDS FOR POLIO CARE; Foundation Asks Units to Wait Until '52 March of Dimes | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/103099-for-cancer-study.html | $103,099 for Cancer Study | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/135000-saving-planned-welfare-commissioner-proposes-abolishing.html | $135,000 SAVING PLANNED; Welfare Commissioner Proposes Abolishing Borough Offices | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/2-killed-in-5car-crash-hanford-workers-hit-as-shifts-change-at.html | 2 KILLED IN 5-CAR CRASH; Hanford Workers Hit as Shifts Change at Atomic Plant | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/w-and-l-crushes-richmond-39-to-7-bocetti-leads-generals-to-easy.html | W. AND L. CRUSHES RICHMOND, 39 TO 7; Bocetti Leads Generals to Easy Victory--Barcellona Races 54 and 55 Yards | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/pension-plan-wins-golden-gate-mile-mrs-rings-gelding-defeats-star.html | PENSION PLAN WINS GOLDEN GATE MILE; Mrs. Ring's Gelding Defeats Star Fiddle, Pays $9.20-- Bullreigh Jr. Is Third | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/railroads-called-the-fall-guy-of-inflation-by-metzman-scoring.html | Railroads Called the 'Fall Guy' of Inflation By Metzman, Scoring 'Indifference' to Plight | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/francos-soninlaw-hurt.html | Franco's Son-in-Law Hurt | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/barbara-hutton-arrives-here.html | Barbara Hutton Arrives Here | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/163877-charity-grants-community-trust-cites-gifts-of-779405-in-9.html | $163,877 CHARITY GRANTS; Community Trust Cites Gifts of $779,405 in 9 Months | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/sumatras-riches-await-developing-because-of-its-resources-the-state.html | SUMATRA'S RICHES AWAIT DEVELOPING; Because of Its Resources the State Is Called Land of the Future by Indonesians Development Capital Lacking Palembang Busiest Port | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/moretti-link-scouted-jersey-doubts-that-car-seized-in-canada-is.html | MORETTI LINK SCOUTED; Jersey Doubts That Car Seized in Canada Is Tied to Killing | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/new-air-line-in-far-east-will-link-afghanistan-and-india-via.html | NEW AIR LINE IN FAR EAST; Will Link Afghanistan and India Via Pakistan and Iran | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/accused-missionary-back-drphelps-will-consult-board-on-writings.html | ACCUSED MISSIONARY BACK; Dr.Phelps Will Consult Board on Writings Favoring Reds | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/30000000-sought-by-rochester-tech-12000000-for-graphic-arts-center.html | $30,000,000 SOUGHT BY ROCHESTER TECH; $12,000,000 for Graphic Arts Center Is Largest Item in 125th Anniversary Fund World-Wide Objectives Method of Fund-Raising | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/5000-argentine-packers-strike.html | 5,000 Argentine Packers Strike | True | | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/ft-jackson-on-top-677-defeats-camp-breckinridge-and-chalks-up-tenth.html | FT. JACKSON ON TOP, 67-7; Defeats Camp Breckinridge and Chalks Up Tenth in Row | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/fire-records.html | Fire Records | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/29-cents-left-of-3425-youth-18-held-in-squandering-of-employers.html | 29 CENTS LEFT OF $3,425; Youth, 18, Held in Squandering of Employer's Payroll | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/mrs-roosevelt-in-debate-points-to-soviet-arms-spending-in-dispute.html | MRS. ROOSEVELT IN DEBATE; Points to Soviet Arms Spending in Dispute Before U.N. Unit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/the-barkleys-visit-wounded-soldiers-in-korea.html | THE BARKLEYS VISIT WOUNDED SOLDIERS IN KOREA | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/big-bond-flotation-failure-in-london-only-8-of-42000000-lever-bros.html | BIG BOND FLOTATION FAILURE IN LONDON; Only 8 % of $42,000,000 Lever Bros. Issue Is Taken Up by the Public UNDERWRITERS HIT HARD Market Closes Weak and Deals Afterward in British Funds Reflect Financing Fiasco | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/newark-central-victor-special-to-the-new-york-times.html | Newark Central Victor; Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/nancy-pool-fiancee-of-james-s-hewson.html | NANCY POOL FIANCEE OF JAMES S. HEWSON | True | Special to THE NEW YORK TIMES.Ace Hoffman | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/padilla-outboxes-marie.html | Padilla Outboxes Marie | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bond-fraud-suspect-arrested-at-shore.html | BOND FRAUD SUSPECT ARRESTED AT SHORE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/negro-is-protected-in-killing-of-white.html | NEGRO IS PROTECTED IN KILLING OF WHITE | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/189-marks-under-study-records-to-be-considered-at-the-a-a-u-florida.html | 189 MARKS UNDER STUDY; Records to Be Considered at the A. A. U. Florida Convention | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bahamas-expects-surplus.html | Bahamas Expects Surplus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/chattanooga-is-victor-beats-north-texas-state-3220-as-passing.html | CHATTANOOGA IS VICTOR; Beats North Texas State, 32-20, as Passing Attack Clicks | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/ratterman-starts-for-yanks-sunday-moved-ahead-of-celeri-for.html | RATTERMAN STARTS FOR YANKS SUNDAY; Moved Ahead of Celeri for Forty-Niner Game--Giants Off for Chicago Today | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/article-1-no-title-carrolldunsmore.html | Article 1 -- No Title; Carroll-Dunsmore | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/nassau-conference.html | NASSAU CONFERENCE | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/britain-acts-to-recreate-voluntary-home-guard.html | Britain Acts to Re-create Voluntary Home Guard | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/outlook-brightens-as-heavy-stocks-are-cut-and-prices-are-stabilized.html | Outlook Brightens as Heavy Stocks Are Cut and Prices Are Stabilized; Cooperation Pays Off as Fashion Industry Weathers Slump Cooperation Pays Off for Fashion Industry A Outlook Brightens After Serious Slump Failures Below Expectations Converters Are Squeezed Factors and Banks Help Government Also Blamed Cooperation Bears Fruit | True | By Herbert Koshetzthe New York Times | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/trumans-have-a-quiet-thanksgiving-dinner-with-vinsons-amid.html | Trumans Have a Quiet Thanksgiving Dinner With Vinsons Amid Political Speculation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/akron-in-first-victory-breaks-an-eightgame-streak-by-defeating.html | AKRON IN FIRST VICTORY; Breaks an Eight-Game Streak by Defeating Wittenberg, 13-7 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/dinners-precede-mayfair-assembly.html | DINNERS PRECEDE MAYFAIR ASSEMBLY | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/oneday-strike-halts-buses-in-bronx-part-of-manhattan-six-manhattan.html | One-Day Strike Halts Buses In Bronx, Part of Manhattan; Six Manhattan Lines Struck 1-DAY STRIKE HALTS BRONX BUS SERVICE Quill Issues Statement Kheel Describes His Plan | True | By Milton M. Levenson | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/sudanese-who-aid-britain-called-traitors-to-islam.html | Sudanese Who Aid Britain Called Traitors to Islam | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/monnet-gets-wateler-award.html | Monnet Gets Wateler Award | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/excerpts-from-address-by-pius-before-pontifical-academy-of-science.html | Excerpts From Address by Pius Before Pontifical Academy of Science; Profits of Discovery The Order of the Universe The Fact of Mutability Radioactive Processes The Last Limit of Science Therefore, There Is a Creator" | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/us-gambling-taxes-face-test-tuesday.html | U.S. GAMBLING TAXES FACE TEST TUESDAY | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/fort-lee-subdues-bergenfield-by-90-scores-upset-to-clinch-tie-for.html | FORT LEE SUBDUES BERGENFIELD BY 9-0; Scores Upset to Clinch Tie for First Place With Dumont--Hackensack Wins, 21-0 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/city-ballet-gives-balanchine-work-four-temperaments-to-music-by.html | CITY BALLET GIVES BALANCHINE WORK; 'Four Temperaments,' to Music by Hindemith, is Revived-- 'Practice Clothes Used | True | By John Martin | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/deals-in-brooklyn-houses-form-bulk-of-sales-in-the-borough.html | DEALS IN BROOKLYN; Houses Form Bulk of Sales in the Borough | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/dredging-will-speed-shipping-of-iron-ore.html | DREDGING WILL SPEED SHIPPING OF IRON ORE | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/pied-piper-is-set-for-ballet-debut-city-troupe-will-give-world.html | 'PIED PIPER' IS SET FOR BALLET DEBUT; City Troupe Will Give World Premiere of Robbins' Work Dec. 4, Opening 4th Week | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/cartagena-on-eastern-time.html | Cartagena on Eastern Time | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/japan-wants-oldest-gi-to-stay.html | Japan Wants Oldest G.I. to Stay | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/aschmorris.html | Asch--Morris | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/xavier-tops-toledo-326-ends-season-undefeated.html | Xavier Tops Toledo, 32-6, Ends Season Undefeated | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/5-hudson-ny-buildings-burn.html | 5 Hudson, N.Y., Buildings Burn | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/brooklyn-women-voters-to-meet.html | Brooklyn Women Voters to Meet | True | | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/schroeder-loses-seixas-gains-final-coast-star-bows-in-five-sets-to.html | SCHROEDER LOSES, SEIXAS GAINS FINAL; Coast Star Bows in Five Sets to Rose at Sydney After Mate Upsets Sedgman Victor Takes Offensive Comparisons Are Made | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/national-football-league.html | National Football League | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/morris-harvey-scores-beats-lebanon-valley-2720-in-seventh-burley.html | MORRIS HARVEY SCORES; Beats Lebanon Valley, 27-20, in Seventh Burley Bowl Game | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/us-forces-abroad-have-holiday-fare-barkleys-dine-with-air-force.html | U.S. FORCES ABROAD HAVE HOLIDAY FARE; Barkleys Dine With Air Force Unit in Seoul--Eisenhower Visits G.I.'s in Germany | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/britain-will-lend-aluminum-to-us-to-divert-from-its-canadian-supply.html | BRITAIN WILL LEND ALUMINUM TO U.S.; To Divert From Its Canadian Supply 11,000 Tons to Avert 'Disaster' to Many Here WE WILL RETURN IT LATER N.P.A. Allots to the British 45,000 Tons of Steel Ingots and Finished Products Deliveries Start Soon Scrap to Be Diverted | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/vandenberg-hints-at-bombing-shift-general-indicates-un-may-strike.html | VANDENBERG HINTS AT BOMBING SHIFT; General Indicates U.N. May Strike at Manchuria if Korea Truce Bid Fails | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/parttime-hiring-of-women-urged-availability-of-skilled-workers.html | PART-TIME HIRING OF WOMEN URGED; Availability of Skilled Workers Could Ease Defense Demands, Labor Bureau Aide Says | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/navy-plane-hunted-in-vain.html | Navy Plane Hunted in Vain | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/all-faiths-exalt-legacy-of-nation-gratitude-for-freedom-voiced-in.html | ALL FAITHS EXALT LEGACY OF NATION; Gratitude for Freedom Voiced in Churches and Synagogues, Thronged for Services | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/us-aid-for-italian-flood-victims.html | U.S. AID FOR ITALIAN FLOOD VICTIMS | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/red-wings-defeat-rangers-six-2-to-1-howe-and-glover-cage-puck-for.html | RED WINGS DEFEAT RANGERS SIX, 2 TO 1; Howe and Glover Cage Puck for Detroit as Victors Run Unbeaten String to Ten | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/in-the-nation-the-taft-brothers-in-ohio-politics-a-helping-hand.html | In The Nation; The Taft Brothers in Ohio Politics A Helping Hand The Senator Consulted Independence in Politics The Machine's Dilemma | True | By Arthur Krock | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/us-aide-in-berlin-leaves.html | U.S. Aide in Berlin Leaves | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/clothing-drive-for-koreans.html | Clothing Drive for Koreans | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/narcotics-agent-enrolls-in-high-school-breaks-up-wichita-falls.html | Narcotics Agent 'Enrolls' in High School, Breaks Up Wichita Falls Marijuana Ring | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/statement-on-westernbonn-agreement-publication-to-be-delayed-bonn.html | Statement on Western-Bonn Agreement; Publication to Be Delayed Bonn to Follow U.N. Charter | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/mrs-samuel-p-orth-writer-and-lecturer.html | MRS. SAMUEL P. ORTH, WRITER AND LECTURER | True | | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/b29s-knock-out-a-red-jet-airfield-un-bombers-raid-uiju-strip-near.html | B-29'S KNOCK OUT A RED JET AIRFIELD; U.N. Bombers Raid Uiju Strip Near Yalu River, Smashing Some MIG's on the Ground B-29'S KNOCK OUT RED JET AIRFIELD Foe Crosses U.N. Wire | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/sports-of-the-times-strictly-guesswork-fatal-mistake-sad-comedown.html | Sports of The Times; Strictly Guesswork Fatal Mistake Sad Comedown Breaking the Ice | | By Arthur Daley | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/dynamite-found-on-roof-five-sticks-taken-from-uptown-apartment.html | DYNAMITE FOUND ON ROOF; Five Sticks Taken From Uptown Apartment House | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/miss-scott-in-debut-jan-17.html | Miss Scott in Debut Jan. 17 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/headon-crash-fatal-to-3-girl-3-is-injured-in-collision-that-kills.html | HEAD-ON CRASH FATAL TO 3; Girl, 3, Is Injured in Collision That Kills Grandparents | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/william-holt-87-builder-of-towns-developer-of-resources-of-the.html | WILLIAM HOLT, 87, BUILDER OF TOWNS; Developer of Resources of the Imperial Valley Dies—Work Formed Basis of Novel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/75000-fire-in-upstate-village.html | $75,000 Fire in Upstate Village | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/new-orleans-racing-season-opens-crackdown-on-bookies-promised.html | New Orleans Racing Season Opens; 'Crackdown' on Bookies Promised; Increased Betting on First Day Indicates Ban on Outside Gambling Is in Effect-- Reticule, $28.80, Anneses Handicap | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/6-airlines-propose-new-latin-service-through-flights-to-argentina.html | 6 AIRLINES PROPOSE NEW LATIN SERVICE; Through Flights to Argentina Planned to Offset Foreign Schedules in Caribbean | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/pope-says-universe-was-created-by-god-5-to-10-billion-years-ago.html | Pope Says Universe Was Created By God 5 to 10 Billion Years Ago; Pope Says Universe Was Created By God 5 to 10 Billion Years Ago Bible Taken Figuratively All Matter Found Mutable | True | By Arnaldo Cortesi Special To The New York Times. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/hawks-rout-canadiens-51-triumph-gives-chicago-six-fifth-place-in.html | HAWKS ROUT CANADIENS, 5-1 Triumph Gives Chicago Six Fifth Place in League | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/britain-and-the-abombs.html | BRITAIN AND THE A-BOMBS | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/miss-joan-m-stout-engaged.html | Miss Joan M. Stout Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/ridgewood-in-front-186.html | Ridgewood in Front, 18-6 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/jet-transport-fleet-held-planned-by-us.html | JET TRANSPORT FLEET HELD PLANNED BY U.S. | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/la-morte-of-si-harriers-wins-city-halltoconey-island-walk.html | La Morte of S.I. Harriers Wins City Hall-to-Coney Island Walk | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/jehlinger-to-be-honored-nov-29.html | Jehlinger to Be Honored Nov. 29 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/suez-governor-warns-british.html | Suez Governor Warns British | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/obituary-11-no-title.html | Obituary 11 — No Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/un-workers-find-paris-friendlier-they-feel-swallowed-up-in-vastness.html | U.N. WORKERS FIND PARIS FRIENDLIER; They Feel Swallowed Up in Vastness of New York, Where the Novelty Has Worn Off Turn Lights on Historic Spots No Charge for Services | True | By A.m. Rosenthal Special To The New York Times. | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/elected-a-vice-president-of-the-braden-copper-co.html | Elected a Vice President Of the Braden Copper Co. | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bayside-church-raises-210000.html | Bayside Church Raises $210,000 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/college-scandals-laid-to-teaching-carnegie-foundation-assails.html | COLLEGE SCANDALS LAID TO TEACHING; Carnegie Foundation Assails Timidity of Faculties in Stressing Moral Values FRAUD HEARING MONDAY Board of Higher Education to Investigate Charge Players' Records Were Falsified A Two-Fold Problem Joint Hearing Held Likely | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/saudiarabia-prince-here-mishaal-will-study-tva-on-tour-of-the.html | SAUDI-ARABIA PRINCE HERE; Mishaal Will Study T.V.A. on Tour of the Country | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/chinese-resist-peiping-reform.html | Chinese Resist Peiping Reform | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/civil-defense-aides-to-view-public-test.html | CIVIL DEFENSE AIDES TO VIEW PUBLIC TEST | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/a-suicide-over-ransom-chinese-71-unable-to-send-cash-for-kin-held.html | A SUICIDE OVER RANSOM; Chinese, 71, Unable to Send Cash for Kin Held by Reds | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/erwin-to-be-west-orange-mayor.html | Erwin to Be West Orange Mayor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bucknell-rejects-bowl-bid.html | Bucknell Rejects Bowl Bid | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/briton-says-issue-on-arms-is-timing-tells-un-soviet-and-western.html | BRITON SAYS ISSUE ON ARMS IS TIMING; Tells U.N. Soviet and Western Arms Are Similar--Egypt Backs Moscow on Atom Ban Two Others Support West Need for Census Stressed | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/argentine-paper-is-evicted.html | Argentine Paper Is Evicted | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/top-southwest-scouts-to-check-on-kentucky.html | Top Southwest Scouts To Check on Kentucky | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/holiday-fashions-to-go-on-display-swinging-and-full-or-shapely-and.html | HOLIDAY FASHIONS TO GO ON DISPLAY; SWINGING AND FULL OR SHAPELY AND FITTED | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/clinton-defeats-monroe-eleven-curtis-upsets-erasmus-monroe.html | Clinton Defeats Monroe Eleven; Curtis Upsets Erasmus; MONROE BALL-CARRIER STOPPED IN GAME WITH CLINTON | True | The New York Times | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/elected-as-president-of-barnard-freshmen.html | Elected as President Of Barnard Freshmen | True | Stone Studio | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/utah-trips-idaho-4019-redskins-excel-on-ground-and-in-air-to-topple.html | UTAH TRIPS IDAHO, 40-19; Redskins Excel on Ground and in Air to Topple Vandals | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/broken-contract.html | BROKEN CONTRACT | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/permanent-work-on-arms-set-by-ge-division-created-to-function-in.html | PERMANENT WORK ON ARMS SET BY G.E.; Division Created to Function in War or Peace to Assure Quick Weapon Source HAVING OF TIME STRESSED Vice President Named to Head Unit Describes It as Step Toward 'Stand-By Plants' G. E. Needs Machine Tools Loss of Personnel Cited | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/spellman-asks-americas-unity.html | Spellman Asks Americas Unity | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/herlands-assails-spiritual-anemia-crime-investigator-says-poor.html | HERLANDS ASSAILS 'SPIRITUAL ANEMIA'; Crime Investigator Says Poor Morals of Youth Reflect Cynicism of Elders Truman Sends Message | True | | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/ross-annexes-marathon-scores-fifth-berwick-victory-in-record-time.html | ROSS ANNEXES MARATHON; Scores Fifth Berwick Victory in Record Time of 46:41 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/irans-and-egypts-premiers-avow-close-ties-cairo-statement-looks-to.html | Iran's and Egypt's Premiers Avow Close Ties; Cairo Statement Looks to a Near East Pact; Teheran Opposition Is Heard | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/advertising-notes-ad-linage-up-sees-beverages-neglected-accounts.html | Advertising Notes; Ad Linage Up Sees Beverages Neglected Accounts Personnel Notes | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/warren-doing-very-well.html | Warren 'Doing Very Well' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/new-officer-for-queens-rotc.html | New Officer for Queens R.O.T.C. | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/st-peters-prep-triumphs-by-210-downs-dickinson-high-eleven-to-gain.html | ST. PETER'S PREP TRIUMPHS BY 21-0; Downs Dickinson High Eleven to Gain Jersey City Title --Emerson Is Winner | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/ann-taylor-is-bride-of-tm-debevoise-2d.html | ANN TAYLOR IS BRIDE OF T.M. DEBEVOISE 2D | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/gay-raider-triumphs-6260-outsider-takes-feature-of-lincoln-downs.html | GAY RAIDER TRIUMPHS; $62.60 Outsider Takes Feature of Lincoln Downs Card | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/simplification-urged-for-eisenhower-role.html | SIMPLIFICATION URGED FOR EISENHOWER ROLE | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/rail-issue-to-be-sold-dec-5.html | Rail Issue to Be Sold Dec. 5 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/taruffi-takes-lead-from-ruttman-after-1266-miles-of-auto-grind.html | Taruffi Takes Lead From Ruttman After 1,266 Miles of Auto Grind | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/meeting-in-rome.html | MEETING IN ROME | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/schoolboy-gives-thanks-for-9-more-touchdowns.html | Schoolboy Gives Thanks For 9 More Touchdowns | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/seaway-warning-issued-by-lehman-senator-urges-us-to-join-in-the.html | SEAWAY WARNING ISSUED BY LEHMAN; Senator Urges U.S. to Join in the Project at Once or Canada Will Build Alone | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/nell-rankin-bows-in-rest-aged-aida.html | NELL RANKIN BOWS IN REST AGED 'AIDA' | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/2-die-in-naples-collapse.html | 2 Die in Naples Collapse | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/special-prayers-for-king-george.html | Special Prayers for King George | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/toll-collector-sought-queens-midtown-tunnel-aide-is-reported-short.html | TOLL COLLECTOR SOUGHT; Queens Midtown Tunnel Aide Is Reported Short by $240 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/negro-actors-benefit-dec-9.html | Negro Actors' Benefit Dec. 9 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/service-held-in-netherlands.html | Service Held in Netherlands | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/kayser-extends-guarantee.html | Kayser Extends Guarantee | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/serkin-is-soloist-for-philharmonic-heard-in-brahms-concerto.html | SERKIN IS SOLOIST FOR PHILHARMONIC; Heard in Brahms Concerto-- Mitropoulos Also Presents Gluck Alceste Overture | True | By Olin Downes | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/lions-topple-packers-for-fourth-in-row-set-new-scoring-record.html | Lions Topple Packers for Fourth in Row, Set New Scoring Record; COMPLETING A LONG PASS FOR DETROIT | True | | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/letters-to-the-times-loan-to-iran-advocated-nations-record-as-ally.html | Letters to The Times; Loan to Iran Advocated Nation's Record as Ally, British Role in Oil Controversy Reviewed Use of Public Funds for Art Traffic Aids Suggested Plans Offered to Avert Congestion and Ease Parking Problem Irish Voyagers to Iceland Subway Parking Advocated | True | ARTHUR UPHAM POPE,HARVEY STEVENSON,LOUIS L. GARRELL,CHARLES UPSON CLARK,PAUL H. ZANDER. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/named-to-battleship-command.html | Named to Battleship Command | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/six-injured-in-crash-that-overturns-car.html | SIX INJURED IN CRASH THAT OVERTURNS CAR | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/the-sin-of-robbery.html | 'The Sin of Robbery' | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/cubans-join-in-celebration.html | Cubans Join in Celebration | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/faith-urged-on-youth-rabbi-makes-plea-at-national-session-of-junior.html | FAITH URGED ON YOUTH; Rabbi Makes Plea at National Session of Junior Hadassah | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/investors-purchase-housing-in-the-bronx.html | INVESTORS PURCHASE HOUSING IN THE BRONX | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/slayers-condition-improves.html | Slayer's Condition Improves | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/early-yule-mailing-urged.html | Early Yule Mailing Urged | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/st-johns-prep-routs-brooklyn-prep-in-35th-meeting-on-gridiron.html | St. John's Prep Routs Brooklyn Prep in 35th Meeting on Gridiron; SCHOOL ACE TALLYING ONE OF HIS THREE TOUCHDOWNS | True | The New York Times | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/scottish-girls-win-21-defeat-philadelphia-as-us-title-field-hockey.html | SCOTTISH GIRLS WIN, 2-1; Defeat Philadelphia as U.S. Title Field Hockey Starts | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/shuster-doubts-theory-hitler-was-a-suicide.html | Shuster Doubts Theory Hitler Was a Suicide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/labor-here-aloof-in-education-plan-sir-robert-mayer-finds-it-not.html | LABOR HERE ALOOF IN EDUCATION PLAN; Sir Robert Mayer Finds It Not Yet Ready to Back Exchange of Students With British Americans Sent to Oxford Greater Need Realized | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bus-strike-in-the-bronx-proves-windfall-to-taxis.html | Bus Strike in the Bronx Proves Windfall to Taxis | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/lewiswins-in-corn-bowl-2112.html | Lewis—Wins in Corn Bowl, 21-12 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; REDS HURL NEW ATTACKS AT ALLIED LINE | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/thomas-c-obrien-64-attorney-in-boston.html | THOMAS C. O'BRIEN, 64, ATTORNEY IN BOSTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/civic-units-attack-school-budget-cut-education-and-parents-groups.html | CIVIC UNITS ATTACK SCHOOL BUDGET CUT; Education and Parents' Groups Plan Fight on Proposal to Drop 7 New Buildings URGENT NEED IS CITED Winthrop Rockefeller Says Youth Education Is Vital as Armaments to Defense $59,000,000 Budgeted New Projects Asked | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/150-settlers-from-india-to-give-israel-a-new-try.html | 150 Settlers From India To Give Israel a New Try | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bonn-coal-exports-to-be-cut.html | Bonn Coal Exports to Be Cut | True | | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/nuptials-are-held-for-doris-hackett-wed-yesterday.html | NUPTIALS ARE HELD FOR DORIS HACKETT; WED YESTERDAY | True | Special to THE NEW YORK TIMES.George W. Henzel | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/credit-restraint-held-successful-powell-a-reserve-governor-says.html | CREDIT RESTRAINT HELD SUCCESSFUL; Powell, a Reserve Governor, Says Voluntary Holdback Has Extended to Public Housing Financing Tied to Law | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/film-writers-elect-mary-mcall-as-head.html | FILM WRITERS ELECT MARY M'CALL AS HEAD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/toyland-marches-small-fry-goggle-from-down-on-the-farm-to-broadway.html | TOYLAND MARCHES, SMALL FRY GOGGLE; FROM DOWN ON THE FARM TO BROADWAY | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/turbo-jet-igniters-in-production.html | Turbo Jet Igniters in Production | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/wests-big-3-back-bonn-sovereignty-if-germans-rearm-foreign-chiefs.html | WEST'S BIG 3 BACK BONN SOVEREIGNTY IF GERMANS REARM; Foreign Chiefs Approve Basic Pact But Insist Adenauer Provide Defense Troops ALLIES RESERVE RIGHTS Implementation Date Awaits Accords That Will Protect Security of 3 Powers. Pact Is Linked to Defense WEST'S BIG 3 BACK BONN SOVEREIGNTY German Contribution Essential Rights Reserved by Allies | True | By Harold Callender Special To the New York Times | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/packard-dealers-get-right-to-raise-prices.html | PACKARD DEALERS GET RIGHT TO RAISE PRICES | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/higher-food-costs-forecast-for-1952-but-federal-economists-believe.html | HIGHER FOOD COSTS FORECAST FOR 1952; But Federal Economists Believe Consumers Will Have More Money for Groceries | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/c-andrew-tilles-turf-leader-dies-former-coowner-of-churchill-downs.html | C. ANDREW TILLES, TURF LEADER, DIES; Former Co-Owner of Churchill Downs and Other Tracks Gave Million to Orphans | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/hofstra-closes-football-season-by-beating-wagner-trinity-and-vmi.html | Hofstra Closes Football Season by Beating Wagner; Trinity and V.M.I. Win; EN ROUTE TO TOUCHDOWN THAT WAS NULLIFIED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/kearny-tops-nutley.html | Kearny Tops Nutley | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/adenauer-to-see-king-in-london.html | Adenauer to See King in London | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/american-youth-meets-princess-margaret-by-defying-protocol-on-paris.html | American Youth Meets Princess Margaret By Defying Protocol on Paris Dance Floor | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/briton-urges-us-to-revise-tariff-tells-congressmen-at-parley-in.html | BRITON URGES U.S. TO REVISE TARIFF; Tells Congressmen at Parley in Strasbourg That Present System Has Been Outmoded | True | By Lansing Warren Special To the New York Times. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/hoboken-fire-halted-facilities-of-four-cities-join-to-fight.html | HOBOKEN FIRE HALTED; Facilities of Four Cities Join to Fight Blaze--Building Ruined | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/national-hockey-league.html | National Hockey League | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/syria-still-seeks-government.html | Syria Still Seeks Government | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/hempstead-gains-title-martin-makes-all-tiger-points-in-247-defeat.html | HEMPSTEAD GAINS TITLE; Martin Makes All Tiger Points in 24-7 Defeat of Glen Cove | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/yugoslav-fighter-downs-us-plane-forces-it-to-land-at-pola-base-when.html | YUGOSLAV FIGHTER DOWNS U.S. PLANE; Forces It to Land at Pola Base When It Goes 'Out of Bounds' in Search for Lost C-47 Report Plane Shot Down | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/food-news-novel-vegetables-help-menu-fallwinter-varieties-provide-a.html | Food News: Novel Vegetables Help Menu; Fall-Winter Varieties Provide a Change and Are Low in Cost | True | By Jane Nickersonthe New York Times Studio | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/priest-dies-after-burma-crash.html | Priest Dies After Burma Crash | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/500-to-get-37000-bonus.html | 500 to Get $37,000 Bonus | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bigger-forces-set-by-allies-for-1954-under-new-accord-atlantic.html | BIGGER FORCES SET BY ALLIES FOR 1954 UNDER NEW ACCORD; Atlantic Powers' Staff Chiefs Agree to Commit More Men to the Defense of West 1952 SPEED-UP IS PUSHED Eisenhower Plan Would Have 30 to 40 Divisions Ready for Combat Next Year. Program for 1952 Stands BIGGER FORCES SET BY ALLIES FOR 1954 | True | By C.l. Sulzberger Special To the New York Times | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/colombian-paper-suspended.html | Colombian Paper Suspended | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/miss-lee-a-hahn-engaged-to-wed-bronville-girl-will-be-married-in.html | MISS LEE A. HAHN ENGAGED TO WED; Bronxville Girl Will Be Married in Spring to Neil W. Head, a Veteran of Seabees | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/potato-process-devised-it-makes-almost-all-varieties-fit-for-chips.html | POTATO PROCESS DEVISED; It Makes Almost All Varieties Fit for Chips or French Fries | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/jampol-and-orco-score-in-endurance-handicap-at-bowie-driving-to-the.html | Jampol and Orco Score in Endurance Handicap at Bowie; DRIVING TO THE WIRE IN MARYLAND CO-FEATURE YESTERDAY | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/u-n-food-failure-charged-by-chief-dodd-says-member-nations-have-not.html | U. N. FOOD FAILURE CHARGED BY CHIEF; Dodd Says Member Nations Have Not Achieved a Tenth of the Original Goals | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/italian-products-sought-importer-says-more-are-bought-than-ever.html | ITALIAN PRODUCTS SOUGHT; Importer Says More Are Bought Than Ever Were Before | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/father-jails-second-son-distraught-parent-wants-boys-cured-of.html | FATHER JAILS SECOND SON; Distraught Parent Wants Boys Cured of Narcotics Addiction | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/3-poles-flee-to-sweden-second-group-in-24-hours-seeks-political.html | 3 POLES FLEE TO SWEDEN; Second Group in 24 Hours Seeks Political Asylum | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/czech-silent-on-spy-charges.html | Czech Silent on Spy Charges | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/injured-in-park-avenue-rail-crash.html | Injured in Park Avenue Rail Crash | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/funds-decline-again-unsettle-the-market-and-nearly-all-groups-close.html | FUNDS DECLINE AGAIN; Unsettle the Market and Nearly All Groups Close Weak | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/lyndhurst-upset-2113.html | Lyndhurst Upset, 21—13 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/mexican-117-sees-first-movie.html | Mexican, 117, Sees First Movie | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/russians-end-lie-boycott-invite-him-to-see-movies.html | Russians End Lie Boycott, Invite Him to See Movies | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/judith-baron-married-bride-at-pierre-of-capt-richard-zucker-army.html | JUDITH BARON MARRIED; Bride at Pierre of Capt. Richard Zucker, Army Medical Corps | True | | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/parris-island-scores-defeats-camp-lejeune-2413-to-clinch-east-coast.html | PARRIS ISLAND SCORES; Defeats Camp Lejeune, 24-13, to Clinch East Coast Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/hayes-tops-mt-st-michael-70-on-interception-to-end-unbeaten-gains.html | Hayes Tops Mt. St. Michael, 7-0, On Interception to End Unbeaten; Gains 7th Victory as O'Keefe Steals Pass With 25 Seconds Left in First Half-- Losers, With Jackson, Dominate Play Sixth Shutout in Row Alert Forward Wall | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bowie-entries.html | Bowie Entries | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/ethel-waters-symphony-soloist.html | Ethel Waters Symphony Soloist | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/technicolor-film-lowers-price-list-reduction-of-15-cents-a-foot.html | TECHNICOLOR FILM LOWERS PRICE LIST; Reduction of 15 Cents a Foot Expected to Make Saving of $775,000 to Industry | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/weequahic-in-00-tie.html | Weequahic in 0--0 Tie | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/provincial-governor-suspended-by-quirino.html | PROVINCIAL GOVERNOR SUSPENDED BY QUIRINO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/french-wines-out-at-98c-a-bottle-tax-advantage-of-import-in-casks-a.html | FRENCH WINES OUT AT 98C A BOTTLE; Tax Advantage of Import in Casks Attracts Attention of Treasury Department Rise Due on French Wines Domestic Brands Reliable | True | By John Stuart | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/storms-delay-queen-elizabeth.html | Storms Delay Queen Elizabeth | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/yugoslavs-support-west-on-the-balkans.html | YUGOSLAVS SUPPORT WEST ON THE BALKANS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/tishmans-acquire-midtown-offices-skyscraper-sold.html | TISHMANS ACQUIRE MIDTOWN OFFICES; SKYSCRAPER SOLD | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/blow-to-trade-seen-in-a-new-bridge-toll.html | BLOW TO TRADE SEEN IN A NEW BRIDGE TOLL | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/ship-strike-in-honolulu-dispute-over-size-of-sling-loads-halts-work.html | SHIP STRIKE IN HONOLULU; Dispute Over Size of Sling Loads Halts Work on 3 Freighters | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/gettysburg-in-front-downs-f-and-m-4020-as-ward-excels-in-passing.html | GETTYSBURG IN FRONT; Downs F. and M., 40-20, as Ward Excels in Passing Attack | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/two-more-britons-killed-near-suez-egyptian-terrorism-grows-bus.html | TWO MORE BRITONS KILLED NEAR SUEZ; Egyptian Terrorism Grows-- Bus Bearing Civilians From Ismailia Is Attacked | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/continental-can-elects-three-directors.html | CONTINENTAL CAN ELECTS THREE DIRECTORS | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/27-hurt-in-wreck-of-holiday-trains-in-park-ave-tube-new-haven.html | 27 HURT IN WRECK OF HOLIDAY TRAINS IN PARK AVE. TUBE; New Haven Special Sideswipes a Local Near 56th Street, Derailing Three Coaches DISRUPTS TRAVEL 3 HOURS Injured Carried Up Ladder to Street--Air Force Sergeant Balks Panic in One Car 27 HURT AS TRAINS COLLIDE IN TUNNEL One a Relief Train Normal Schedules Today | True | The New York Times (by Ernest Sisto)the New York Timesthe New York Times | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/russians-demand-un-activity.html | Russians Demand U.N. Activity | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/eisenhower-checks-on-food.html | Eisenhower Checks on Food | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/beanstalk-back-for-juvenile-run-rehearsing-for-park-departments.html | 'BEANSTALK' BACK FOR JUVENILE RUN; REHEARSING FOR PARK DEPARTMENT'S PUPPET SHOW | True | The New York Times (by Fred J. Sass) | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bank-women-meet-wednesday.html | Bank Women Meet Wednesday | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/calls-flood-station-agents.html | Calls Flood Station Agents | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/dies-as-sons-team-wins-father-of-hempstead-coach-is-stricken-at.html | DIES AS SON'S TEAM WINS; Father of Hempstead Coach Is Stricken at Title Game | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/alive-after-100-transfusions.html | Alive After 100 Transfusions | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/red-courier-plot-charged-to-union-mccarran-fears-dining-car-workers.html | RED COURIER PLOT CHARGED TO UNION; McCarran Fears Dining Car Workers Scheme to Build Underground Network Joined Party in 1930 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/rita-kupsicks-nuptials-wisconsin-alumna-is-married-to-henry-lloyd.html | RITA KUPSICK'S NUPTIALS; Wisconsin Alumna Is Married to Henry Lloyd Fillet | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/miss-mary-rodgers-to-be-bride-on-dec-7.html | MISS MARY RODGERS TO BE BRIDE ON DEC. 7 | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/new-play-by-luce-in-need-of-revision-actressauthor.html | NEW PLAY BY LUCE IN NEED OF REVISION; ACTRESS-AUTHOR | True | By Sam Zolotow | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/sweden-japan-in-soccer-series.html | Sweden, Japan in Soccer Series | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-23 | 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036269 | B00000329804 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/free-dollar-rate-cut-costa-rican-colon-is-reduced-from-750-to-740.html | FREE DOLLAR RATE CUT; Costa Rican Colon Is Reduced From 7.50 to 7.40 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/new-bonn-pact-called-spur-to-unity-of-western-europe-us-said-to.html | New Bonn Pact Called Spur To Unity of Western Europe; U.S. Said to Have Endorsed French Formula by Approving Sovereignty-Arms Link | True | By Harold Callender Special To The New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/columbia-choice-to-down-brown-for-coach-littles-100th-victory-17.html | Columbia Choice to Down Brown For Coach Little's 100th Victory; 17 Lion Seniors Will Close College Careers at Baker Field--Price-Leone Passing Duel Expected to Mark Contest | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/steel-wage-talks-set-union-meets-next-week-with-youngstown-and.html | STEEL WAGE TALKS SET; Union Meets Next Week With Youngstown and Sharon Units | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/share-rise-is-proposed-by-united-states-foil-co.html | Share Rise Is Proposed By United States Foil Co. | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/holiday-toll-132-99-dead-on-roads-california-tops-list-for-auto.html | HOLIDAY TOLL 132; 99 DEAD ON ROADS; California Tops List for Auto Fatalities With 13--New York State's Total Is Three | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/financier-ends-his-life.html | Financier Ends His Life | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/henry-knocks-out-baker-in-eighth-round-of-bruising-battle-at-the.html | Henry Knocks Out Baker in Eighth Round of Bruising Battle at the Garden; THE END OF THE FIGHT FOR PITTSBURGH BOXER | True | By James P. Dawson | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/russians-become-affable-in-paris-party-invitation-ending-boycott-of.html | RUSSIANS BECOME AFFABLE IN PARIS; Party Invitation Ending Boycott of Lie Highlights Change but Others Are Wary of Moves | True | By A.m. Rosenthal Special To The New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/haifa-police-quell-strikers-on-vessel.html | HAIFA POLICE QUELL STRIKERS ON VESSEL | True | | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/crusaders-mcarthy-out-holy-cross-loss-of-mikutowicz-doyle-also.html | CRUSADERS' M'CARTHY OUT; Holy Cross Loss of Mikutowicz, Doyle Also Likely Today | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/butler-named-to-new-air-post.html | Butler Named to New Air Post | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/christmas-cards-stress-world-peace-montages-and-collages-and-simple.html | Christmas Cards Stress World Peace; Montages and Collages and Simple Greetings on Display in Shops | True | By Cynthia Kellogg | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/truman-accepting-resignation-hails-gray-for-work-as-head-of.html | Truman, Accepting Resignation, Hails Gray For Work as Head of Psychological Board; Board Held in Good Shape | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/exnazi-restored-as-citizen.html | Ex-Nazi Restored as Citizen | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/shipping-news-and-notes-factfinders-in-pier-strike-here-question.html | Shipping News and Notes; Fact-Finders in Pier Strike Here Question Longshoremen at Closed Hearing | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/yale-is-favorite-in-harvard-game-elis-to-meet-the-cantabs-for-68th.html | YALE IS FAVORITE IN HARVARD GAME; Elis to Meet the Cantabs for 68th Time at New Haven-- 45,000 Expected Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/byrd-plans-new-antarctic-mission-when-international-tension-eases.html | Byrd Plans New Antarctic Mission When International Tension Eases; Admiral Says He Will Explore Rich Mineral Areas for U.S. --Women Likely to Go | True | By Herbert Koshetz Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/the-colombian-battalion.html | THE COLOMBIAN BATTALION | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/israel-rationing-backed-junior-hadassah-told-people-bear-hardship.html | ISRAEL RATIONING BACKED; Junior Hadassah Told People Bear Hardship for Immigrants | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/sidelights-in-finance-missouri-pacific-bonds.html | SIDELIGHTS IN FINANCE; Missouri Pacific Bonds | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/part-of-li-estate-sold.html | Part of L.I. Estate Sold | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/olson-heads-taylor-instrument.html | Olson Heads Taylor Instrument | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/lusting-is-adam-hat-president.html | Lusting Is Adam Hat President | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/auto-plunges-off-bridge-car-lands-atop-building-under-queensboro.html | AUTO PLUNGES OFF BRIDGE; Car Lands Atop Building Under Queensboro Span--Man Killed | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/scots-cite-bribe-offers-two-more-soccer-players-say-they-were.html | SCOTS CITE BRIBE OFFERS; Two More Soccer Players Say They Were Approached | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/father-who-vanished-6-years-ago-regains-part-of-memory-and-family.html | Father Who Vanished 6 Years Ago Regains Part of Memory and Family; MAN WHO VANISHED 6 YEARS AGO IS BACK | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/miss-passmore-engaged-finch-alumna-will-be-married-to-vincent.html | MISS PASSMORE ENGAGED; Finch Alumna Will Be Married to Vincent Martire | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/zionist-head-lauds-new-israel-policy.html | ZIONIST HEAD LAUDS NEW ISRAEL POLICY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/dairy-products-butter.html | DAIRY PRODUCTS; BUTTER | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/housekeeping-today.html | Housekeeping Today | True | | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/paywelfarerises-sought-by-n-m-u-union-in-regular-review-asks-18.html | PAY,WELFARERISES SOUGHT BY N. M. U.; Union, in Regular Review, Asks' 1.8% Denied by Wage Board, Plus 1.4% on Basic Rate | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/brendan-bracken-to-quit-seat-in-british-parliament.html | Brendan Bracken to Quit Seat in British Parliament | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/illicit-distilleries-in-jersey-on-increase-expansion-of-undercover.html | Illicit Distilleries in Jersey on Increase; Expansion of Undercover Staff Is Hinted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/first-of-4-convicted-as-murder-perjurer.html | FIRST OF 4 CONVICTED AS MURDER PERJURER | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/passing-red-signal-is-blamed-in-wreck-engineer-said-to-have.html | PASSING RED SIGNAL IS BLAMED IN WRECK; Engineer Said to Have Admitted Error, Braking Too Late to Avert Crash in Tunnel | True | The New York Times | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/trustees-back-dr-ivy-illinois-u-official-is-under-fire-for.html | TRUSTEES BACK DR. IVY; Illinois U. Official Is Under Fire for Krebiozen Research | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/miss-aiguier-bride-of-hw-havemeyer-balacynwyd-pa-girl-has-8.html | MISS AIGUIER BRIDE OF H.W. HAVEMEYER; Bala-Cynwyd (Pa.) Girl Has 8 Attendants at Wedding to a Senior at Yale | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/canadian-national-system.html | Canadian National System | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/earnings-dbcline-for-erie-railroad-8658560-or-285-a-share-compares.html | EARNINGS DBCLINE FOR ERIE RAILROAD; $8,658,560 or $2.85 a Share Compares With $10,576,470 or $3.63 for a Year Ago | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/nazi-peril-is-cited-to-us-house-unit-but-visiting-congress-group.html | NAZI PERIL IS CITED TO U.S. HOUSE UNIT; But Visiting Congress Group Hears Youth in Germany Is Strong for United Europe | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/high-bridge-water-tower-saved-as-city-landmark.html | High Bridge Water Tower Saved as City Landmark | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/new-sharp-plunge-taken-by-stocks-biggest-setback-since-nov-7-occurs.html | NEW SHARP PLUNGE TAKEN BY STOCKS; Biggest Setback Since Nov. 7 Occurs Under Moderate Pressure--Oils Weak INDEX FALLS BACK 1.46 Turnover Is Largest in Week and Interest Widens--736 Issues Drop, 169 Rise | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/kennan-quits-ford-post-foundation-notes-his-pending-return-to.html | KENNAN QUITS FORD POST; Foundation Notes His 'Pending Return' to Government Duty | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/revamping-of-utility-effective-on-dec-31.html | REVAMPING OF UTILITY EFFECTIVE ON DEC. 31. | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/larchmont-art-students-giving-stores-yale-assist.html | Larchmont Art Students Giving Stores Yale Assist | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/voluntary-credit-curbs.html | VOLUNTARY CREDIT CURBS | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/dr-aj-bergsaker-church-leader-74.html | DR. A.J. BERGSAKER, CHURCH LEADER, 74 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/deputy-director-is-named-in-un-labor-organization.html | Deputy Director Is Named In U.N. Labor Organization | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/business-machine-school-opens.html | Business Machine School Opens | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/misses-tate-corcoran-feted.html | Misses Tate, Corcoran Feted | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/third-ave-system-cuts-loss-in-half-1793542-total-noted-in-9-months.html | THIRD AVE. SYSTEM CUTS LOSS IN HALF; $1,793,542 Total Noted in 9 Months Against $3,418,883 Deficit a Year Ago | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/9month-profit-up-at-ingersollrand-14837865-or-733-share-against-net.html | 9-MONTH PROFIT UP AT INGERSOLL-RAND; $14,837,865 or $7.33 Share Against Net of $10,115,188 or $4.98 a Year Ago | True | | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/staples-set-back-by-far-east-news-improved-truce-prospects-in-korea.html | STAPLES SET BACK BY FAR EAST NEWS; Improved Truce Prospects in Korea Lower Commodities, but Coffee Moves Up | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/otten-to-join-hawk-quintet.html | Otten to Join Hawk Quintet | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/advertising-news-big-christmas-ads-expected.html | Advertising News; Big Christmas Ads Expected | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/television-barred-at-lexington-game-kentucky-accedes-to-ncaa-ruling.html | TELEVISION BARRED AT LEXINGTON GAME; Kentucky Accedes to N.C.A.A. Ruling Despite government Opinion It Is Illegal | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/safety-in-laboratory-explosionproof-devices-placed-in-new-research.html | SAFETY IN LABORATORY; Explosion-Proof Devices Placed in New Research Plant | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/cotton-consumption-off-905062-bales-38568-average-each-working-day.html | COTTON CONSUMPTION OFF; 905,062 Bales, 38,568 Average Each Working Day in October | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/eightacre-tract-bought-in-ossining-land-is-zoned-for-industry-and.html | EIGHT-ACRE TRACT BOUGHT IN OSSINING; Land Is Zoned for Industry and Homes--Dwellings in Other Westchester Deals | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/gottlieb-upset-at-net-secondseeded-star-is-ousted-by-pierce-in-boys.html | GOTTLIEB UPSET AT NET; Second-Seeded Star Is Ousted by Pierce in Boys' Title Play | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/society-to-inherit-newport-mansion-buffett-not-to-seek-reelection.html | SOCIETY TO INHERIT NEWPORT MANSION; Buffett Not to Seek Re-election | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/individual-reserve-banks-condition-at-close-of-business-nov-21-1951.html | Individual Reserve Banks; CONDITION AT CLOSE OF BUSINESS NOV. 21, 1951 | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/bituminous-output-rises.html | Bituminous Output Rises | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/east-germans-defy-reds-refuse-to-mount-guns-aboard-peoples-police.html | EAST GERMANS DEFY REDS; Refuse to Mount Guns Aboard People's Police Boats | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/painter-drops-brush-for-penknife-carves-sleighs-of-years-long-gone.html | Painter Drops Brush for Penknife, Carves Sleighs of Years Long Gone | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/gertrude-parks-betrothed-son-to-mrs-andrew-m-wiswell.html | Gertrude Parks Betrothed; Son to Mrs. Andrew M. Wiswell | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/14-in-us-lifeboat-write-rescue-saga-troopship-volunteers-battle.html | 14 IN U.S. LIFEBOAT WRITE RESCUE SAGA; Troopship Volunteers Battle Gale to Transfer Injured Man From German Ship for Aid | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/will-retire-as-league-head.html | Will Retire as League Head | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/eye-surgery-for-snyder-treasury-secretary-to-undergo-second.html | EYE SURGERY FOR SNYDER; Treasury Secretary to Undergo Second Operation Soon | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/barbara-p-lamb-married-in-new-canaan-to-franklin-do-reeve-columbia.html | Barbara P. Lamb Married in New Canaan To Franklin D'O. Reeve, Columbia Student | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/clearings-up-in-week-18835641000-total-for-period-91-greater-than.html | CLEARINGS UP IN WEEK; $18,835,641,000 Total for Period 9.1% Greater Than Year Ago | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/books-of-the-times-his-realism-damned-by-whistler.html | Books of The Times; His Realism "Damned" by Whistler | | By Charles Poore | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/tennessee-picked-to-beat-kentucky-volunteers-7point-choice-in.html | TENNESSEE PICKED TO BEAT KENTUCKY; Volunteers 7-Point Choice in Lexington Game--Crowd of 36,000 to See Battle | True | | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/japanese-chains-find-market-here-company-organized-to-set-up.html | JAPANESE CHAINS FIND MARKET HERE; Company Organized to Set Up Agencies for Power Device Said to Be in Short Supply | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/operators-active-in-bronx-market-traders-figure-in-deals-involving.html | OPERATORS ACTIVE IN BRONX MARKET; Traders Figure in Deals Involving Apartment Houses in the Borough | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/school-rolls-pass-18year-state-mark.html | SCHOOL ROLLS PASS 18-YEAR STATE MARK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/wrecks-car-to-bar-crash-with-school-bus-faces-jail.html | Wrecks Car to Bar Crash With School Bus, Faces Jail | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/flies-to-brussels-conference.html | Flies to Brussels Conference | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/falkenburg-team-gains-coast-tennis-player-reaches-final-in.html | FALKENBURG TEAM GAINS; Coast Tennis Player Reaches Final in Argentine Doubles | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/so-this-is-the-place-communists-hate.html | 'SO THIS IS THE PLACE COMMUNISTS HATE' | True | Sanders | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/city-assured-on-plan-for-relief-publicity.html | CITY ASSURED ON PLAN FOR RELIEF PUBLICITY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/tariff-concessions-for-russia-poland-ended-by-truman-under-his.html | TARIFF CONCESSIONS FOR RUSSIA, POLAND ENDED BY TRUMAN; Under His Order Nations Must Pay Higher Smoot-Hawley Rates on Imports to U.S. SOVIET FURS ARE BANNED Red China's Pelts Also Barred in Move to Cut Dollar Flow to Communist Areas | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/rome-set-to-guard-atlantic-council-alerts-police-and-carabinier.html | ROME SET TO GUARD ATLANTIC COUNCIL; Alerts Police and Carabinier Against Red Demonstrators at Opening Session Today | True | By Arnaldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/un-regains-a-hill-in-allnight-fight-red-regiment-seizing-height.html | U.N. REGAINS A HILL IN ALL-NIGHT FIGHT; Red Regiment, Seizing Height Near Yonchon, Is Thrown Off It Soon After Dawn | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/dividend-news-cit-financial.html | DIVIDEND NEWS; C.I.T. Financial | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/appliance-chains-work-on-ad-code-objective-of-committee-backed-by.html | APPLIANCE CHAINS WORK ON AD CODE; Objective of Committee Backed by Better Business Bureau Told by Davega Official VIM CHARGES WITHDRAWN City's Market Commissioner Had Accused Big Retail Outlet of Misleading TV Buyers | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/counter-point-gets-welcome-on-coast-horse-of-year-heads-whitney.html | COUNTER POINT GETS WELCOME ON COAST; Horse of Year Heads Whitney String of Nine Arriving at Santa Anita Park | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/2-win-college-news-awards.html | 2 Win College News Awards | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/to-direct-magnesium-sales.html | To Direct Magnesium Sales | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/the-proceedings-in-the-un-yesterday-nov-23-1951-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (Nov. 23, 1951) GENERAL ASSEMBLY | True | | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/germans-divided-over-bonn-accord-adenauer-says-nation-will-get.html | GERMANS DIVIDED OVER BONN ACCORD; Adenauer Says Nation Will Get Rights Soon--Schumacher Denounces Whole Program BITTER CLASH IS EXPECTED Socialists Plan to Ask Court to Rule Rearmament Bill Is Constitutional Amendment | True | By Drew Middleton Special To The New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/lumber-production-up-2-increase-noted-for-week-compares-with-year.html | LUMBER PRODUCTION UP; .2% Increase Noted for Week Compares With Year Ago | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/princess-is-late-for-tea-party-with-the-general.html | Princess Is Late for Tea Party With the General | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/celtics-and-knicks-to-battle-tonight-paced-by-boryla-new-york.html | CELTICS AND KNICKS TO BATTLE TONIGHT; Paced by Boryla, New York Quintet Will Seek Fourth Victory in Row at Garden | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/y-group-seeks-funds-600000-asked-by-organization-in-brooklyn-and.html | 'Y' GROUP SEEKS FUNDS; $600,000 Asked by Organization in Brooklyn and Queens | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/martinsenour-adds-new-lines.html | Martin-Senour Adds New Lines | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/debutantes-feted-at-first-assembly-many-young-women-presented-at.html | DEBUTANTES FETED AT FIRST ASSEMBLY; Many Young Women Presented at Dinner Parties Before Junior Event at Plaza | True | Bradford Bachrach | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/sailing-missionary-rescued.html | Sailing Missionary Rescued | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/mexicans-exodus-spurs-us-inquiry-joint-investigation-is-started.html | MEXICANS EXODUS SPURS U.S. INQUIRY; Joint Investigation Is Started Into Flight of 100 Laborers From Tennessee Farm | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/us-import-rise-held-a-way-to-help-others-do-arms-part-system-of.html | U.S. Import Rise Held a Way to Help Others Do Arms Part; System of Building Up Balance of Payments Seen as Means of Equitable Sharing | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/freight-car-goal-set-for-quarter-full-metals-allocation-lacking-but.html | FREIGHT CAR GOAL SET FOR QUARTER; Full Metals Allocation Lacking but N.P.A. Expects Savings to Fulfill Building Quota | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/oconor-offers-a-wager-to-kefauver-on-contest.html | O'Conor Offers a 'Wager' To Kefauver on Contest | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/korea-truce-plan-hits-grain-prices-tentative-agreement-heavy.html | KOREA TRUCE PLAN HITS GRAIN PRICES; Tentative Agreement, Heavy Profit-Taking Combine to Lower Futures in All Pits | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/of-100-men-buying-suits-38-take-wife-with-them.html | Of 100 Men Buying Suits 38 Take Wife With Them | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/dewey-backs-blood-drive-calls-need-crucialentreats-new-yorkers-to.html | DEWEY BACKS BLOOD DRIVE; Calls Need Crucial--Entreats New Yorkers to Contribute | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/retires-from-grand-union.html | Retires From Grand Union | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/second-character-test-will-be-made-today-at-marylandwest-virginia.html | Second 'Character' Test Will Be Made Today AT Maryland-West Virginia Football Game | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/business-world-retail-volume-up-10.html | BUSINESS WORLD; Retail Volume Up 10% | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/national-lead-promotion-top-for-commercial-paper.html | National Lead Promotion; Top for Commercial Paper | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/ccny-in-debut-tonight.html | C.C.N.Y. in Debut Tonight | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/college-results.html | College Results | True | | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/athletic-reform-held-college-job-middle-atlantic-educators-bid.html | ATHLETIC REFORM HELD COLLEGE JOB; Middle Atlantic Educators Bid Schools Take Responsibility for Conduct of Sports | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/us-casualties-died-of-wounds.html | U.S. Casualties; DIED OF WOUNDS | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/princeton-favored-to-annex-ivy-title-with-victory-over-dartmouth-to.html | Princeton Favored to Annex Ivy Title With Victory Over Dartmouth Today; 22D IN ROW SOUGHT BY NASSAU ELEVEN Unbeaten Princeton to Close Season in Palmer Stadium Against Dartmouth Team ILLINOIS FACES ACID TEST Meets Northwestern With Title and Rose Bowl Bid at Stake -- Tennessee vs. Kentucky | True | By Allison Danzig | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/rutgers-is-picked-to-down-colgate-but-scarlet-hopes-hinge-on-pass.html | RUTGERS IS PICKED TO DOWN COLGATE; But Scarlet Hopes Hinge on Pass Defense Improvement Against Red Raiders | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/bright-incident-revived-drake-president-hints-council-may-act-next.html | BRIGHT INCIDENT REVIVED; Drake President Hints Council May Act Next Week | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/rubinstein-suit-quashed-widow-loses-1500000-action-for-breach-of.html | RUBINSTEIN SUIT QUASHED; Widow Loses $1,500,000 Action for Breach of Contract | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/45-accept-olympic-bids-sixtyfive-expected-for-helsinki-gamesrussia.html | 45 ACCEPT OLYMPIC BIDS; Sixty-Five Expected for Helsinki Games--Russia a Question | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/peron-deputy-quits-hospital.html | Peron Deputy Quits Hospital | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/dodge-trucks-to-go-up-average-of-114-at-wholesale-to-be-2041-at.html | DODGE TRUCKS TO GO UP; Average of 1.14% at Wholesale to Be $20.41 at Retail | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/educator-warns-of-morals-slight-graft-disclosures-show-need-for-new.html | EDUCATOR WARNS OF MORALS SLIGHT; Graft Disclosures Show Need for New School Program, Social Studies Unit Hears ACADEMIC FREEDOM URGED Objective Offering of Disputed Topics Asked--Training in Economics Stressed | True | By Leonard Buder Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/rail-equipment-loans-icc-authorizes-two-roads-to-sell-trust.html | RAIL EQUIPMENT LOANS; I.C.C. Authorizes Two Roads to Sell Trust Certificates | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/coast-sniper-shoots-4th-woman-woundedtoll-now-is-one-dead-and-three.html | COAST SNIPER SHOOTS 4TH; Woman Wounded--Toll Now Is One Dead and Three Hurt | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/state-job-tests-speeded-new-plan-for-office-personnel-to-be-tried.html | STATE JOB TESTS SPEEDED; New Plan for Office Personnel to Be Tried Here Monday | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/gr-pfann-is-reappointed-named-by-dewey-to-fiveyear-term-as-trustee.html | G.R. PFANN IS REAPPOINTED; Named by Dewey to Five-Year Term as Trustee of Cornell | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/held-as-womans-slayer-radio-mechanic-admits-killing-store-owner.html | HELD AS WOMAN'S SLAYER; Radio Mechanic Admits Killing Store Owner, Police Say | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/soldier-popular-with-the-japanese.html | SOLDIER POPULAR WITH THE JAPANESE | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/link-denies-tax-evasion-127000-was-seized-in-home-of-jersey.html | LINK DENIES TAX EVASION; $127,000 Was Seized in Home of Jersey Bookmaker | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/moran-appeal-hits-at-crime-hearings-hippodrome-air-prevented-a-fair.html | MORAN APPEAL HITS AT CRIME HEARINGS; 'Hippodrome' Air Prevented a Fair Trial in Perjury Case, Says Brief Asking Reversal | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/bank-robbers-get-62000.html | Bank Robbers Get $62,000 | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/laing-takes-lead-in-prodigal-son-dances-role-for-the-first-time.html | LAING TAKES LEAD IN 'PRODIGAL SON'; Dances Role for the First Time This Season at City Center --'Swan Lake' Repeated | True | By John Martin | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/law-bound-for-army-post.html | Law Bound for Army Post | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/seixas-captures-title-in-singles-by-downing-rose-on-sydney-court-us.html | Seixas Captures Title in Singles By Downing Rose on Sydney Court; U.S. Star Beats Australian for New South Wales Crown by 4-6, 9-7, 4-6, 7-5, 6-3-- Schroeder-Trabert Bow in Doubles | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/indians-beat-rovers-20-shave-and-hastings-drive-puck-home-for.html | INDIANS BEAT ROVERS, 2-0; Shave and Hastings Drive Puck Home for Springfield Six | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/sugar-bowl-is-sellout-80753-seats-taken-and-50000-more-could-have.html | SUGAR BOWL IS SELL-OUT; 80,753 Seats Taken, and 50,000 More Could Have Been | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/the-probable-lineup-94094421.html | The Probable Line-Up | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/columbia-law-fund-drive-alumni-seek-85000-for-study-grants-and.html | COLUMBIA LAW FUND DRIVE; Alumni Seek $85,000 for Study, Grants and Library | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/missing-bronx-man-a-suicide.html | Missing Bronx Man a Suicide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/injuries-hit-yanks-and-fortyniners-beals-lost-to-san-francisco-for.html | INJURIES HIT YANKS AND FORTY-NINERS; Beals Lost to San Francisco for Test Here Tomorrow-- Giants Off for Chicago | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/guarded-optimism-is-voiced-in-capital.html | GUARDED OPTIMISM IS VOICED IN CAPITAL | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/new-safeway-protests-chain-store-says-ops-ceiling-is-too-low-for.html | NEW SAFEWAY PROTESTS; Chain Store Says O.P.S. Ceiling Is Too Low for Trimmed Beef | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/grace-milvaine-married-bride-of-dr-sherburn-edgarly-in-englewood.html | GRACE M'ILVAINE MARRIED; Bride of Dr. Sherburn Edgarly in Englewood Ceremony | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/rachel-franck-wed-to-a-yale-graduate.html | RACHEL FRANCK WED TO A YALE GRADUATE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/cotton-speadies-after-weaks-start-futures-close-on-exchange-here-4.html | COTTON SPEADIES AFTER WEAKS START; Futures Close on Exchange Here 4 to 27 Points Higher -- Contracts Scarce Late | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/rockland-deer-get-a-partial-armistice-stray-upstate-bullets-kill-3.html | Rockland Deer Get a Partial Armistice; Stray Upstate Bullets Kill 3 Men, Wound 1 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/link-of-catholicos-to-soviet-is-denied.html | LINK OF CATHOLICOS TO SOVIET IS DENIED | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/a-wood-carver-who-makes-model-sleighs.html | A WOOD CARVER WHO MAKES MODEL SLEIGHS | True | The New York Times | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/spain-uses-sanctions-to-get-electors-to-vote-3-sundays-absentees.html | Spain Uses 'Sanctions' to Get Electors to Vote; 3 Sundays' Absentees May Lose Ration Cards | True | By Camille M. Cianfarra Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/lady-astor-calls-shaws-will-silly-she-asked-him-to-name-her-so.html | LADY ASTOR CALLS SHAW'S WILL SILLY; She Asked Him to Name Her, So People Would Say She Was 'Woman He Loved' SUGGESTS A COURT FIGHT But Phonetic Alphabet Item Is Believed Legal--Memorial Appeal Is Launched | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/2-get-life-for-killing-nurse.html | 2 Get Life for Killing Nurse | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/japanese-fund-short-athletes-must-raise-money-for-25man-olympic.html | JAPANESE FUND SHORT; Athletes Must Raise Money for 25-Man Olympic Team | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/mr-halleys-aide.html | MR. HALLEY'S AIDE | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/breen-office-seal-refused-to-film-costar-in-musical.html | BREEN OFFICE SEAL REFUSED TO FILM; CO-STAR IN MUSICAL | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/on-the-cultural-front.html | ON THE CULTURAL FRONT | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/investigating-thanksgiving-day-train-wreck.html | INVESTIGATING THANKSGIVING DAY TRAIN WRECK | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/war-phar-victor-in-bowie-sprint-blue-stone-farm-colt-beats-senator.html | WAR PHAR VICTOR IN BOWIE SPRINT; Blue Stone Farm Colt Beats Senator Joe Easily, Pays $25.20--Charleston 3d | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/pacific-mail-pay-cut-pan-american-got-5788000-too-much-federal.html | PACIFIC MAIL PAY CUT; Pan American Got $5,788,000 Too Much, Federal Board Rules | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/oil-issue-oversubscribed.html | Oil Issue Oversubscribed | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/daily-double-pays-718-return-made-as-fiery-chief-and-rebate-win-at.html | DAILY DOUBLE PAYS $718; Return Made as Fiery Chief and Rebate Win at Fair Grounds | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/kheel-calls-quill-on-strike-threat-bus-arbiter-arranges-meeting-for.html | KHEEL CALLS QUILL ON STRIKE THREAT; Bus Arbiter Arranges Meeting for Monday With Union--Companies Not Invited | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/courtmartial-set-for-fort-jay-mutiny.html | COURT-MARTIAL SET FOR FORT JAY MUTINY | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/east-west-forces-compared-at-rome-chiefs-of-staff-of-12-atlantic.html | EAST, WEST FORCES COMPARED AT ROME; Chiefs of Staff of 12 Atlantic Nations Present Analysis to Council of Deputies | True | By Benjamin Welles Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/school-girls-find-hospital-work-fun-girl-students-volunteer-as.html | SCHOOL GIRLS FIND HOSPITAL WORK FUN; GIRL STUDENTS VOLUNTEER AS HOSPITAL WORKERS | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/daniel-a-freemans-hosts.html | Daniel A. Freemans Hosts | True | Gallo | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/li-realty-board-to-meet.html | L.I. Realty Board to Meet | True | | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/irving-d-fish-62-stock-broker-here-partner-of-smith-barney-co.html | IRVING D. FISH, 62, STOCK BROKER HERE; Partner of Smith, Barney & Co., Exchange Ex-Governor, Dies --With A.E.F. in 1917 | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/xavier-concert-choir-bows-at-town-hall.html | XAVIER CONCERT CHOIR BOWS AT TOWN HALL | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/marines-name-reserve-head.html | Marines Name Reserve Head | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/hague-trial-deferred-2000000-warren-libel-suit-is-reset-for-dec-3.html | HAGUE TRIAL DEFERRED; $2,000,000 Warren Libel Suit Is Reset for Dec. 3 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/louisville-scores-1413-beats-mississippi-southern-on-rivenbarks.html | LOUISVILLE SCORES, 14-13; Beats Mississippi Southern on Rivenbark's Extra Point | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/red-china-reinforces-trade-route-in-tibet.html | RED CHINA REINFORCES TRADE ROUTE IN TIBET | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/national-basketball-assn.html | National Basketball Ass'n. | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/huge-auto-merger-planned-in-britain-austinmorris-deal-to-make.html | HUGE AUTO MERGER PLANNED IN BRITAIN; Austin-Morris Deal to Make Company Fourth Largest Car Maker in World CAPITAL TO BE 5,000,000 Brings Together Again Viscount Nuffield and Lord, 2 British 'Giants' in the Industry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/us-accuses-firm-of-overpaying-men-builder-is-accused-of-over-paying.html | U.S. Accuses Firm Of Overpaying Men; BUILDER IS ACCUSED OF OVER PAYING MEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/scientist-reports-beryllium-antidote.html | SCIENTIST REPORTS BERYLLIUM ANTIDOTE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/8-police-on-trial-refuse-to-testify-despite-warning-rifkind-calls.html | 8 POLICE ON TRIAL REFUSE TO TESTIFY DESPITE WARNING; Rifkind Calls Self-Incrimination Sole Excuse-- One Patrolman Accedes, Takes Stand TAVERN OWNER IS HEARD Says Gross Lent Him $15,000 -- Tells of Policemen's Visits to Bookie for Pay-Offs | True | By Alexander Feinberg | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/odwyer-inspects-dam-acclaimed-as-greatest-us-ambassador-to-mexico.html | O'DWYER INSPECTS DAM; Acclaimed as Greatest U.S. Ambassador to Mexico | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/abstract-painting-in-galleries-here-three-new-exhibitions-show-work.html | ABSTRACT PAINTING IN GALLERIES HERE; Three New Exhibitions Show Work in This Field--John Anderson's Art Seen | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/boston-transit-system-4364734-loss-noted-against-483641-deficit.html | BOSTON TRANSIT SYSTEM; $4,364,734 Loss Noted, Against $483,641 Deficit Year Ago | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/title-and-bowl-bid-at-stake-in-big-ten-illinois-can-capture-both-if.html | TITLE AND BOWL BID AT STAKE IN BIG TEN; Illinois Can Capture Both if It Beats Northwestern--Two Other Teams in Running | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/fordham-seniors-to-see-action-on-offense-in-29th-nyu-game-sullivan.html | Fordham Seniors to See Action On Offense in 29th N.Y.U. Game; Sullivan to Replace Franz at Quarterback in Elevens' First Meeting at Randalls Island--Burney of violets Ready | True | By Lincoln A. Werden | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/penn-and-cornell-in-58th-struggle-football-rivals-meet-today-in.html | PENN AND CORNELL IN 58TH STRUGGLE; Football Rivals Meet Today in Philadelphia--Close Battle Is Expected | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/porter-shot-dead-at-switchboard-killing-is-believed-linked-with-two.html | PORTER SHOT DEAD AT SWITCHBOARD; Killing Is Believed Linked With Two Early Morning Hold-Ups of Building Superintendents | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/new-haven-trains-halted-2-held-up-1500-passengers-delayed-as-engine.html | NEW HAVEN TRAINS HALTED; 2 Held Up, 1,500 Passengers Delayed as Engine Stalls | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/congress-doctor-pleads-give-them-a-real-recess.html | Congress' Doctor Pleads: Give Them a Real Recess | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/air-force-cancels-19-million-buying-6-concerns-involvedaction.html | AIR FORCE CANCELS $19 MILLION BUYING; 6 Concerns Involved--Action Follows Indictment of 2 at Dayton in Gift Case | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/new-haven-victor-310-heads-small-colleges-defense-again-by-beating.html | NEW HAVEN VICTOR, 31-0; Heads Small Colleges' Defense Again by Beating New Britain | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/grange-proposes-farm-measures-nonpolitical-guidance-urged-with.html | GRANGE PROPOSES FARM MEASURES; Nonpolitical Guidance Urged With Legalizing of Growers' Joint Self-Aid Programs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/vinson-back-in-capital-denies-talking-politics-during-visit-to.html | VINSON BACK IN CAPITAL; Denies Talking Politics. During Visit to Truman at Key West | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/5000-airmen-extend-duty-enlisted-reservists-elect-to-stay-in.html | 5,000 AIRMEN EXTEND DUTY; Enlisted Reservists Elect to Stay in Service | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/new-standby-balkan-group-is-voted-by-un-committee-first-job-for.html | New Stand-By Balkan Group Is Voted by U.N. Committee; First Job for Peace Body | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/music-notes-miss-chatfield-gives-recital.html | MUSIC NOTES; Miss Chatfield Gives Recital | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/mossadegh-home-welcome-dropped-iranian-premier-whisked-from.html | MOSSADEGH HOME; WELCOME DROPPED; Iranian Premier Whisked From Airfield to Palace, Where He Talks 6 Hours With Shah | True | By Michael Clark Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/us-for-un-debate-on-soviet-charges-delegation-at-paris-will-vote-to.html | U.S. FOR U.N. DEBATE ON SOVIET CHARGES; Delegation at Paris Will Vote to Place Subversion Item on Assembly Agenda | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/belgrade-sounds-west-on-loans-or-grants-to-finish-5year.html | Belgrade Sounds West on Loans or Grants To Finish 5-Year Industrialization Plan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/indoor-polo-will-start-ramapo-will-meet-regulars-in-squadron-a.html | INDOOR POLO WILL START; Ramapo Will Meet Regulars in Squadron A Feature Tonight | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/imperial-to-enlarge-refinery.html | Imperial to Enlarge Refinery | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/football-games-today-local.html | Football Games Today; Local | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/auto-victory-seen-for-two-italians-but-37-other-drivers-plan-to.html | AUTO VICTORY SEEN FOR TWO ITALIANS; But 37 Other Drivers Plan to Press Them on Last Laps of Race in Mexico | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/mccarthy-for-alien-unit-inquiry.html | McCarthy for Alien Unit Inquiry | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/spellman-hits-tyrants-speaking-again-in-rio-he-cites-churchs.html | SPELLMAN HITS 'TYRANTS'; Speaking Again in Rio, He Cites Church's 'Defiance' Today | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/us-initiative-urged-for-near-east-peace-saboteurs-jailed-in-germany.html | U.S. INITIATIVE URGED FOR NEAR EAST PEACE; Saboteurs Jailed in Germany | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/issue-now-out-in-open-ukrainian-insurgent-army.html | Issue Now Out in Open; Ukrainian Insurgent Army | True | By Harry Schwartz | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/sent-to-bellevue-in-stabbing.html | Sent to Bellevue in Stabbing | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/big-cut-in-store-stocks-made-here-in-october.html | Big Cut in Store Stocks Made Here in October | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/liaison-men-speed-charting-of-a-line-for-korean-truce-full.html | LIAISON MEN SPEED CHARTING OF A LINE FOR KOREAN TRUCE; Full Armistice Session Slated Tomorrow for Ratification of Subcommittee's Accord THORNY QUESTIONS REMAIN Opposition to Allied Insistence on Guarantee Against a Red Cease-Fire Trick Is Hinted | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/un-korean-relief-ready-for-peace-unit-reaches-agreement-with.html | U.N. KOREAN RELIEF READY FOR 'PEACE'; Unit Reaches Agreement With Military on Take-Over by Civilians When War Ends | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/vandenberg-misquoted-on-air-curbs-in-korea.html | Vandenberg Misquoted On Air Curbs in Korea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/army-chief-to-inspect-posts.html | Army Chief to Inspect Posts | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/wood-field-and-stream-marsh-blind-yields-mallard-teal-pintail-black.html | Wood, Field and Stream; Marsh Blind Yields Mallard, Teal, Pintail Black Duck, Cottontail for Varied Bag | True | By Raymond R. Camp Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/clergys-aid-asked-for-defense-drill-reminder-from-citys-pulpits-of.html | CLERGY'S AID ASKED FOR DEFENSE DRILL; Reminder From City's Pulpits of Next Week's Public Test Is Proposed by Wallander | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/topics-of-the-times-the-stillhunter.html | Topics of The Times; The StillHunter | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/milwaukees-johnson-first.html | Milwaukee's Johnson First | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/college-of-pacific-upset-san-jose-state-wins-7-to-0-on-aplanalps.html | COLLEGE OF PACIFIC UPSET; San Jose State Wins, 7 to 0, on Aplanalp's Forward | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/886-of-sohio-rights-exercised.html | 88.6% of Sohio Rights Exercised | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/5-killed-in-japanese-landslide.html | 5 Killed in Japanese Landslide | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/milton-a-herzig-67-long-in-fur-industry.html | MILTON A. HERZIG, 67, LONG IN FUR INDUSTRY | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/defense-housing-for-nj.html | Defense Housing for N.J. | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/japan-sends-cloth-to-korea.html | Japan Sends Cloth to Korea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/europe-unity-lag-irks-congress-men-us-delegates-to-strasbourg-talks.html | EUROPE UNITY LAG IRKS CONGRESS MEN; U.S. Delegates to Strasbourg Talks Express 'Deep Regret' at Slowness of Progress | True | By Lansing Warren Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/business-property-leased-in-hempstead.html | BUSINESS PROPERTY LEASED IN HEMPSTEAD | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/new-jersey-nuptials-for-jean-s-whitney-mrs-raymond-p-hogan-has-son.html | NEW JERSEY NUPTIALS FOR JEAN S. WHITNEY; Mrs. Raymond P. Hogan Has Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/store-sales-show-2-rise-in-nation-increase-reported-for-week-by.html | STORE SALES SHOW 2% RISE IN NATION; Increase Reported for Week by Reserve Board Compares With Showing Year Ago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/german-rightists-fined-socialist-reich-trio-convicted-of-defaming.html | GERMAN RIGHTISTS FINED; Socialist Reich Trio Convicted of Defaming the War Dead | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/salvador-airport-lighting-set.html | Salvador Airport Lighting Set | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/union-news-strike-move-state-mediator-will-confer-with-both-sides.html | UNION NEWS STRIKE MOVE; State Mediator Will Confer With Both Sides Monday | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/coop-in-1115-5th-ave-bought.html | 'Co-op' in 1115 5th Ave. Bought | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/papal-countess-dies-mrs-lucien-b-price-had-given-1000000-to.html | PAPAL COUNTESS DIES; Mrs. Lucien B. Price Had Given $1,000,000 to Charities | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/letters-to-the-times-allocating-war-orders-threat-to-defense-effort.html | Letters to The Times; Allocating War Orders Threat to Defense Effort Seen in Method of Placing Contracts | True | EMANUEL CELLER. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/renamed-to-bedding-division.html | Renamed to Bedding Division | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/publisher-killed-in-auto-hart-i-seely-of-waverly-owned-5-upstate.html | PUBLISHER KILLED IN AUTO; Hart I. Seely of Waverly Owned 5 Upstate Weeklies | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/insurance-notes.html | INSURANCE NOTES | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/israelis-are-unshaken-by-soviet-warning-showing-extent-of-swing.html | Israelis Are Unshaken by Soviet Warning, Showing Extent of Swing From Neutrality | True | By Dana Adams Schmidt Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/bonds-and-shares-on-london-market-trading-dull-prices-steady-at.html | BONDS AND SHARES ON LONDON MARKET; Trading Dull, Prices Steady at Close Despite Many Falls-- British Funds Improve | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/toy-sales-season-opens-favorably-chain-and-other-retail-outlets.html | TOY SALES SEASON OPENS FAVORABLY; Chain and Other Retail Outlets Report Volume Well Ahead of Christmas Last Year | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/michigan-halfback-gets-draft-delay.html | MICHIGAN HALFBACK GETS DRAFT DELAY | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/park-board-opens-18th-play-site-of-51.html | PARK BOARD OPENS 18TH PLAY SITE OF '51 | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/burch-memorial-handicap-chart.html | Burch Memorial Handicap Chart | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/australia-to-authorize-gold-industry-to-sell-entire-output-on-world.html | Australia to Authorize Gold Industry to Sell Entire Output on World Market for Dollars | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/truman-taxes-top-previous-us-sum-third-of-spending-since-1789-also.html | TRUMAN TAXES TOP PREVIOUS U.S. SUM; Third of Spending Since 1789 Also Laid to Administration by the U.S. Chamber | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/tcu-rated-choice-conference-lead-and-bowl-date-hinge-on-game-with.html | T.C.U. RATED CHOICE; Conference Lead and Bowl Date Hinge on Game With Rice | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/stanfordcalifornia-will-attract-90000.html | STANFORD-CALIFORNIA WILL ATTRACT 90,000 | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/terriers-seek-beanpot-boston-u-out-for-victory-no-7-against.html | TERRIERS SEEK BEANPOT; Boston U. Out for Victory No. 7 Against Syracuse Eleven | True | | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/victims-of-the-floods-raging-in-italy.html | VICTIMS OF THE FLOODS RAGING IN ITALY | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/syria-still-lacks-cabinet.html | Syria Still Lacks Cabinet | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/un-staff-is-urged-to-aid-korean-waifs.html | U.N. STAFF IS URGED TO AID KOREAN WAIFS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/stephenson-of-klan-must-serve-out-life.html | STEPHENSON OF KLAN MUST SERVE OUT LIFE | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/scow-launched-here-tests-a-new-method-11-seamen-adrift-24-days.html | SCOW LAUNCHED HERE TESTS A NEW METHOD; 11 Seamen Adrift 24 Days | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/purdue-airline-deal-wins-cab-approval.html | PURDUE AIRLINE DEAL WINS C.A.B. APPROVAL | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/textile-aid-to-austria-three-us-engineers-to-advise-on-increasing.html | TEXTILE AID TO AUSTRIA; Three U.S. Engineers to Advise on Increasing Output | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/state-evictions-barred-judge-rules-proceedings-must-be-brought-by.html | STATE EVICTIONS BARRED; Judge Rules Proceedings Must Be Brought by an Official | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/ddt-called-dangerous-2-coast-physicians-say-its-use-as-insecticide.html | DDT CALLED DANGEROUS; 2 Coast Physicians Say Its Use as Insecticide Harms Humans | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/andrea-radio-adds-17inch-tv.html | Andrea Radio Adds 17-Inch TV | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/quirino-cabinet-out-in-courtesy-gesture.html | QUIRINO CABINET OUT IN COURTESY GESTURE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/beef-sale-priority-ordered-for-forces-not-greek-to-fbi-laboratory.html | BEEF SALE PRIORITY ORDERED FOR FORCES; Not Greek to F.B.I. Laboratory | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/coal-gain-in-europe-seen-un-group-predicts-deficit-will-decline.html | COAL GAIN IN EUROPE SEEN; U.N. Group Predicts Deficit Will Decline Early in 1952 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/bellas-hess-sales-up.html | Bellas Hess Sales Up | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/ai-yefremov-aide-to-stalin-since-1949.html | A.I. YEFREMOV, AIDE TO STALIN SINCE 1949 | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/gigi-to-make-bow-at-fulton-tonight-adaptation-of-colette-novel-has.html | 'GIGI' TO MAKE BOW AT FULTON TONIGHT; Adaptation of Colette Novel Has Audrey Hepburn, Stage Newcomer, Playing Lead | True | By Louis Calta | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/seat-for-byelorussia-urged.html | Seat for Byelorussia Urged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/news-of-food-culinary-classicist-will-give-lessons-in-fine-cookery.html | News of Food; Culinary Classicist Will Give Lessons in Fine Cookery With the Elementals | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/peeping-possum-pinched-perseverance-costs-freedom-of-iiimannered.html | PEEPING 'POSSUM PINCHED; Perseverance Costs Freedom of Ill-Mannered Marsupial | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/gesticulator-in-front-late-bid-beats-horsetradered-by-2-lengths-on.html | GESTICULATOR IN FRONT; Late Bid Beats Horsetrader-Ed by 2 Lengths on Coast | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/employment-up-in-1950-14700000-workers-in-factories-700000-more.html | EMPLOYMENT UP IN 1950; 14,700,000 Workers in Factories 700,000 More Than in 1949 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/crinoline-layers-mark-party-gowns-lord-taylor-shows-holiday-styles.html | CRINOLINE LAYERS MARK PARTY GOWNS; Lord & Taylor Shows Holiday Styles Also for Home Wear -- Some Skirts Quilted | True | | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/kazmaier-in-final-with-tigers-today-princetons-star-back-will-end.html | KAZMAIER IN FINAL WITH TIGERS TODAY; Princeton's Star Back Will End Collegiate Career in Dartmouth Game | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/circus-girl-falls-30-feet-but-worker-catches-her.html | Circus Girl Falls 30 Feet, But Worker Catches Her | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/office-raid-nets-3990-thief-crashes-nailed-door-for-brooklyn.html | OFFICE RAID NETS $3,990; Thief Crashes Nailed Door for Brooklyn Factory Payroll | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/mccormick-reds-scout.html | McCormick Reds' Scout | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/investing-company.html | INVESTING COMPANY | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/china-lobby-assailed-morse-says-he-will-renew-his-demand-for-senate.html | 'CHINA LOBBY' ASSAILED; Morse Says He Will Renew His Demand for Senate Inquiry | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/lonely-heart-fraud-laid-to-mother-of-5-to-dedicate-school.html | LONELY HEART FRAUD LAID TO MOTHER OF 5; TO DEDICATE SCHOOL | True | The New York Times Studio | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/talking-over-strategy-to-be-used-against-lions.html | TALKING OVER STRATEGY TO BE USED AGAINST LIONS | True | The New York Times | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/money-in-circulation-gains-100000000-reserve-bank-credit-is-up.html | Money in Circulation Gains $100,000,000 Reserve Bank Credit Is Up $143,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/nylon-pioneer-to-retire-davenport-president-to-continue-as-director.html | NYLON PIONEER TO RETIRE; Davenport President to Continue as Director of Hosiery Mills | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/school-dedication-at-setauket-today-700000-building-opening-soon.html | SCHOOL DEDICATION AT SETAUKET TODAY; $700,000 Building, Opening Soon, Has Air Conditioning and Fluorescent Lights | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/red-news-men-cite-hurdles-to-truce-un-and-communist-negotiators-at.html | RED NEWS MEN CITE HURDLES TO TRUCE; U.N. AND COMMUNIST NEGOTIATORS AT SITE OF TRUCE TALKS | True | By George Barrett Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/world-power-blocs-criticized-by-nehru.html | WORLD POWER BLOCS CRITICIZED BY NEHRU | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/frederick-griffiths-steel-executive-74.html | FREDERICK GRIFFITHS, STEEL EXECUTIVE, 74 | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/brazil-to-use-foreign-ships.html | Brazil to Use Foreign Ships | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/city-fete-proposed-to-mark-300-years-mayor-gets-resolution-calling.html | CITY FETE PROPOSED TO MARK 300 YEARS; MAYOR GETS RESOLUTION CALLING FOR CITY'S TERCENTENARY CELEBRATION | True | The New York Times | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/cars-go-back-to-britain-35-are-recalled-from-canada-for-export.html | CARS GO BACK TO BRITAIN; 35 Are Recalled From Canada for Export Elsewhere | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/boys-to-meet-lincoln-unbeaten-schoolboys-to-battle-for-brooklyn.html | BOYS TO MEET LINCOLN; Unbeaten Schoolboys to Battle for Brooklyn Title Today | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/official-reports-of-operations-in-the-fighting-in-korea-minor.html | Official Reports of Operations in the Fighting in Korea; MINOR CLASHES MARK FIGHTING IN KOREA | True | | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/marshall-assails-city-on-school-aid-tells-parents-strategy-group.html | MARSHALL ASSAILS CITY ON SCHOOL AID; Tells Parents' Strategy Group State Legislative Actions Are Used to Cut Funds Here BORROWING POWER CITED Member Condemns 'Increasing Cowardliness' of Board in Bowing to Budget Head | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/townsend-martin-scenarist-55-dies-stage-and-film-writer-had.html | TOWNSEND MARTIN, SCENARIST, 55, DIES; Stage and Film Writer Had Received French, American Medals for Heroism in '17 | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/14-killed-in-blast-indanishshipyard-10-others-are-missing-after.html | 14 KILLED IN BLAST INDANISHSHIPYARD; 10 Others Are Missing After Mines Shatter Naval Depot in Copenhagen Harbor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/sales-gained-last-month-278-manhattan-parcels-brought-total-of.html | SALES GAINED LAST MONTH; 278 Manhattan Parcels Brought Total of $28,159,065 | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/atlantic-council-will-meet-today-agenda-for-rome-talks-lists-plan.html | ATLANTIC COUNCIL WILL MEET TODAY; Agenda for Rome Talks Lists Plan for Increased Forces and Costs of Rearming | True | By C.I. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/c47-is-still-missing-search-parties-fail-to-find-belgradebound.html | C-47 IS STILL MISSING; Search Parties Fail to Find Belgrade-Bound Craft | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/boy-3-dies-of-cancer-parents-had-barred-efforts-to-prolong-his-life.html | BOY, 3, DIES OF CANCER; Parents Had Barred Efforts to Prolong His Life With Drugs | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/crew-aids-stricken-boy-men-on-cruiser-put-up-6500-to-celebrate.html | CREW AIDS STRICKEN BOY; Men on Cruiser Put Up $6,500 to Celebrate Return to U.S. | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/rev-w-farrell-catholic-writer-founder-of-a-quarterly-the-thomist.html | REV. W. FARRELL, CATHOLIC WRITER; Founder of a Quarterly, The Thomist, Dies--Author of 'Companion to Summa' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/us-navy-plane-feared-shot-down-off-siberia-for-alleged-trespass-new.html | U.S. Navy Plane Feared Shot Down Off Siberia for Alleged Trespass; NEW PLANE INCIDENT | True | By Austin Stevens Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/vespers-to-mark-council-founding-1500th-anniversary-of-chalcedon.html | VESPERS TO MARK COUNCIL FOUNDING; 1,500th Anniversary of Chalcedon Ecumenical Body Will BeObserved at Cathedral | True | By Preston King Sheldon | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/school-player-dies-death-not-caused-by-football-injury-physician.html | SCHOOL PLAYER DIES; Death Not Caused by Football Injury, Physician Says | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/compitello-loses-his-boxing-license-barred-for-attack-on-referee-he.html | COMPITELLO LOSES HIS BOXING LICENSE; Barred for Attack on Referee, He Cannot Return During Christenberry Tenure | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/tax-inquiry-holds-to-hearing-plans-session-will-open-on-monday.html | TAX INQUIRY HOLDS TO HEARING PLANS; Session Will Open on Monday Despite Doubt Justice Files Will Be Forthcoming | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/ridgway-reported-8000-atrocity-toll-washington-reveals-that-his.html | RIDGWAY REPORTED 8,000 ATROCITY TOLL; Washington Reveals That His Earlier List of Slain G.I. Prisoners Topped Hanley's | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/carloadings-show-29-rise-in-week-but-814435-total-reported-is-23023.html | CARLOADINGS SHOW 2.9% RISE IN WEEK; But 814,435 Total Reported Is 23,023 Below Year Ago and 55,463 More Than in '49 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/jonesboro-in-2-bowls-arkansas-eleven-named-for-tangerine.html | JONESBORO IN 2 BOWLS; Arkansas Eleven Named for Tangerine, Refrigerator Tests | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/france-walks-out-on-morocco-issue-group-quits-un-trusteeship.html | FRANCE WALKS OUT ON MOROCCO ISSUE; Group Quits U.N. Trusteeship Meeting, Declaring Members Have No Role in Dispute | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/agreement-with-germany.html | AGREEMENT WITH GERMANY | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/guatemalan-strike-off-intervention-by-president-halts-walkout-on.html | GUATEMALAN STRIKE OFF; Intervention by President Halts Walkout on Railways | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/americans-aiding-dutch-industry-manufacturers-here-assist-those.html | AMERICANS AIDING DUTCH INDUSTRY; Manufacturers Here Assist Those There in Development, Use of Natural Resources | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/new-baptist-pastor-here-to-be-installed-tomorrow.html | New Baptist Pastor Here To Be Installed Tomorrow | True | Rappoport Studios | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/trouble-with-radio-too-mutual-hits-snag-in-plans-for-broadcast-of.html | TROUBLE WITH RADIO, TOO; Mutual Hits Snag in Plans for Broadcast of Game | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/the-probable-lineup.html | The Probable Line-Up | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/held-in-death-of-wife-jersey-city-mechanic-denied-bail-in-fatal.html | HELD IN DEATH OF WIFE; Jersey City Mechanic Denied Bail in Fatal Quarrel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/world-statistical-talks-called.html | World Statistical Talks Called | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/hackensack-to-get-industrial-building.html | HACKENSACK TO GET INDUSTRIAL BUILDING | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/acheson-hopeful-on-arms-cut-plan-urges-soviet-to-endorse-wests.html | ACHESON HOPEFUL ON ARMS CUT PLAN; Urges Soviet to Endorse West's Program--Leaves for Rome to Attend Atlantic Talks | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/careforkorea.html | CARE-FOR-KOREA | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/auto-pay-up-again-as-food-leads-rise-in-us-price-index-million.html | AUTO PAY UP AGAIN AS FOOD LEADS RISE IN U.S. PRICE INDEX; Million Assured of Increase Through 'Escalator' Clauses --Others Also to Benefit COSTS 0.4 PER CENT HIGHER 'New' Measure of Consumer Expenses Reflects Advance in Goods and Services | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/dies-in-leap-off-blazing-cycle.html | Dies in Leap Off Blazing Cycle | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/chinese-war-action-cited-premier-chen-in-years-report-lists-buildup.html | CHINESE WAR ACTION CITED; Premier Chen in Year's Report Lists Build-Up Against Reds | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/trade-loans-off-16000000-in-week-second-decline-in-5-periods-shown.html | TRADE LOANS OFF $16,000,000 IN WEEK; Second Decline in 5 Periods Shown in New York Area in Federal Reserve Report DEFENSE CREDITS NOTABLE Major New Borrowers Are Metal and Products Makers, Utilities and Cotton Lines | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/joan-s-hastings-rc-brown-marry-northwestern-alumna-bride-of-naval.html | JOAN S. HASTINGS, R.C. BROWN MARRY; Northwestern Alumna Bride of Naval Reserve Lieutenant in a Bronxville Church | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/export-wheat-prices-revised-under-pact.html | EXPORT WHEAT PRICES REVISED UNDER PACT | True | | 1979-08-07 | RE0000036270 | B00000329805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/abroad-nato-drama-ready-to-start-on-rome-stage.html | Abroad; N.A.T.O. Drama Ready to Start on Rome Stage | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/municipal-loans-berlin-conn.html | MUNICIPAL LOANS; Berlin, Conn. | True | | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-24 | 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/dublin-press-strike-ends.html | Dublin Press Strike Ends | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036270 | B00000329805 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/shari-cohn-betrothed-bridgeport-girl-to-be-married-jan-26-to-leo.html | SHARI COHN BETROTHED; Bridgeport Girl to Be Married Jan. 26 to Leo Steinhardt | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/navy-prep-in-front-270-defeats-army-prep-eleven-as-decker-registers.html | NAVY PREP IN FRONT, 27-0; Defeats Army Prep Eleven as Decker Registers Twice | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/industry-activity-off-in-november-slight-recession-from-levels-of.html | INDUSTRY ACTIVITY OFF IN NOVEMBER; Slight Recession From Levels of October Reported--Arms Production Picking Up | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/gail-patterson-engaged-wellesley-senior-will-be-wed-to-paul-g.html | GAIL PATTERSON ENGAGED; Wellesley Senior Will Be Wed to Paul G. Shafer Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-k-lydecker-new-jersey-bride.html | MISS K. LYDECKER NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/li-builders-plan-hicksville-houses-to-cost-2500000-one-of-three.html | L.I. BUILDERS PLAN HICKSVILLE HOUSES TO COST $2,500,000; ONE OF THREE MODELS AT HICKSVILLE | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/canadiens-here-tonight-richard-to-lead-montreal-six-against-rangers.html | CANADIENS HERE TONIGHT; Richard to Lead Montreal Six Against Rangers at Garden | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/prize-for-the-treatment-of-leukemia-conditions-of-the-contest.html | Prize for the Treatment of Leukemia; Conditions of the Contest | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/prison-shoe-order-assailed-in-boston-newspaper-says-army-award-was.html | PRISON SHOE ORDER ASSAILED IN BOSTON; Newspaper Says Army Award Was Made While Many New England Workers Are Idle | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jockey-martin-hurt-in-spill-at-lincoln.html | JOCKEY MARTIN HURT IN SPILL AT LINCOLN | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/drama-mailbag-comments-on-the-current-production-of-saint-joanother.html | DRAMA MAILBAG; Comments on the Current Production Of 'Saint Joan'-- Other Letters | True | PATRICIA HESTON | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/joan-harding-a-fiancee-rutherford-girl-is-prospective-bride-of-knox.html | JOAN HARDING A FIANCEE; Rutherford Girl Is Prospective Bride of Knox. Hazelton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/educational-fm-radio-network.html | EDUCATIONAL F.M. RADIO NETWORK | True | By Leonard Buder | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pacifist.html | PACIFIST | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/helen-hagemeisters-nuptials.html | Helen Hagemeister's Nuptials | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/thomas-h-ellett-71-architect-designer.html | THOMAS H. ELLETT, 71, ARCHITECT, DESIGNER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tapestry-brings-1750.html | Tapestry Brings $1,750 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/people-in-the-news.html | People in the News | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/export-company-buys-gets-building-near-army-base-in-brooklyn-from.html | EXPORT COMPANY BUYS; Gets Building Near Army Base in Brooklyn From the City | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/basque-port-gains-french-tuna-title-catch-of-4650-tons-in-four.html | BASQUE PORT GAINS FRENCH TUNA TITLE; Catch of 4,650 Tons in Four Months Brings It Eminence -- Spanish Aid Is Factor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/cocke-in-defense-post-legion-exhead-a-consultant-mrs-rosenberg.html | COCKE IN DEFENSE POST; Legion Ex-Head a Consultant, Mrs. Rosenberg Announces | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/arthur-besse-dies-wool-group-head-president-of-manufacturers.html | ARTHUR BESSE DIES; WOOL GROUP HEAD; President of Manufacturers National for 18 Years Was Aide of Yachting Units | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-lydia-wright-of-boston-engaged-mount-holyoke-alumna-will-be.html | MISS LYDIA WRIGHT OF BOSTON ENGAGED; Mount Holyoke Alumna Will Be Wed to Andre G. Beaumont, a Graduate of Harvard | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/elizabeth-a-gryte-peter-west-to-wed.html | ELIZABETH A. GRYTE, PETER WEST TO WED | True | Bradford Bachrach | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/joins-canadian-locomotive.html | Joins Canadian Locomotive | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/start-3bedroom-homes-builders-open-first-section-in-north-baldwin.html | START 3-BEDROOM HOMES; Builders Open First Section in North Baldwin, L.I. | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/grace-becklund-wed-bride-in-north-arlington-nj-of-gerald-aloysius.html | GRACE BECKLUND WED; Bride in North Arlington, N.J., of Gerald Aloysius Tangney | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/in-a-celluloid-mirror.html | In a Celluloid Mirror | True | By A. H. Weiler | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-wadsworth-married-to-ensign-wed-to-francis-plimpton-jr-of-navy.html | MISS WADSWORTH MARRIED TO ENSIGN; Wed to Francis Plimpton Jr. of Navy in St. James Church--Reception at Colony Club | True | The New York Times | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/south-africa-protests-wont-join-un-trusteeship-meeting-if-natives.html | SOUTH AFRICA PROTESTS; Won't Join U.N. Trusteeship Meeting if Natives Attend | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/libbie-deverich-affianced.html | Libbie Deverich Affianced | True | Special to THE NEW YORK TIMES.. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/strong-reply-sent.html | Strong Reply Sent | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/italians-set-pace-in-long-auto-race-taruffi-is-first-ascari-next.html | ITALIANS SET PACE IN LONG AUTO RACE; Taruffi Is First, Ascari Next After 1,703 Miles--Ruttman of U.S. Drives Third | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/illini-nip-northwestern-30-and-clinch-rose-bowl-bid-illinois-kick.html | Illini Nip Northwestern, 3-0, And Clinch Rose Bowl Bid; ILLINOIS KICK TRIPS NORTHWESTERN, 3-0 | True | By Louis Effrat Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/infinitive-in-split-ruling-to-now-and-then-split-it-wins-reluctant.html | INFINITIVE IN SPLIT RULING; To Now and Then Split It Wins Reluctant Coast Verdict | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/drum-tumbling-method-devised.html | Drum Tumbling Method Devised | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/fire-empties-theatre-1000-file-out-of-lyric-when-minor-blaze-is.html | FIRE EMPTIES THEATRE; 1,000 File Out of Lyric When Minor Blaze Is Discovered | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/platoon-system-ban-urged.html | Platoon System Ban Urged | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/steel-allotted-to-finish-mosque.html | Steel Allotted to Finish Mosque | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/philadelphia-post-filled-moak-municipal-research-head-will-be.html | PHILADELPHIA POST FILLED; Moak, Municipal Research Head, Will Be Finance Director | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tourist-calendar-of-december-events.html | TOURIST CALENDAR OF DECEMBER EVENTS | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-face-of-the-earth.html | The Face Of the Earth | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/versatile-is-the-word-for-metros-nero-peter-ustinov-caesar-of-quo.html | VERSATILE IS THE WORD FOR METRO'S 'NERO'; Peter Ustinov, Caesar of 'Quo Vadis,' Is Playwright, Author and Scenarist | True | By Halsey Raines | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/music-hall-christmas-show-dec-18-21-to-assist-work-of-travelers-aid.html | Music Hall Christmas Show Dec. 18, 21 To Assist Work of Travelers Aid Society | True | Floyd B. Hall | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/22-congressmen-reach-chile.html | 22 Congressmen Reach Chile | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/korean-truce-line-is-mapped-except-for-11-minor-points-subcommittee.html | KOREAN TRUCE LINE IS MAPPED EXCEPT FOR 11 MINOR POINTS; Subcommittee Sits to Resolve Remaining Disputes on Chart Drawn by Staff Aides QUICK ACCORD IS SOUGHT Enemy Said to Have Incorrect Data on Front--Full Parley May Be Called Soon | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/crash-near-nyack-is-fatal.html | Crash Near Nyack Is Fatal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/arabian-princes-500-tip-shocks-airport-protocol.html | Arabian Prince's $500 Tip Shocks Airport Protocol | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/highroad-from-the-hudson-to-the-delaware-a-crosscountry-network.html | HIGHROAD FROM THE HUDSON TO THE DELAWARE; A Cross-Country Network | True | By Paul J. C. Friedlander | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/msgr-geary-dies-brooklyn-pastor-priest-at-st-vincent-ferrer.html | MSGR. GEARY DIES; BROOKLYN PASTOR; Priest at St. Vincent Ferrer, Ordained in 1902, Erected New Building, School | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/whimsical-aid-bizarre.html | Whimsical Aid Bizarre | True | By William Goyen | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/3-killed-in-b25-crash.html | 3 Killed in B-25 Crash | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-carolyn-galvin-married.html | Miss Carolyn Galvin Married | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/late-clemson-burst-swamps-auburn-340.html | LATE CLEMSON BURST SWAMPS AUBURN, 34-0 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/citys-fiscal-problem-is-to-find-150000000-the-citys-financial.html | CITY'S FISCAL PROBLEM IS TO FIND $150,000,000; THE CITY'S FINANCIAL PICTURE-NOW AND 25 YEARS AGO | True | By Paul Crowell | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/once-it-was-a-dream.html | Once It Was a Dream | True | By Gertrude Samuels | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/air-reserve-unit-formed-914th-training-wing-is-headed-by-col-daniel.html | AIR RESERVE UNIT FORMED; 914th Training Wing Is Headed by Col. Daniel Moulton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/harriet-shumans-troth-west-hartford-girl-engaged-to-ensign-lc.html | HARRIET SHUMAN'S TROTH; West Hartford Girl Engaged to Ensign L.C. Pulvermacher | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/meat-packers-plan-plant.html | Meat Packers Plan Plant | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/soviet-downed-us-plane-outside-russia-un-is-told-no-action-called.html | Soviet Downed U.S. Plane Outside Russia, U.N. Is Told; No Action Called For Now | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/peggy-dow-film-actress-wed.html | Peggy Dow, Film Actress, Wed | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/blue-print-for-1952-nrdga-announces-keynote-for-jan-710-convention.html | 'BLUE PRINT FOR 1952'; N.R.D.G.A. Announces Keynote for Jan. 7-10 Convention | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/arms-cache-found-in-milan.html | Arms Cache Found in Milan | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/schedules-for-local-and-other-eastern-college-quintets-metropolitan.html | Schedules for Local and Other Eastern College Quintets; Metropolitan Teams | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/glickman-acquires-block-in-st-louis.html | GLICKMAN ACQUIRES BLOCK IN ST. LOUIS | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ccny-quintet-winner-routs-alumni-as-smith-collects-23-points-91-to.html | C.C.N.Y. QUINTET WINNER; Routs Alumni as Smith Collects 23 Points, 91 to 45 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/byrne-st-peters-takes-school-run-s-c-harrier-annexes-fordham.html | BYRNE, ST. PETER'S, TAKES SCHOOL RUN; S. C. Harrier Annexes Fordham Event--St. Benedict's of Newark Team Victor | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/hunter-gets-tapestries-16th-century-items-were-willed-to-college-by.html | HUNTER GETS TAPESTRIES; 16th Century Items Were Willed to College by Alumna | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/florida-unimproved-homosassa-on-the-west-coast-goes-in-for-hunting.html | FLORIDA UNIMPROVED; Homosassa on the West Coast Goes In for Hunting, Fishing and the Simple Life | True | By Richard Fay Warner | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/doris-ann-henderson-a-bride.html | Doris Ann Henderson a Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pick-allus-team-for-field-hockey-1951-selections-dominated-by.html | PICK ALL-U.S. TEAM FOR FIELD HOCKEY; 1951 Selections Dominated by Philadelphians--Scottish Tourists Win by 6-0 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/medical-exchange-aids-rural-health-training-doctors-for-rural.html | MEDICAL EXCHANGE AIDS RURAL HEALTH; TRAINING DOCTORS FOR RURAL SERVICE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/princess-margaret-flies-home.html | Princess Margaret Flies Home | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jersey-convicts-get-outside-escape-aid.html | JERSEY CONVICTS GET OUTSIDE ESCAPE AID | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/may-to-acquire-jordan-stevens.html | May to Acquire Jordan Stevens | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pound-cake-and-mazurki.html | Pound Cake And Mazurki | True | By Charlotte Turgeon | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/yank-eleven-set-for-fortyniners-ratterman-to-start-in-stadium.html | YANK ELEVEN SET FOR FORTY-NINERS; Ratterman to Start in Stadium Today-Giants Visit Cards, Bears Meet Cleveland | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/marines-criticized-on-aircover-plea-a-dramatic-meeting-at-panmunjom.html | MARINES CRITICIZED ON AIR-COVER PLEA; A DRAMATIC MEETING AT PANMUNJOM | True | By Austin Stevens Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/growing-up-with-music-instrument-alists-appearing-in-recital-and-as.html | GROWING UP WITH MUSIC; INSTRUMENT ALISTS APPEARING IN RECITAL AND AS SOLOISTS THIS WEEK | True | By Harold C. Schonberg | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/us-life-insurance-highest-in-history-policies-exceeding-population.html | U.S. LIFE INSURANCE HIGHEST IN HISTORY; Policies Exceeding Population, Representing $234 Billion, $20 Billion Rise in Year | True | By Thomas P. Swift | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/trojans-toppled-by-ucla-217-southern-california-fails-to-halt.html | TROJANS TOPPLED BY U.C.L.A., 21-7; Southern California Fails to Halt Cameron and Stalwick Before 59,432 Fans STATISTICS OF THE GAME | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/un-mansearch-asked-inquiry-into-disappearance-of-american-in-warsaw.html | U.N. MAN-SEARCH ASKED; Inquiry Into Disappearance of American in Warsaw Sought | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/troth-announced-of-helen-walker-bellport-li-girl-prospective-bride.html | TROTH ANNOUNCED OF HELEN WALKER; Bellport (L.I.) Girl Prospective Bride of Foxhall Parker 3d, Alumnus of Dartmouth | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/hollywood-memos-industry-cheered-by-republic-and-rko-production.html | HOLLYWOOD MEMOS; Industry Cheered by Republic and R.K.O. Production step-Up--Other Matters | True | By Thomas M. Pryor | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/stlouis-gives-up-pitcher-in-trade-curt-simmons-in-germany-as-a.html | ST.LOUIS GIVES UP PITCHER IN TRADE; CURT SIMMONS IN GERMANY AS A SOLDIER | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/briton-named-to-illinois-u-post.html | Briton Named to Illinois U. Post | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/around-the-garden-north-and-south.html | AROUND THE GARDEN; North and South | True | By Dorothy H. Jenkins | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/warns-of-red-aim-in-iran-and-egypt-canadian-mp-tells-histadrut.html | WARNS OF RED AIM IN IRAN AND EGYPT; Canadian M.P. Tells Histadrut Rally Here Communists May Try to Take Over | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/city-college-to-pick-a-queen.html | City College to Pick a 'Queen' | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/apartments-in-palm-beach.html | Apartments in Palm Beach | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/barbara-michaelson-affianced.html | Barbara Michaelson Affianced | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/colgate-aerials-trip-rutgers-2621-red-raiders-off-to-big-lead-check.html | COLGATE AERIALS TRIP RUTGERS, 26-21; Red Raiders, Off to Big Lead, Check Late Scarlet Drive to Win--Lalla Excels | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/wash-state-topples-washington-by-2725.html | WASH. STATE TOPPLES WASHINGTON BY 27-25. | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/letters-to-the-editor-the-general.html | Letters to the Editor; The General | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/to-open-sale-for-blind-mayor-and-masonic-official-to-be-at-537.html | TO OPEN SALE FOR BLIND; Mayor and Masonic Official to Be at 537 Fifth Avenue | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/shifted-in-signal-corps-general-lawton-to-head-center-at-fort.html | SHIFTED IN SIGNAL CORPS; General Lawton to Head Center at Fort Monmouth | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jean-maybaum-to-be-married.html | Jean Maybaum to Be Married | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/oxford-confers-degree-upon-exjustice-roberts.html | Oxford Confers Degree Upon Ex-Justice Roberts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/orange-wins-2619-as-defense-excels-interceptions-start-syracuse.html | ORANGE WINS, 26-19, AS DEFENSE EXCELS; Interceptions Start Syracuse Drives in the Final Period of Contest With Boston U. AGGANIS IS TERRIERS' STAR Passes for Three Touchdowns --Young, Stone Score for Winners During Rally | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/atlantic-powers-stress-peace-aim-speakers-at-rome-conference-of.html | ATLANTIC POWERS STRESS PEACE AIM; Speakers at Rome Conference of Council Deny They Plan an Aggressive Action | True | By C.L. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/dr-poling-to-receive-award.html | Dr. Poling to Receive Award | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/fifty-years-of-promise-and-fulfillment.html | Fifty Years of Promise and Fulfillment | True | By Dudley Fitts | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-terri-coast-victor-maljan-racer-annexes-handicap-haughty-miss.html | MISS TERRI COAST VICTOR; Maljan Racer Annexes Handicap --Haughty Miss Is Second | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/prince-george-handicap-chart.html | Prince George Handicap Chart | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-jh-droesch-rm-kane-married-st-gerard-majella-church-in-hollis.html | MISS J.H. DROESCH, R.M. KANE MARRIED; St. Gerard Majella Church in Hollis Scene of Wedding-- Bride Escorted by Father | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/boston-r-ally-nips-gotham-five-7068-manhattan-college-team-which.html | BOSTON R ALLY NIPS GOTHAM FIVE, 70-68; MANHATTAN COLLEGE TEAM WHICH PLAYS IN THE GARDEN SATURDAY | True | By William J. Briordy | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/manganese-found-in-guiana.html | Manganese Found in Guiana | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/big-job-in-a-hurry-state-authority-proves-how-efficiently-public.html | BIG JOB IN A HURRY; State Authority Proves How Efficiently Public Business Can Be Transacted | True | By Paul Heffernan | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pioneer-crafts-to-be-shown.html | Pioneer Crafts to Be Shown | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/realty-contest-judges-named.html | Realty Contest Judges Named | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/friction-over-housing.html | Friction Over Housing | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/3-seized-in-brooklyn-with-illicit-alcohol.html | 3 SEIZED IN BROOKLYN WITH ILLICIT ALCOHOL | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/curb-is-suggested-on-cotton-exports-jm-reeves-at-centennial-of.html | CURB IS SUGGESTED ON COTTON EXPORTS; J.M. Reeves, at Centennial of Eagle & Phenix, Asks Step to Aid Domestic Trade | True | By Herbert Koshetz Special To the New York Times | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/press-institute-to-hold-seminar-newspaper-men-of-15-states-to.html | PRESS INSTITUTE TO HOLD SEMINAR; Newspaper Men of 15 States to Discuss Legislative News and Political Reporting | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/boy-10-tries-deep-voice-but-cant-donate-blood.html | Boy, 10, Tries Deep Voice But Can't Donate Blood | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/presidents-at-home-presidents-at-home.html | Presidents At Home; Presidents at Home | True | By Adrienne Koch | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/book-manuscript-on-display.html | Book Manuscript on Display | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/trading-is-quiet-in-cotton-futures-close-is-barely-steady-up-15.html | TRADING IS QUIET IN COTTON FUTURES; Close Is Barely Steady, Up 15 Points to Down 5, as Early Gains Are Mostly Lost | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/synthetic-milk-with-it-the-production-of-hogs-can-be-greatly.html | Synthetic Milk; With It, the Production of Hogs Can Be Greatly Increased | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/collins-plans-new-unit-specialty-store-will-be-opened-in-huntington.html | COLLINS PLANS NEW UNIT; Specialty Store Will Be Opened in Huntington on Thursday | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/they-had-no-words-for-god-or-love.html | They Had No Words for God or Love | True | By Richard Tregaskis | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/sara-joy-barnard-ek-fox-married-vassar-alumna-who-studied-in-london.html | SARA JOY BARNARD, E.K. FOX MARRIED; Vassar Alumna, Who Studied in London, Becomes Bride of State Department Aide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/wholesale-buying-gaining-in-activity-reordering-noted-for-holiday.html | WHOLESALE BUYING GAINING IN ACTIVITY; Reordering Noted for Holiday Merchandise, With Better Coats and Suits Slow | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/his-pictures-were-strong-solidand-uneven-the-art-of-courbet.html | His Pictures Were Strong, Solid--and Uneven; THE ART OF COURBET | True | By Clement Greenberg | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/heads-colleges-personnel-unit.html | Heads Colleges' Personnel Unit | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-issues.html | NEW ISSUES | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-loughman-bride-wed-to-david-oshea-in-church-of-resurrection-at.html | MISS LOUGHMAN BRIDE; Wed to David O'Shea in Church of Resurrection at Rye | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/debutantes-bow-at-benefit-ball-young-women-introduced-at-charity.html | DEBUTANTES BOW AT BENEFIT BALL; YOUNG WOMEN INTRODUCED AT CHARITY FETE | True | Phyfe | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mood-of-the-moment-the-mood-play.html | MOOD OF THE MOMENT; The Mood Play | True | By John van Druten Author and Director of (I AM A CAMERA) | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/college-of-free-europe.html | COLLEGE OF FREE EUROPE | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tigerofthesea-the-barracuda-is-a-fearless-lurking-killer-as-the.html | 'Tiger-of-the-Sea'; The barracuda is a fearless, lurking killer, as the President's guards at Key West know. | True | By Maynard Nichols | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jersey-bill-error-snarls-assembly-passage-of-wrong-measure-may.html | JERSEY BILL ERROR SNARLS ASSEMBLY; Passage of Wrong Measure May Delay Closing of Special Session of Legislature | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pact-army-shift-opposed-gillette-would-regret-to-sec-eisenhower.html | PACT ARMY SHIFT OPPOSED; Gillette Would 'Regret' to Sec Eisenhower Leave His Post | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/delziomcelerney.html | Delzio--McElerney | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/yule-pageant-set-in-arkansas.html | Yule Pageant Set in Arkansas | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/therapy-handicraft-at-bazaar.html | Therapy Handicraft at Bazaar | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-n-boissevain-wed-in-greenwich-christ-episopal-church-scene-of.html | MISS N. BOISSEVAIN WED IN GREENWICH; Christ Episcopal Church Scene of Nuptials to John Ely Pflieger, Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-arrowsmith-wed-in-maryland-becomes-bride-in-chevy-chase-of.html | MISS ARROWSMITH WED IN MARYLAND; Becomes Bride in Chevy Chase of Arthur Lyman Fisk 3d, Bridgeport U. Student | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/colby-gets-ha-overstreet-ms.html | Colby Gets H.A. Overstreet Ms. | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ranch-homes-open-in-westchester-model-residence-in-the-32500-price.html | RANCH HOMES OPEN IN WESTCHESTER; MODEL RESIDENCE IN THE $32,500 PRICE CLASS | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/four-jobs-offered-to-marty-marion-ousted-cards-pilot-reports-two.html | FOUR JOBS OFFERED TO MARTY MARION; Ousted Cards' Pilot Reports Two Bids From Browns --He Prefers St. Louis | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/church-parley-on-reds-opening.html | Church Parley on Reds Opening | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/department-store-sales.html | DEPARTMENT STORE SALES | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/footlights-at-the-levee.html | Footlights at the Levee | True | By Robert Downing | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mexican-laborers-send-home-by-us-50-who-protested-conditions-on.html | MEXICAN LABORERS SEND HOME BY U.S.; 50 Who Protested Conditions on Plantation Go by Bus-- New Inquiry Is Begun | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/franco-cites-need-for-british-amity-in-exposition-of-views-madrid.html | FRANCO CITES NEED FOR BRITISH AMITY; In Exposition of Views, Madrid Leader Asks Cooperation in Drive on Communism | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/dr-storrs-hailed-for-child-service-honored-at-luncheon.html | DR. STORRS HAILED FOR CHILD SERVICE; HONORED AT LUNCHEON | True | A.A. Blank & Co. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/total-in-colleges-down-78-in-year-federal-survey-shows-decline-of.html | TOTAL IN COLLEGES DOWN 7.8% IN YEAR; Federal Survey Shows Decline of 12.3% in Freshman Boys-- Teachers' Units Hardest Hit | True | By Bess Furman Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/novickbresky.html | Novick--Bresky | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/sudan-also-a-challenge-to-britain-disputed-area.html | SUDAN ALSO A CHALLENGE TO BRITAIN; DISPUTED AREA | True | By Albion Rose Special To the New York Times | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/federal-agencies-show-a-profit-in-their-real-estate-ventures.html | Federal Agencies Show a Profit In Their Real Estate Ventures; NATIONAL REALTY LEADER GETS CONGRATULATIONS | True | By Peter Grimm, Chairman of the Board of William A. White & Sons | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/national-lumber-group-elects.html | National Lumber Group Elects | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/bonnet-back-from-paris-stresses-need-for-french-aid-indian-envoy.html | BONNET BACK FROM PARIS; Stresses Need for French Aid-- Indian Envoy Also Arrives | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/child-to-mrs-co-amonette-jr.html | Child to Mrs. C.O. Amonette Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/no-comment-by-truman.html | No Comment by Truman | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/weber-treasures-rousseau-memory-a-current-show.html | WEBER TREASURES ROUSSEAU MEMORY; A Current Show | True | By Aline B. Louchheim | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jo-demarse-married-to-edward-sawyer-son-of-secretary-of-commerce-in.html | Jo DeMarse Married to Edward Sawyer, Son of Secretary of Commerce, in Ohio | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/frozen-in-flight.html | Frozen In Flight | True | By Anthony Leviero | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/5-children-killed-as-trailer-burns-mother-out-at-time-of-blaze-in-h.html | 5 CHILDREN KILLED AS TRAILER BURNS; Mother Out at Time of Blaze in West Virginia--Tennessee Fire Takes Family of Five | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/chess-16yard-run-brings-137-victory-he-gets-away-in-4th-quarter-to.html | CHESS 16-YARD RUN BRINGS 13-7 VICTORY; He Gets Away in 4th Quarter to Help Pitt Capture 51st Game With Penn State WARRINER SCORES ON PASS Nittany Lions Break Through in Last Period on Szajna Aerial to Amelle STATISTICS OF THE GAME | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/truman-names-park-aide-appoints-john-allen-remon-to-national.html | TRUMAN NAMES PARK AIDE; Appoints John Allen Remon to National Commission Post | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/un-palestine-body-to-report.html | U.N. Palestine Body to Report | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miltenbergermorgan.html | Miltenberger--Morgan | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/aviation-winter-level-airlines-discover-new-ways-to-keep-passengers.html | AVIATION: WINTER LEVEL; Airlines Discover New Ways to Keep Passengers Flying in 'Off Season' | True | By Frederick Graham | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/cinderella-dance-on-dec-27.html | Cinderella Dance on Dec. 27 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/gadgets-for-the-gardenera-christmas-list-unlimited-range.html | GADGETS FOR THE GARDENER--A CHRISTMAS LIST; Unlimited Range | True | By John S. Radosta | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/will-aid-paralyzed-veterans.html | Will Aid Paralyzed Veterans | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/michigan-topples-ohio-state-by-70-95000-at-ann-arbor-watch-as.html | MICHIGAN TOPPLES OHIO STATE BY 7-0; 95,000 at Ann Arbor Watch as Peterson Scores Touchdown -- Victors' Defense Alert | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mrs-marian-himes-becomes-engaged-former-uso-aide-in-hawaii-to-be.html | MRS. MARIAN HIMES BECOMES ENGAGED; Former U.S.O. Aide in Hawaii to Be Wed to R.C. Weinberg, City Planning Consultant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/japanese-in-shift-to-brazilian-area-emigration-of-5000-families-to.html | JAPANESE IN SHIFT TO BRAZILIAN AREA; Emigration of 5,000 Families to Amazon Valley Planned for Next Five Years | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/six-die-in-crash-of-israeli-plane-radio-operator-from-new-york-only.html | SIX DIE IN CRASH OF ISRAELI PLANE; Radio Operator From New York Only Survivor--Tel Aviv officials Plan Inquiry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-course-set-in-4year-battle-to-prove-conspiracy-in-financing.html | New Course Set in 4-Year Battle To Prove Conspiracy in Financing; Medina's Release of Bankers' Association from List of Defendants in Trust Trial May End Prosecution's Case by Dec. 21 | True | By Paul Heffeman | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/union-makes-safe-yule-plea.html | Union Makes 'Safe Yule' Plea | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tropical-exhibit-to-open-in-bronx-puerto-rico-usa-in-the-botanical.html | TROPICAL EXHIBIT TO OPEN IN BRONX; Puerto Rico, U.S.A.,' in the Botanical Garden to Show Reproduction of Forest | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/112-die-in-indies-land-tussle.html | 112 Die in Indies Land Tussle | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/marilyn-b-jones-to-be-bride.html | Marilyn B. Jones to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/cbscolumbia-buys-plant.html | C.B.S.-Columbia Buys Plant | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-child-in-the-house.html | The Child in the House | True | By Herman Vollmer | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/chicago-philanthropist-to-get-de-paul-medal.html | Chicago Philanthropist To Get de Paul Medal | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-rit-a-keating-becomes-engaged.html | MISS RIT A KEATING BECOMES ENGAGED | True | Harry Day | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mitchel-field-base-will-open-housing.html | MITCHEL FIELD BASE WILL OPEN HOUSING | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-helene-weber-to-wed.html | Miss Helene Weber to Wed | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rate-rise-again-is-deferred.html | Rate Rise Again Is Deferred | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/finest-highway-in-the-world.html | 'FINEST HIGHWAY IN THE WORLD' | True | By Governor Alfred E. Driscoll of New Jersey | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/harrimans-new-agency-is-already-under-fire-how-the-new-foreignaid.html | HARRIMAN'S NEW AGENCY IS ALREADY UNDER FIRE; HOW THE NEW FOREIGN-AID PROGRAM IS ADMINISTERED | | By Felix Belair Jr. Special To the New York Times | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/melodrama-from-britain.html | MELODRAMA FROM BRITAIN | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/nancy-joy-jordan-becomes-fiancee-south-orange-girl-engaged-to-guy-g.html | NANCY JOY JORDAN BECOMES FIANCEE; South Orange Girl Engaged to Guy G. Gabrielson Jr., Son of Republican Chairman | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/college-football.html | College Football | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/shows-today.html | SHOWS TODAY | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/on-the-threshold-of-alliedtriumph-mr-churchill-records-the-fateful.html | ON THE THRESHOLD OF ALLIED-TRIUMPH; Mr. Churchill Records the Fateful Year That Ended in the Normandy Landings | | By Robert E. Sherwood | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/cannonmuller.html | Cannon--Muller | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/onethird-of-a-truce.html | ONE-THIRD OF A TRUCE? | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/smith-college-names-trustee.html | Smith College Names Trustee | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/meredith-ann-jones-married.html | Meredith Ann Jones Married | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/oklahoma-checks-nebraska-by-270-keeps-title-with-26th-league.html | OKLAHOMA CHECKS NEBRASKA BY 27-0; Keeps Title With 26th League Victory in Row Despite Valiant Husker Line STATISTICS OF THE GAME | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mcormick-papers-tell-reaper-story-wisconsin-historical-society.html | M'CORMICK PAPERS TELL REAPER STORY; Wisconsin Historical Society Acquires Large, Important Manuscript Collection | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/cochrane-seeking-to-sell-mariners-thinks-law-may-need-revision-to.html | COCHRANE SEEKING TO SELL 'MARINERS; Thinks Law May Need Revision to Let Private Lines Buy Fast New Defense Ships | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/hadassah-renames-aides-miss-gloria-rubin-of-brooklyn-reelected.html | HADASSAH RENAMES AIDES; Miss Gloria Rubin of Brooklyn Re-elected Group's Head | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/child-to-mrs-walter-reade-jr.html | Child to Mrs. Walter Reade Jr. | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/taft-to-stump-in-north-carolina.html | Taft to Stump in North Carolina | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mrs-harry-kammerer-has-son.html | Mrs Harry Kammerer Has Son | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/at-a-sunny-window-ixora-is-noted-for-both-foliage-and-flowers.html | AT A SUNNY WINDOW; Ixora Is Noted for Both Foliage and Flowers | True | By George Taloumis | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/fire-records.html | Fire Records | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/with-candidate-taft-on-the-road-mr-republican-sets-a-dogged-pace-in.html | With Candidate Taft on the Road; Mr. Republican' sets a dogged pace in his strenuous campaign for convention delegtes. | True | BY Cabell Phillips | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-lineup.html | The Line-Up | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/and-a-star-to-steer-by.html | And a Star to Steer By | True | By Walter B. Hayward | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-sherman-to-wed-wisconsin-senior-is-betrothed-to-lieut-james.html | MISS SHERMAN TO WED; Wisconsin Senior Is Betrothed to Lieut. James Lawrence | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/notes-on-downed-us-plane-japanese-concert-singer-here.html | Notes on Downed U.S. Plane; JAPANESE CONCERT SINGER HERE | True | The New York Times | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ruth-e-wooward-fall-river-bride-married-yesterday.html | RUTH E. WOOWARD FALL RIVER BRIDE; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/wyoming-halts-arizona-state.html | Wyoming Halts Arizona State | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/2-mediators-renamed-dewey-reappoints-miss-leslie-and-msgr-boland-to.html | 2 MEDIATORS RENAMED; Dewey Reappoints Miss Leslie and Msgr. Boland to Board | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/reunited-father-held-wed-in-south-man-who-returned-to-family-after.html | REUNITED FATHER HELD WED IN SOUTH; Man Who Returned to Family After 6 Years Is Her Husband, New Orleans Woman Says | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lipsongross.html | Lipson--Gross | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-queens-suites-rented-in-advance-kew-gardens-hills-far-rockaway.html | NEW QUEENS SUITES RENTED IN ADVANCE; Kew Gardens Hills, Far Rockaway and Jackson HeightsSet for Early Tenancy | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/la-state-defeats-villanova-45-to-7-labats-two-touchdowns-set-pace.html | LA. STATE DEFEATS VILLANOVA, 45 TO 7; Labat's Two Touchdowns Set Pace for Tigers--Hedges, Oakley, Prescott Tally | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/big-promotions-set-to-cut-inventories-retailers-plan-to-push.html | BIG PROMOTIONS SET TO CUT INVENTORIES; Retailers Plan to Push Holiday Gift Items, Home Furnishings, TV Sets and Other Items | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/christian-leaders-to-meet-in-south-convocation-called-by-national.html | CHRISTIAN LEADERS TO MEET IN SOUTH; Convocation Called by National Council Will Consider Major Church Problems | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/public-education-defended-in-aims-jewish-council-hears-justice.html | PUBLIC EDUCATION DEFENDED IN AIMS; Jewish Council Hears Justice Polier Warn of Controls That Would Infringe Freedom | True | B IRVING SPIEGEL Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/in-nelsons-shadow.html | In Nelson's Shadow | True | By Fletcher Pratt | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ruth-eilene-butler-betrothed.html | Ruth Eilene Butler Betrothed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/science-in-review-rainmaking-abandoned-by-new-york-is-still-a-live.html | SCIENCE IN REVIEW; Rainmaking, Abandoned by New York, Is Still A Live Topic Among the Meteorologists | True | By Waldemar Kaempffert | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/keeping-a-rake-at-bay.html | KEEPING A RAKE AT BAY | True | Vandamm | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/us-farms-bigger-as-number-falls-census-bureau-finds-average-size-is.html | U.S. FARMS BIGGER AS NUMBER FALLS; Census Bureau Finds Average Size Is Up in Decade With Equipment improved | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/holdup-in-crowd-at-air-terminal-2-thugs-take-400-from-clerk-at.html | HOLD-UP IN CROWD AT AIR TERMINAL; 2 Thugs Take $400 From Clerk at Cigar Counter, Escape After One Fires at Him | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/portrait-of-a-state.html | Portrait Of a State | True | By Raymond Holden | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/stricken-volunteer-star-follows-game-on-radio.html | Stricken Volunteer Star Follows Game on Radio | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/taft-to-take-stand-in-election-inquiry-senate-group-opens-delayed.html | TAFT TO TAKE STAND IN ELECTION INQUIRY; Senate Group Opens Delayed Hearings Tomorrow on '50 Ohio Campaign Charges | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jersey-stake-goes-to-milbank-spaniel.html | JERSEY STAKE GOES TO MILBANK SPANIEL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/his-models-were-famous.html | His Models Were Famous | True | By Alice B. Toklas | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/geneticist-to-speak-at-queens.html | Geneticist to Speak at Queens | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lucie-a-nauman-bride-in-michigan-christ-church-grosse-pointe-is.html | LUCIE A. NAUMAN BRIDE IN MICHIGAN; Christ Church, Grosse Pointe, Is Scene of Her Marriage to Walter F. Torrance Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-jane-carroll-paterson-bride-escorted-by-father-at-wedding-in.html | MISS JANE CARROLL PATERSON BRIDE; Escorted by Father at Wedding in St. Joseph's Church to Morgan P. Ames, Lawyer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/troth-made-known-of-miss-alice-platt.html | TROTH MADE KNOWN OF MISS ALICE PLATT | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/color-tv-to-train-medical-students-new-system-aimed-at-better.html | COLOR TV TO TRAIN MEDICAL STUDENTS; New System, Aimed at Better Surgical Teaching, Installed at Kansas University | True | By William M. Blair Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/iona-quintet-triumphs.html | Iona Quintet Triumphs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-role-of-islam.html | The Role of Islam | True | By Hasan Ozbekkan | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/franco-gives-his-regime-some-liberalizing-touches-changes-arc.html | FRANCO GIVES HIS REGIME SOME LIBERALIZING TOUCHES; Changes Are Apparently Being Made to Win Sympathy of Western Democracies | True | By Sam Pope Brewer Special To the New York Times | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-theatre.html | THE THEATRE | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/italy-jails-reds-in-po-flood-strife-communists-are-accused-of.html | ITALY JAILS REDS IN PO FLOOD STRIFE; Communists Are Accused of Stirring Panics--Engineers Blasting Adige River Levees | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/15-first-cousins-benefit-56000-left-by-supposedly-penniless.html | 15 FIRST COUSINS BENEFIT; $56,000 Left by Supposedly Penniless Spinster | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/joseph-bona-plaque-dedicated.html | Joseph Bona Plaque Dedicated | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/many-subscribe-to-nina-preview-hospital-visiting-committee-to-gain.html | MANY SUBSCRIBE TO 'NINA' PREVIEW; Hospital Visiting Committee to Gain by Event—Society Leaders Lend Support | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/toscanini-conducts-beethoven-septet.html | TOSCANINI CONDUCTS BEETHOVEN SEPTET | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/it-was-etiquette-to-wreck-the-place-treasures-of-the-past.html | It Was Etiquette to Wreck the Place, TREASURES OF THE PAST | True | By Rex Lardner | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-homes-go-up-in-fairfield-conn-model-opens-in-a-colony-of-47500.html | NEW HOMES GO UP IN FAIRFIELD, CONN.; Model Opens in a Colony of $47,500 Dwellings--Sales in Other Parts of State | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/30-new-homes-sold-work-speeded-on-highland-park-group-at-peekskill.html | 30 NEW HOMES SOLD; Work Speeded on Highland Park Group at Peekskill | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/gilbertsolomon.html | Gilbert--Solomon | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-world-of-music-agreement-metropolitan-and-union-fix-terms-for.html | THE WORLD OF MUSIC: AGREEMENT; Metropolitan and Union Fix Terms for New Two-Year Contract | True | By Ross Parmenter | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/7-die-in-british-explosion.html | 7 Die in British Explosion | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jantzenlaroche.html | Jantzen--LaRoche | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/auditing-triumphs-by-head-at-bowie-takes-prince-george-handicap-by.html | AUDITING TRIUMPHS BY HEAD AT BOWIE; Takes Prince George Handicap by Defeating Inseparable--Oil Capitol Home Third | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/english-teachers-meet-threat-to-subjects-study-by-tv-films-cited-by.html | ENGLISH TEACHERS MEET; Threat to Subject's Study by TV, Films Cited by Editor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/kentucky-wreck-kills-2-illinois-central-engine-crew-is-dead4.html | KENTUCKY WRECK KILLS 2; Illinois Central Engine Crew Is Dead--4 Passengers Hurt | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/german-theatre-large-number-of-productions-offered-in-playhouses.html | GERMAN THEATRE; Large Number of Productions Offered In Playhouses Throughout the Country | True | By Rev. G.v. Hartke, O.p. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/beach-show-in-jersey-museum.html | Beach Show in Jersey Museum | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-cg-garlock-officers-bride-west-orange-girl-is-married-to-lieut.html | MISS C.G. GARLOCK OFFICER'S BRIDE; West Orange Girl Is Married to Lieut. William Boales Jr. --Has 5 Attendants | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/job-training-added-for-disabled-gis-new-law-provides-renewal-for.html | JOB TRAINING ADDED FOR DISABLED G.I.'S; New Law Provides Renewal for Veterans of World War II Reactivated Since Korea | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-gas-heater-offered.html | New Gas Heater Offered | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/club-to-hear-probation-chief.html | Club to Hear Probation Chief | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/holderman-backs-bill-cio-leader-calls-for-rise-in-jobless-pay-in.html | HOLDERMAN BACKS BILL; C.I.O. Leader Calls for Rise In Jobless Pay in Jersey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-first-drama-quartette-returns.html | THE FIRST DRAMA QUARTETTE RETURNS | True | The New York Times (by Sam Falk) | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/keanaronson.html | Kean--Aronson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/national-hockey-league.html | National Hockey League | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/report-of-a-drive-down-the-new-highway-safe-at-seventyfive.html | REPORT OF A DRIVE DOWN THE NEW HIGHWAY; Safe at Seventy-five | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/dividend-news-hershey-chocolate.html | DIVIDEND NEWS; Hershey Chocolate | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-mary-murray-becomes-a-bride-wed-betrothed.html | MISS MARY MURRAY BECOMES A BRIDE; WED, BETROTHED | True | Armbruster | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/county-units-back-a-passaic-crossing-freeholders-of-hudsonessex.html | COUNTY UNITS BACK A PASSAIC CROSSING; Freeholders of Hudson-Essex Find $5,000,000 Bridge or Tunnel Badly Needed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/hotel-offers-baby-sitters.html | Hotel Offers Baby Sitters | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/edith-m-alderton-john-mutch-wed-a-bride-and-an-engaged-girl.html | EDITH M. ALDERTON, JOHN MUTCH WED; A BRIDE AND AN ENGAGED GIRL | True | Bradford Bachrach | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/syracuse-u-gets-150000-gift.html | Syracuse U. Gets $150,000 Gift | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/irvinepetter.html | Irvine--Petter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/advance-in-wheat-stabilizes-grain-bread-cereal-erases-fridays-loss.html | ADVANCE IN WHEAT STABILIZES GRAIN; Bread Cereal Erases Friday's Loss but Others Do Not Do as Well in Chicago | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/hawk-six-checks-red-wings-6-to-2-league-leaders-unbeaten-string.html | HAWK SIX CHECKS RED WINGS, 6 TO 2; League Leaders' Unbeaten String Ended at 10 Games-- Leafs Whip Canadiens, 4-2 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rigoletto-and-aida-new-productions-at-met-provide-contrasts.html | 'RIGOLETTO' AND 'AIDA'; New Productions at 'Met' Provide Contrasts | True | By Olin Downes | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/religious-order-buys-lodge.html | Religious Order Buys Lodge | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/when-the-winds-came.html | When the Winds Came | True | By Nancy Lenkeith | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/quotation-marks-comments-and-asides-on-the-passing-scene.html | Quotation Marks; Comments and asides on the passing scene. | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/213-housing-in-mount-vernon-occupied-at-the-rate-of-ten-families.html | '213' Housing in Mount Vernon Occupied At the Rate of Ten Families Each Day | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/colleges-dispute-us-on-gridiron-tv-baseball-video-curbs-exceed.html | COLLEGES DISPUTE U.S. ON GRIDIRON TV; Baseball Video Curbs Exceed Those of Football Project, Furey Says for N.C.A.A. | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/midwest-railroad-converts-to-diesels.html | MIDWEST RAILROAD CONVERTS TO DIESELS | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/a-fulllength-portrait-of-new-jersey-rural-basis.html | A FULL-LENGTH PORTRAIT OF NEW JERSEY; Rural Basis | True | By John B. Ehrhardt | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/holiday-postmarks-town-of-bethlehem-set-for-seasonal-boom.html | HOLIDAY POSTMARKS; Town of Bethlehem Set For Seasonal Boom | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/acheson-pledges-opposition-to-posttruce-korean-exit-tells-atlantic.html | Acheson Pledges Opposition To Post-Truce Korean Exit; Tells Atlantic Ministers U.S. Will Resist Weakening of Present U.N. Position or Evacuation Under Cease-Fire | True | By Arnaldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/dr-roback-to-speak.html | Dr. Roback to Speak | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/along-the-highways-and-byways-of-finance-changing-scenes.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Changing Scenes | True | By Robert H. Fetridge | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/aluminum-barter-discounted-here-deal-with-british-not-to-add-to.html | ALUMINUM BARTER DISCOUNTED HERE; Deal With British Not to Add to Supplies Now Available for Civilian Consumption WILL PREVENT NEW CUTS. Metal to Come From Canada to Make Up 15% of Original Cut From Dominion | True | By Thomas E. Mullaney | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jacobsabel.html | Jacobs--Abel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/iowa-aau-honors-bright.html | Iowa A.A.U. Honors Bright | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/high-european-officials-scanning-eca-program.html | High European Officials Scanning E.C.A. Program | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/sells-east-hampton-plots.html | Sells East Hampton Plots | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/spaniards-will-vote-today.html | Spaniards Will Vote Today | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/army-tops-navy-at-soccer.html | Army Tops Navy at Soccer | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/texas-tech-on-top-6014-raiders-rout-new-mexico-team-in-border.html | TEXAS TECH ON TOP, 60-14; Raiders Rout New Mexico Team in Border Conference Game | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/trade-study-is-set-to-make-west-less-dependent-on-soviet-nations.html | Trade Study Is Set to Make West Less Dependent on Soviet Nations; Committee of Council of International Chamber to Undertake Survey to Learn Reason for Exchange of Goods | True | By Brendan M. Jones | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ora-joan-latham-affianced.html | Ora Joan Latham Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/helen-jackson-is-wed-sacred-heart-church-bronx-scene-of-marriage-to.html | HELEN JACKSON IS WED; Sacred Heart Church, Bronx, Scene of Marriage to Wylie Hunt | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/from-historys-broken-potsherds.html | From History's Broken Potsherds | True | By Victor W. von Hagen | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/shirley-dean-to-be-wed-u-of-bridgeport-student-roy-w-tulp-become.html | SHIRLEY DEAN TO BE WED; U. of Bridgeport Student, Roy W. Tulp Become Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/yesterdays-paris-plus-ca-change.html | Yesterday's Paris --Plus Ca Change | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/good-opera-must-be-good-theatre-new-concepts-of-production-accent.html | Good Opera Must Be Good Theatre; New concepts of production accent the 'drama' in lyric drama and broaden the form's appeal. | True | By Howard Taubman | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/troth-announced-of-miss-waterman-a-future-bride.html | TROTH ANNOUNCED OF MISS WATERMAN; A FUTURE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/proctorcapers.html | Proctor--Capers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/telegraph-office-robbed-safe-with-cash-and-negotiable-paper-stolen.html | TELEGRAPH OFFICE ROBBED; Safe With Cash and Negotiable Paper Stolen in Astoria | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/no-wager-but-kefauver-backs-team-with-a-coon.html | No Wager, but Kefauver Backs Team With a Coon | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/danes-seek-clues-to-blast-in-secret-wreck-of-danish-arsenal.html | DANES SEEK CLUES TO BLAST IN SECRET; WRECK OF DANISH ARSENAL DESTROYED BY MINES | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-weeks-programs-tudor-classic-in-revival-allstravinsky-bill.html | THE WEEK'S PROGRAMS; Tudor Classic in Revival --All-Stravinsky Bill | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/vanderbilt-victor-137-wades-pass-to-kirkland-near-end-tops-memphis.html | VANDERBILT VICTOR, 13-7; Wades Pass to Kirkland Near End Tops Memphis State | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/a-correction.html | A Correction | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pennythompson.html | Penny--Thompson | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/troth-of-alice-duncan-she-is-fiancee-of-dr-c-edwards-case-jr-navy.html | TROTH OF ALICE DUNCAN; She Is Fiancee of Dr. C. Edwards Case Jr., Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/americans-in-paris-americans-in-paris.html | Americans in Paris; Americans In Paris | True | By Mark Slonim | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/victim-of-air-war-gives-raid-advice-englishwoman-71-arrives-to-tell.html | VICTIM OF AIR WAR GIVES RAID ADVICE; Englishwoman, 71, Arrives to Tell of What She Learned in Surviving London Blitz | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/founder-quits-rome-american.html | Founder Quits Rome American | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/gordon-dean-to-speak-city-college-alumni-to-hear-him-at-dinner-on.html | GORDON DEAN TO SPEAK; City College Alumni to Hear Him at Dinner on Dec. 8 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/portrait-of-soviet-russia-by-russians-refugees-provide-a-team-of.html | Portrait of Soviet Russia by Russians; Refugees provide a team of social scientists with valuable information on life in the U.S.S.R. | True | BY Alex Inkeles and Raymond A. Bauer | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/albright-beaten-329-west-chester-teachers-capture-first-pretzel.html | ALBRIGHT BEATEN, 32-9; West Chester Teachers Capture First Pretzel Bowl Game | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/virginia-defeats-w-and-m-by-460-cavaliers-tally-4-touchdowns-in.html | VIRGINIA DEFEATS W. AND M. BY 46-0; Cavaliers Tally 4 Touchdowns in Second Period--Pate and Roach Show Way STATISTICS OF THE GAME | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/fresh-song-bright-color.html | Fresh Song, Bright Color | True | By Robert C. Murphy | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/army-recruits-to-learn-they-too-help-foot-bill.html | Army Recruits to Learn They, Too, Help Foot Bill | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-method-for-dyeing-dynel.html | New Method for Dyeing Dynel | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tennessee-picks-camp-eleven-to-train-at-baton-rouge-for-sugar-bowl.html | TENNESSEE PICKS CAMP; Eleven to Train at Baton Rouge for Sugar Bowl Contest | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/hungarian-bishop-is-accused.html | Hungarian Bishop Is Accused | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/evangelist-is-fined-500.html | Evangelist Is Fined $500 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-em-scanlon-is-wed-in-buffalo-u-of-michigan-alumna-and-lieut.html | MISS E.M. SCANLON IS WED IN BUFFALO; U. of Michigan Alumna and Lieut. Clifford E. Crafts Jr. Married in Church Rectory | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-camera-on-stage.html | The Camera On, Stage | True | By John Martin | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/us-awaits-copy-of-note.html | U.S. Awaits Copy of Note | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/when-the-hounds-lead.html | When the Hounds Lead | True | By J. Frank Dobie | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/fairfield-girl-engaged-miss-van-valkenburgh-fiancee-of-pfc-at.html | FAIRFIELD GIRL ENGAGED; Miss Van Valkenburgh Fiancee of Pfc. A.T. Birkmaier Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-yorkers-in-philadelphia-deal.html | New Yorkers in Philadelphia Deal | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/diana-shaw-engaged-to-burton-reinhardt.html | DIANA SHAW ENGAGED TO BURTON REINHARDT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-fatal-accident-up-from-the-colliery.html | The Fatal 'Accident'; Up From the Colliery | True | By Elizabeth Bullock | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jewels-left-in-cab-returned-by-driver.html | JEWELS LEFT IN CAB RETURNED BY DRIVER | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/air-war-risk-weighed-senator-morse-says-us-lacks-strength-to-hit.html | AIR WAR RISK WEIGHED; Senator Morse Says U.S. Lacks Strength to Hit Manchuria | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/kelly-guilty-of-murder-first-degree-verdict-found-at-kingston-mans.html | KELLY GUILTY OF MURDER; First Degree Verdict Found at Kingston Man's Second Trial | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/estate-sells-vermont-farm.html | Estate Sells Vermont Farm | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/doubleheader-at-carnegie-hall.html | DOUBLE-HEADER AT CARNEGIE HALL | True | Popsle | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/back-to-little-america.html | BACK TO LITTLE AMERICA | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/child-to-mrs-gp-butterly-jr.html | Child to Mrs. G.P. Butterly Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/malayan-rains-curb-rubber.html | Malayan Rains Curb Rubber | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/acmehamilton-appoints-executive-vice-president.html | Acme-Hamilton Appoints Executive Vice President | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/evening-hebrew-schools-agudeth-israel-will-institute-night-classes.html | EVENING HEBREW SCHOOLS; Agudeth Israel Will Institute Night Classes in Three Cities | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/myra-blanchard-to-become-bride-former-student-at-bannett-engaged-to.html | MYRA BLANCHARD TO BECOME BRIDE; Former Student at Bannett Engaged to Jerry C. Rucker --Both in Foreign Service | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/union-celebrates-gains-amalgamated-clothing-workers-finish-20000000.html | UNION CELEBRATES GAINS; Amalgamated Clothing Workers Finish $20,000,000 Housing | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-world-nato-to-rome.html | THE WORLD; N.A.T.O. to Rome | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/sports-of-the-times-an-intriguing-match.html | Sports of The Times; An Intriguing Match | True | By Arthur Daley | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/laura-schwartz-engaged-to-wed-hollins-college-alumna-to-be-married.html | LAURA SCHWARTZ ENGAGED TO WED; Hollins College Alumna to Be Married to Roger S. Meier, Army Air Force Veteran | True | Phyfe | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-gloria-f-reade-is-engaged-to-marry.html | MISS GLORIA F. READE IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/what-is-justice.html | What Is Justice? | True | By Edmond N. Cahn | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/transport-is-poor-in-west-sumatra-dearth-of-roads-and-shipping-is.html | TRANSPORT IS POOR IN WEST SUMATRA; Dearth of Roads and Shipping Is Held Greatest Impediment to Economic Progress | True | By Tillman Durdin Special To The New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/unions-record-stressed.html | Union's Record Stressed | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mrs-alex-haimes-has-daughter.html | Mrs. Alex Haimes Has Daughter | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mink-exhibition-today.html | Mink Exhibition Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/japanese-typhoon-damage-high.html | Japanese Typhoon Damage High | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/de-gaulle-opposes-joint-army-again-asserts-french-national-force.html | DE GAULLE OPPOSES JOINT ARMY AGAIN; Asserts French National Force Would Lose Identity --Wants Atlantic Treaty Revised | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/joins-brooklyn-red-cross-drive.html | Joins Brooklyn Red Cross Drive | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/americans-17201920-a-diversity-of-painters-ernstguglielmi.html | AMERICANS, 1720-1920; A Diversity of Painters --Ernst--Guglielmi | True | By Stuart Preston | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/dorris-reeves-affianced.html | Dorris Reeves Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/brochure-offers-guide-to-manufacturers-and-suppliers-in-relations.html | Brochure Offers Guide to Manufacturers and Suppliers in Relations With Each Other | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/petersenkenvin.html | Petersen-Kenvin | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-nation-truman-on-52.html | THE NATION; Truman on '52 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/barbara-wisotzkey-rm-reid-jr-to-wed.html | BARBARA WISOTZKEY, R.M. REID JR. TO WED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/progressives-in-parley-secretary-tells-midwest-group-party-offers.html | PROGRESSIVES IN PARLEY; Secretary Tells Midwest Group Party Offers Policy of Peace | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-accent-is-on-people.html | The Accent is on People | True | By Farnsworth Fowle | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/public-bomb-drill-set-for-this-week-surprise-test-is-designed-to.html | PUBLIC BOMB DRILL SET FOR THIS WEEK; Surprise Test Is Designed to Stress Need of Knowing What to Do in a Raid | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jailed-mother-released-joins-children-as-she-awaits-new-mexico.html | JAILED MOTHER RELEASED; Joins Children as She Awaits New Mexico Traffic Hearing | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-ew-smith-engaged-waterbury-girl-is-prospective-bride-of-john.html | MISS E.W. SMITH ENGAGED; Waterbury Girl Is Prospective Bride of John Benson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/barcia-cycling-victor-wins-first-stage-of-1270mile-race-through.html | BARCIA CYCLING VICTOR; Wins First Stage of 1,270-Mile Race Through Central Mexico | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/harum-upsets-moss.html | Harum Upsets Moss | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/fog-halts-congress-unit-party-flying-from-athens-is-downed-at.html | FOG HALTS CONGRESS UNIT; Party Flying From Athens Is Downed at Barcelona | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/compare-versions-of-line-truce-line-drawn-save-for-11-points.html | Compare Versions of Line; TRUCE LINE DRAWN SAVE FOR 11 POINTS | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/astor-in-upstate-sale-disposes-of-store-in-rome-leased-to-grant.html | ASTOR IN UPSTATE SALE; Disposes of Store in Rome Leased to Grant Company | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/knockproof-car-engine-wins-patent-as-a-find.html | Knock-Proof Car Engine Wins Patent as a 'Find' | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rise-for-county-workers-asked.html | Rise for County Workers Asked | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/two-bowl-bids-for-utah.html | Two Bowl Bids for Utah | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/makes-student-council-at-76.html | Makes Student Council at 76 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/teachers-in-protest-over-cut-in-schools.html | TEACHERS IN PROTEST OVER CUT IN SCHOOLS | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-and-old-tax-statutes-vary-as-to-security-gains-and-losses.html | New and Old Tax Statutes Vary As to Security Gains and Losses | True | By J.e. McMahon | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/every-life-called-of-divine-concern-rabbi-mark-says-man-retains.html | EVERY LIFE CALLED OF DIVINE CONCERN; Rabbi Mark Says Man Retains Free Will Under the Reign of Omniscient God | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-jersey-store-to-defy-producer-packardbamberger-to-reject-plea.html | NEW JERSEY STORE TO DEFY PRODUCER; Packard-Bamberger to Reject Plea Not to Use Trade Name on a Cut Price Mixer | True | By Alfred R. Zipser Jr. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/he-lived-his-faith.html | He Lived His Faith | True | By A. Powell Davies | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mans-body-is-found-trussed-up-in-trunk.html | MAN'S BODY IS FOUND TRUSSED UP IN TRUNK | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-cannon-wed-to-dw-simmons-smith-alumna-who-studied-in-france.html | MISS CANNON WED TO D.W. SIMMONS; Smith Alumna Who Studied in France Becomes Bride of Senior at Trinity | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/travels-in-spain.html | Travels in Spain | True | By. Mildred Adams | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/bank-note.html | BANK NOTE | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/productivity-is-key-to-wage-issue-big-industries-differ-on-the.html | PRODUCTIVITY IS KEY TO WAGE ISSUE; Big Industries Differ On the Point Which W.S.B. Will Decide | True | By A.h. Raskin | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/desert-fox-starts-hue-and-cry-in-germany-official-opinion.html | 'DESERT FOX' STARTS HUE AND CRY IN GERMANY; Official Opinion | True | By Jack Raymond | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/baylor-sets-back-smu-team-1413-bears-stave-off-mustangs-in-rough.html | BAYLOR SETS BACK S.M.U. TEAM, 14-13; Bears Stave Off Mustangs in Rough Battle After Brocato Converts Second Time STATISTICS OF THE GAME | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/moscow-protest-hits-mideast-aim-new-note-to-western-powers-assails.html | MOSCOW PROTEST HITS MID-EAST AIM; New Note to Western Powers Assails Proposed Command as 'Aggressive' in Intent | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ruth-ann-harris-is-wed-in-capital-wears-white-satin-gown-at.html | RUTH ANN HARRIS IS WED IN CAPITAL; Wears White Satin Gown at Marriage to S.B. Silverman in Mayflower Hotel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-pakistani-paper-mill.html | New Pakistani Paper Mill | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-janet-fraser-engaged-to-marry-senior-at-wellesley-fiancee-of.html | MISS JANET FRASER ENGAGED TO MARRY; Senior at Wellesley Fiancee of Dr. Dwight C. Hoeg, Veteran of the Navy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/laura-haywards-troth-pittsfield-mass-girl-to-become-bride-of-james.html | LAURA HAYWARD'S TROTH; Pittsfield (Mass.) Girl to Become Bride of James H. Williams Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/camera-notes-from-a-3000-prize-series.html | CAMERA NOTES; FROM A $3,000 PRIZE SERIES | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/bus-trouble.html | Bus Trouble | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/air-guard-seeks-pilot-trainees.html | Air Guard Seeks Pilot Trainees | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-method-used-for-city-financing-leasepurchase-development-seen.html | NEW METHOD USED FOR CITY FINANCING; Lease-Purchase Development Seen Spurred by Court Ruling in 2 States | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/so-carolina-stops-wake-forest-216-wadiak-goes-over-twice-as-strong.html | SO. CAROLINA STOPS WAKE FOREST, 21-6; Wadiak Goes Over Twice as Strong Gamecock Defense Marks Upset Victory | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/bigtime-football-in-colleges-scored-fulbright-charges-amateur.html | BIG-TIME FOOTBALL IN COLLEGES SCORED; Fulbright Charges Amateur Pretense Gives Students False Start in Life | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/wisconsin-downs-minnesota-30-to-6-ameche-and-coatta-stars-in.html | WISCONSIN DOWNS MINNESOTA, 30 TO 6; Ameche and Coatta Stars in Winning Attack as 52,177 Watch at Minneapolis STATISTICS OF THE GAME | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/margaret-brunn-becomes-fiancee-staff-member-of-seventeen-magazine.html | MARGARET BRUNN BECOMES FIANCEE; Staff Member of Seventeen Magazine Is Prospective Bride of Bertram Lippincott Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-cub-scout-pack-formed.html | New Cub Scout Pack Formed | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-news-of-the-week-in-review-key-item-on-the-korean-agendawhat-to.html | THE NEWS OF THE WEEK IN REVIEW; --KEY ITEM ON THE KOREAN AGENDA--WHAT TO DO ABOUT PRISONERS OF WAR | True | Eastfoto | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/north-korean.html | North Korean | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/by-way-of-report-fox-to-make-episodic-comedyof-barabbas.html | BY WAY OF REPORT; Fox to Make Episodic Comedy-- Of 'Barabbas' | True | By A.h. Weiler | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/native-shrubs-brighten-fall-scene-three-feet-tall.html | NATIVE SHRUBS BRIGHTEN FALL SCENE; Three Feet Tall | True | By Doette B. Jacobs | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/prelate-warns-on-drinking.html | Prelate Warns on Drinking | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/four-fighters-got-off-the-ground.html | Four Fighters Got Off the Ground | True | By Chandler Thomas | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/doris-j-coghlan-westfield-bride-alumna-of-trinity-college-is.html | DORIS J. COGHLAN WESTFIELD BRIDE; Alumna of Trinity College Is Married to James Reilly in Church Ceremony | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/robinsons-reelection-assured.html | Robinson's Re-election Assured | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-maduro-gains-equitation-honors-judy-palmer-also-triumphs-at.html | MISS MADURO GAINS EQUITATION HONORS; Judy Palmer Also Triumphs at Boulder Brook Horse Show -- All Afire Scores | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/raymond-robinsons-have-child.html | Raymond Robinsons Have Child | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/british-invite-us-teams.html | British Invite U.S. Teams | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/wedding-on-dec-15-for-mrs-brainard-will-be-brides.html | WEDDING ON DEC. 15 FOR MRS. BRAINARD; WILL BE BRIDES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rutgers-gets-new-dorm-demarest-hall-is-formally-accepted-by.html | RUTGERS GETS NEW 'DORM'; Demarest Hall Is Formally Accepted By President | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/frederica-williams-fiancee-of-officer.html | FREDERICA WILLIAMS FIANCEE OF OFFICER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/basis-for-peace-offered-spellman-in-brazil-urges-loves-of-god-and.html | BASIS FOR PEACE OFFERED; Spellman, in Brazil, Urges Loves of God and Brotherhood | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/annewahl-fiancee-of-ernest-kramer-glen-ridge-girl-bryn-mawr-alumna.html | ANNEWAHL FIANCEE OF ERNEST KRAMER; Glen Ridge Girl, Bryn Mawr Alumna, Prospective Bride of Graduate of Dartmouth | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/beverly-a-williams-is-married-in-jersey.html | BEVERLY A. WILLIAMS IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/sixth-season.html | SIXTH SEASON | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/maryland-routs-w-virginia-547-ends-season-undefeated-with-9th-in.html | MARYLAND ROUTS W. VIRGINIA, 54-7; Ends Season Undefeated With 9th in Row-- Teams Even in 'Character and Courtesy' | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/bridge-the-popular-suitpreference-signal-first-use-of-signal.html | BRIDGE: THE POPULAR SUIT-PREFERENCE SIGNAL; First Use of Signal | True | By Albert H. Morehead | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/a-reply.html | A Reply | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mrs-caudles-mink-coat-deal-under-steady-by-house-aides-furrier.html | Mrs. Caudle's Mink Coat Deal Under Steady by House Aides; Furrier Tells of Sale | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tourists-consolidate-gains-in-sicily-older-cultures.html | TOURISTS CONSOLIDATE GAINS IN SICILY; Older Cultures | True | By Nation Jolles Barry | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/johns-hopkins-surgeon-to-operate-on-easter.html | Johns Hopkins Surgeon To Operate on Easter | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/us-libraries-win-support-in-france-branches-in-provinces-exert-a.html | U.S. LIBRARIES WIN SUPPORT IN FRANCE; Branches in Provinces Exert a Wide Influence, Director Says --Additions Planned | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/stevedoring-group-will-convene-here.html | STEVEDORING GROUP WILL CONVENE HERE | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/son-to-mrs-allan-m-johnson.html | Son to Mrs. Allan M. Johnson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/bus-arbiter-setup-is-seen-in-jeopardy-unless-quill-bows-company.html | BUS ARBITER SET-UP IS SEEN IN JEOPARDY UNLESS QUILL BOWS; Company Official Indicates Peace Machinery Is Useless if No-Strike Pact is Broken TALKS SLATED TOMORROW Kheel and Union Will Confer Threat of Walkout--Lines Are Gloomy Over Outcome | True | By Stanley Levey | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/spring-in-january-scene-in-miniature.html | SPRING IN JANUARY; SCENE IN MINIATURE | True | By Doris G. Schleisner | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/other-books-of-the-week-american-scene.html | Other Books of the Week; AMERICAN SCENE | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/president-tosses-gop-an-apple-of-discord-the-boys-in-the-dormitory.html | PRESIDENT TOSSES G.O.P. AN 'APPLE OF DISCORD'; 'THE BOYS IN THE DORMITORY' | True | By Arthur Krock | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/hormones-studied-as-dairying-boon-michigan-state-scientists-find-3.html | HORMONES STUDIED AS DAIRYING BOON; Michigan State Scientists Find 3 Substances Induce Yields of Milk in Dry Cows | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/to-tour-schools-of-nursing.html | To Tour Schools of Nursing | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/news-of-the-world-of-stamps-new-yorks-3d-national-show-prepares-the.html | NEWS OF THE WORLD OF STAMPS; New York's 3d National Show Prepares the Way For a Bigger Fourth | True | By Kent B. Stiles | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/carole-wenger-engaged-former-student-at-syracuse-u-fiancee-of-james.html | CAROLE WENGER ENGAGED; Former Student at Syracuse U. Fiancee of James H. Nobil | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/from-maine-to-chicago-without-a-traffic-light-maino-turnpike.html | FROM MAINE TO CHICAGO WITHOUT A TRAFFIC LIGHT; Maino Turnpike | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/marketing-parley-set-american-association-to-hold-conference-in.html | MARKETING PARLEY SET; American Association to Hold Conference in Boston Dec. 27, 28 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/their-nuptials-held.html | THEIR NUPTIALS HELD | True | Powell | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tokyo-aides-said-to-use-public-funds-for-geishas.html | Tokyo Aides Said to Use Public Funds for Geishas | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/eli-aerial-clicks-harvard-back-making-shoestring-catch.html | ELI AERIAL CLICKS; HARVARD BACK MAKING SHOESTRING CATCH | True | By Lincoln A. Werden Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/paint-group-names-officer.html | Paint Group Names Officer | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/scholarship-of-columbia-is-awarded-to-nebraskan.html | Scholarship of Columbia Is Awarded to Nebraskan | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/east-german-bars-un-role-on-vote-soviet-zone-president-says-postwar.html | EAST GERMAN BARS U.N. ROLE ON VOTE; Soviet Zone President Says Post-War Pacts Rule Out Survey on Free Ballot | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/romance-of-the-riviera-as-the-king-lay-diaying.html | Romance of the Riviera; As the King Lay Diaying | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mossadegh-home-again-faces-growing-crisis-iranian-premier.html | MOSSADEGH, HOME AGAIN, FACES GROWING CRISIS; IRANIAN PREMIER | True | By Michal Clark Special To the New York Times | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/automobiles-trucks-on-the-pike-use-of-new-expressway-should-save.html | AUTOMOBILES; TRUCKS ON THE PIKE; Use of New Expressway Should Save Money For Carriers | True | By Bert Pierce | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/serena-grussner-to-become-bride-will-be-married.html | SERENA GRUSSNER TO BECOME BRIDE; WILL BE MARRIED | True | Avedon | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-home-groups-open-in-livingston-henry-s-morgan-estate-in-new.html | NEW HOME GROUPS OPEN IN LIVINGSTON; HENRY S. MORGAN ESTATE IN NEW OWNERSHIP | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/vishinsky-assails-west-armscut-bid-insists-on-changes-urges.html | VISHINSKY ASSAILS WEST ARMS-CUT BID, INSISTS ON CHANGES; Urges Revisions That Would Make 3-Power Plan Conform to the Soviet Proposal REPEATS ATTACKS ON U.S. Jessup Tells Assembly Group Russia Prefers 'Denunciation' to 'Negotiation' of Issues | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/stay-of-wage-ruling-urged-by-salesmen.html | STAY OF WAGE RULING URGED BY SALESMEN | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/walshlavin.html | Walsh--Lavin | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pennsylvania-dutch-country-a-tour-from-new-york-covers-region.html | PENNSYLVANIA DUTCH COUNTRY; A Tour From New York Covers Region Remote In Its Customs | True | By Fred Hift | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/janet-houlihan-to-become-bride-engaged-to-john-william-kain-her.html | JANET HOULIHAN TO BECOME BRIDE; Engaged to John William Kain --Her Brother, Joseph Jr., Is Fiance of June O'Donnell | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/elevated-to-deputy-chief-in-us-probation-district.html | Elevated to Deputy Chief In U.S. Probation District | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/shortage-of-coins-remains-serious-arrival-of-holiday-shopping.html | SHORTAGE OF COINS REMAINS SERIOUS; Arrival of Holiday Shopping Season Brings a New Demand for More Small Change | True | By George A. Mooney | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/gets-nassau-park-contract.html | Gets Nassau Park Contract | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/youths-rightsand-responsibilities.html | Youth's Rights--and Responsibilities | True | By Dorothy Barclay | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/treaty-coming-to-us-tokyo-official-to-leave-today-with-japanese.html | TREATY COMING TO U.S.; Tokyo Official to Leave Today with Japanese Ratification | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/duke-rally-beats-no-carolina-197-defeat-is-sixth-in-a-row-for.html | DUKE RALLY BEATS NO. CAROLINA, 19-7; Defeat Is Sixth in a Row for Snavely Eleven--50,000 See Barger Spark Victors STATISTICS OF THE GAME | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/problems-and-prospects-of-the-new-japan-its-future-important-to-the.html | Problems and Prospects of the New Japan; Its future, important to the West, depends mainly upon improvement of its critical economic situation. | True | By Lindesay Parrott | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/moley-and-stassen-to-speak.html | Moley and Stassen to Speak | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/notre-dame-ties-iowa-20-to-20-with-help-of-lastminute-score-notre.html | Notre Dame Ties Iowa, 20 to 20, With Help of Last-Minute Score; NOTRE DAME RALLY TIES IOWA, 20 TO 20 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/commonwealth-fund-helps-redefine-medical-teaching-its-grants-to.html | Commonwealth Fund Helps Redefine Medical Teaching; Its Grants to Schools Enable Developments Looking to Total Care for Patients | True | By Howard A. Rusk, M.d. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/for-peace-in-the-balkans.html | FOR PEACE IN THE BALKANS | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/red-cross-seeks-to-aid-pows.html | Red Cross Seeks to Aid P.O.W.'s | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-j-atkinson-doctors-fiancee-student-nurse-is-prospective-bride.html | MISS J. ATKINSON DOCTOR'S FIANCEE; Student Nurse Is Prospective Bride of Malcolm Mackenzie, Alumnus of Harvard | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/crusader-eleven-shows-way-41-to-7-holy-cross-conquers-temple-to.html | CRUSADER ELEVEN SHOWS WAY, 41 TO 7; Holy Cross Conquers Temple to Take Sixth in Row and Eighth in Nine Games DEFENSIVE GROUP CLICKS Yields Only 19 Yards to Owls on Ground--Massucco and Maloy Scoring Stars STATISTICS OF THE GAME | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-janet-m-rich-wed-in-scarsdale-skidmore-graduate-is-bride-of-js.html | MISS JANET M. RICH WED IN SCARSDALE; Skidmore Graduate Is Bride of J.S. Bradley Jr.--Justice Performs the Ceremony | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/wildcat-strikes-banned-by-lewis-letter-to-coal-miners-asserts-they.html | WILDCAT STRIKES BANNED BY LEWIS; Letter to Coal Miners Asserts They Are Threat to Industry and Reputation of Union | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/joan-fitzgerald-to-be-a-bride.html | Joan Fitzgerald to Be a Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/priscilla-penney-bride-in-buffalo-wed-yesterday.html | PRISCILLA PENNEY BRIDE IN BUFFALO; WED YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-dance-music-janet-reed.html | THE DANCE; MUSIC; JANET REED | True | By John Martin | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/wendy-mgregor-wed-to-dc-smith-bride-debutante.html | WENDY M'GREGOR WED TO D.C. SMITH; BRIDE, DEBUTANTE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom SOCHESTER--Foreign Language | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/action-on-wreck-is-expected-soon-grand-central-official-ends-his.html | ACTION ON WRECK IS EXPECTED SOON; Grand Central Official Ends His Inquiry--3 Other Groups Are Considering Case | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/adenauer-hard-bargainer-for-germans-with-allies-looting-our-arsenal.html | ADENAUER HARD BARGAINER FOR GERMANS WITH ALLIES; 'LOOTING OUR ARSENAL' | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/unbeaten-eleven-nets-137-victory-boys-high-star-slicing-off-tackle.html | UNBEATEN ELEVEN NETS 13-7 VICTORY; BOYS HIGH STAR SLICING OFF TACKLE IN TITLE SCHOOL CONTEST | True | By Michael Strauss | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rampao-defeats-squadron-a-129-parsells-gets-seven-goals-as-indoor.html | RAMPAO DEFEATS SQUADRON A, 12-9; Parsells Gets Seven Goals as Indoor Polo Season Opens--New York on Top, 8-7 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-silver-in-the-sea.html | The Silver In the Sea | True | By Richard L. Neuberger | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mary-fisher-home-to-gain-by-bazaar.html | MARY FISHER HOME TO GAIN BY BAZAAR | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/432-million-paid-on-gi-insurance-early-completion-of-dividend.html | $432 MILLION PAID ON G.I. INSURANCE; Early Completion of Dividend Project Sought--School Program Revision Asked | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/barrage-at-oscar-blasts-game-laws-owner-of-a-stuffed-pheasant.html | BARRAGE AT OSCAR BLASTS GAME LAWS; Owner of a Stuffed Pheasant Watches From Home as Hunters Flout Rules | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/education-of-negro-blind-dr-pc-potts-to-conduct-study-of-work-in.html | EDUCATION OF NEGRO BLIND; Dr. P.C. Potts to Conduct Study of Work in Schools | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/news-and-notes-of-television-and-radio-two-new-musical-shows-for.html | NEWS AND NOTES OF TELEVISION AND RADIO; TWO NEW MUSICAL SHOWS FOR VIDEO | True | By Sidney Lohman | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pius-xii-on-science.html | Pius XII on Science | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/educator-fights-ouster-head-of-university-in-west-charges-a.html | EDUCATOR FIGHTS OUSTER; Head of University in West Charges a 'Political' Move | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/in-the-name-of-americanism.html | In the Name of Americanism | True | By Dumas Malone | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/boy-is-hurt-fatally-aid-an-hour-on-way.html | BOY IS HURT FATALLY; AID AN HOUR ON WAY | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/stephenson-seeks-rehearing.html | Stephenson Seeks Rehearing | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/veterans-to-hear-wedemeyer.html | Veterans to Hear Wedemeyer | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/fund-branded-unethical.html | Fund Branded "Unethical" | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-eb-driscoll-prospective-bride-vassar-graduate-engaged-to.html | MISS E.B. DRISCOLL PROSPECTIVE BRIDE; Vassar Graduate Engaged to Albert Adolphus Austin, an Alumnus of Yale | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/arkansas-passes-down-tulsa-247-mchan-tosses-to-three-tallies-for.html | ARKANSAS PASSES DOWN TULSA, 24-7; McHan Tosses to Three Tallies for Razorbacks-- Summerall Boots a Field Goal | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/melanie-marquet-wed-senior-at-vassar-bride-of-alan-white-in.html | MELANIE MARQUET WED; Senior at Vassar Bride of Alan White in Riverside Chapel | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/a-syndicate-formed-to-kill.html | A Syndicate Formed to Kill | True | By Emanuel Perlmutter | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-fairless-is-launched-new-diesel-towboat-to-enter-us-steel-coal.html | THE FAIRLESS IS LAUNCHED; New Diesel Towboat to Enter U.S. Steel Coal Trade | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/fan-ball-to-be-given-on-thursday-at-plaza-to-help-childrens.html | Fan Ball to Be Given on Thursday at Plaza To Help Children's Memorial Cancer Fund | True | D'Arlene | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-facts-behind-the-smoke-the-city-beset-with-obnoxious-fumes-and.html | The Facts Behind the Smoke; The city, beset with obnoxious fumes and soot, is learning it must pay through the nose for a breath of free, fresh air. | True | By Tom Huddleston | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/they-build-cars-faster-than-roads-good-roads-movement.html | THEY BUILD CARS FASTER THAN ROADS; "Good Roads" Movement | True | R.B. Holt | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tito-praises-loan-to-us-house-body-exportimport-aid-bolstering.html | TITO PRAISES LOAN TO U.S. HOUSE BODY; Export-Import Aid Bolstering Yugoslav Strategic Output, Subcommittee Hears | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/kazmaier-injured-as-tigers-down-dartmouth-for-title-an-indian.html | Kazmaier Injured as Tigers Down Dartmouth for Title; AN INDIAN INTERCEPTION AND INJURED TIGER STAR | True | By Joseph M. Sheehan Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/for-aid-of-the-needy-ill-order-of-the-helper-of-holy-souls-will.html | FOR AID OF THE NEEDY ILL; Order of the Helper of Holy Souls Will Hold Christmas Carnival | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/south-korea-bars-japanese-aid.html | South Korea Bars Japanese Aid | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/princeton-eating-club-burned-out-in-a-60000-fire-after-a-dance-club.html | Princeton Eating Club Burned Out In a $60,000 Fire After a Dance; CLUB AT PRINCETON DESTROYED BY FIRE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/data-on-atrocities-asked-of-truman-representative-edith-rogers-says.html | DATA ON ATROCITIES ASKED OF TRUMAN; Representative Edith Rogers Says Public Is 'Hoodwinked' -- Calls for Full Facts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/elizabeth-largay-a-bride-in-bayonne-married-engaged.html | ELIZABETH LARGAY A BRIDE IN BAYONNE; MARRIED, ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/resort-town-united-with-its-beach-rate-differential.html | RESORT TOWN UNITED WITH ITS BEACH; Rate Differential | True | By C.e. Wright | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-financial-week-truce-negotiations-create-cautious-attitude-in.html | THE FINANCIAL WEEK; Truce Negotiations Create Cautious Attitude in Stock Market--Trading Volume at Low Level | True | By John G. Forrest Financial Editor | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/nations-department-stores-show-increse-during-latest-week-new-york.html | Nation's Department Stores Show Increse During Latest Week; New York | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pronto-don-sets-record-winning-rich-coast-trot.html | Pronto Don Sets Record, Winning Rich Coast Trot | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/commonwealth-fund.html | COMMONWEALTH FUND | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/heads-appraisers.html | HEADS APPRAISERS | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/puccinis-boheme-bows-for-season-di-stefano-replaces-bjoerling-at.html | PUCCINI'S 'BOHEME BOWS FOR SEASON; Di Stefano Replaces Bjoerling at Metropolitan--Victoria De Los Angeles Sings Mimi | True | By Olin Downes | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/torrington-christmas-pets-of-the-season.html | TORRINGTON CHRISTMAS; PETS OF THE SEASON | True | By Bernard J. Malahan Jr. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-openings.html | THE OPENINGS | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/yule-fruit.html | Yule Fruit | True | By Jane Nickerson | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/booklet-on-metal-dies.html | Booklet on Metal Dies | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jersey-to-dedicate-new-turnpike-bridge.html | JERSEY TO DEDICATE NEW TURNPIKE BRIDGE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/kiss-louise-lewis-ensigns-fiancee-graduate-of-bradford-junior.html | KISS LOUISE LEWIS ENSIGN'S FIANCEE; Graduate of Bradford Junior College to Become Bride of Zach Toms Jr. of Navy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/video-news-coverage-see-it-now-proves-a-major-contribution.html | VIDEO NEWS COVERAGE; 'See It Now' Proves a Major Contribution | True | By Jaca Gould | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/advisory-group-set-up-brooklyn-planned-parenthood-body-names.html | ADVISORY GROUP SET UP; Brooklyn Planned Parenthood Body Names Committee | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ruth-kresge-to-wed-teacher-in-hawaii-betrothed-to-je-feaster-jr-of.html | RUTH KRESGE TO WED; Teacher in Hawaii Betrothed to J.E. Feaster Jr., of Navy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/school-installs-murals-whitman-poem-is-theme-of-two-paintings-near.html | SCHOOL INSTALLS MURALS; Whitman Poem Is Theme of Two Paintings Near His Birthplace | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/truefalse-game-enters-cold-war-yonkers-man-uses-american-gimmick-to.html | TRUE-FALSE GAME ENTERS COLD WAR; Yonkers Man Uses American 'Gimmick' to Get Italians to Think on East-West Issues | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/fifteen-news-questions.html | FIFTEEN NEWS QUESTIONS. | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-mary-l-ford-ja-bowler-to-wed.html | MISS MARY L. FORD, J.A. BOWLER TO WED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tourist-air-travel-is-pressed-by-line.html | TOURIST AIR TRAVEL IS PRESSED BY LINE | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/varied-types-of-shelter-added-to-housing-supply-in-new-york-area.html | Varied Types of Shelter Added to Housing Supply in New York Area | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/aroused-california-eleven-pins-first-defeat-on-stanford-207.html | Aroused California Eleven Pins First Defeat on Stanford, 20-7; CALIFORNIA STOPS STANFORD, 20 TO 7 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/deals-for-new-soya-mix-massfeeding-agencies-said-to-be-giving-large.html | DEALS FOR NEW SOYA MIX; Mass-Feeding Agencies Said to Be Giving Large Orders | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/taftmacarthur-ticket-asked.html | Taft-MacArthur Ticket Asked | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/seek-alaska-ship-personnel.html | Seek Alaska Ship Personnel | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/gen-mow-brands-chiang-usurper-in-asking-dismissal-of-fund-suit-gen.html | Gen. Mow Brands Chiang Usurper In Asking Dismissal of Fund Suit; GEN. MOW CALLS CHIANG USURPER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/notes-on-the-scale.html | Notes On the Scale | True | By Harold Schonberg | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/auctions-of-week-in-city-galleries-david-warfields-collection-6th.html | AUCTIONS OF WEEK IN CITY GALLERIES; David Warfield's Collection, 6th Century B.C. Amphora Among Items Offered | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/gertz-to-open-store-in-flushing-tuesday.html | GERTZ TO OPEN STORE IN FLUSHING TUESDAY | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/records-kubelik-chicago-orchestra-conductor.html | RECORDS: KUBELIK; CHICAGO ORCHESTRA CONDUCTOR | True | By Howard Taubman | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-watchdog-grows-up.html | THE WATCHDOG GROWS UP | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/cuban-police-exofficer-shot.html | Cuban Police Ex-Officer Shot | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-nations-gratitude.html | The Nation's Gratitude | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/recount-in-philadelphia-five-republican-choices-for-magistrate-are.html | RECOUNT IN PHILADELPHIA; Five Republican Choices for Magistrate Are at Stake | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/built-for-safety-highway-engineers-believe-they-made-expressway-as.html | BUILT FOR SAFETY; Highway Engineers Believe They Made Expressway as Foolproof as Possible | True | By Armand Schwab Jr. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/to-aid-unitarian-service-speakers-at-town-hall-to-discuss-groups.html | TO AID UNITARIAN SERVICE; Speakers at Town Hall to Discuss Group's World-Wide Work | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jeffersonadamsen.html | Jefferson--Adamsen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/redesigned-rattan.html | Redesigned Rattan | True | By Betty Pepis | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rebecca-rose-seiff-to-be-wed.html | Rebecca Rose Seiff to Be Wed | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/glover-gets-nyu-post.html | Glover Gets N.Y.U. Post | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/wl-van-leers-jr-have-daughter.html | W.L. Van Leers Jr. Have Daughter | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/civil-war-veteran-is-107.html | Civil War Veteran Is 107 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/sets-interception-mark-but-shaws-efforts-for-oregon-fail-as-state.html | SETS INTERCEPTION MARK; But Shaw's Efforts for Oregon Fail as State Wins by 14-7 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/reasons-why.html | Reasons Why-- | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-odwyers-at-the-mexican-border.html | THE O'DWYERS AT THE MEXICAN BORDER | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/exchange.html | EXCHANGE | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/elderly-to-get-school-gifts.html | Elderly to Get School Gifts | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tojos-daughter-gives-blood-for-un-wounded.html | Tojo's Daughter Gives Blood for U.N. Wounded | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | Bruno of Hollywood | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/inquiry-data-issued-mccarran-releases-testimony-on-pacific.html | INQUIRY DATA ISSUED; McCarran Releases Testimony on Pacific Relations Body | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tower-climber-coaxed-down.html | Tower Climber Coaxed Down | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/bazaar-to-assist-victoria-home.html | Bazaar to Assist Victoria Home | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/retailing-courses-for-juniors-urged-consultant-on-merchandising.html | RETAILING COURSES FOR JUNIORS URGED; Consultant on Merchandising Offers Program and Ideas on Personnel, Stocks | True | By William M. Freeman | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/maine-tax-valuation-up-rate-on-781866992-total-also-is-increased.html | MAINE TAX VALUATION UP; Rate on $781,866,992 Total Also Is Increased | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/columbias-football-dinner-dec12.html | Columbia's Football Dinner Dec. 12 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/nancy-corinne-ake-is-wed-in-rye-ny-commercial-artist-becomes-bride.html | NANCY CORINNE AKE IS WED IN RYE, N.Y.; Commercial Artist Becomes Bride of Russell Cumming Cecil, Alumnus of Yale | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/florida-topples-alabama-30-to-21-sullivan-casares-longexcel-for.html | FLORIDA TOPPLES ALABAMA, 30 TO 21; Sullivan, Casares, Long-Excel for Gators Before 23,000 in Tuscaloosa Battle | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/husband-regains-sight-sees-wife-for-first-time.html | Husband Regains Sight, Sees Wife for First Time | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/importers-to-fight-quotas-on-cheese-interests-here-to-seek-repeal.html | IMPORTERS TO FIGHT QUOTAS ON CHEESE; Interests Here to Seek Repeal of Andresen Amendment to Defense Production Act | True | By John Stuart | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/speedup-is-near-on-rent-controls-in-defense-areas-foley-gets-added.html | SPEED-UP IS NEAR ON RENT CONTROLS IN DEFENSE AREAS; Foley Gets Added Duties and May Streamline Procedure for Action on Housing SIMPLER SURVEYS LIKELY Home Builders Opposing Idea That All Work in 1952 Go Into 'Critical' Regions | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/austin-levy-dies-textile-leader-70-former-serge-king-owned-mills.html | AUSTIN LEVY DIES; TEXTILE LEADER, 70; Former 'Serge King' Owned Mills Worth $10,000,000 -- Gave Stock to Employes | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/education-session-set-twoday-guidance-workshop-to-be-held-in-port.html | EDUCATION SESSION SET; Two-Day Guidance Workshop to Be Held in Port Jefferson | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/no-atomic-jitters-in-the-atomic-capital-oak-ridge-a-sober.html | No Atomic Jitters in the Atomic Capital; Oak Ridge, a sober settlement with a mission, studiously tends to its rose bushes and U-235. | True | By Gilbert Millstein | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tcu-stops-rice-leads-southwest-texas-christian-downs-rice-226.html | T.C.U. Stops Rice, Leads Southwest; TEXAS CHRISTIAN DOWNS RICE, 22-6 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ministers-urged-to-aid-dr-struik.html | MINISTERS URGED TO AID DR. STRUIK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/talk-with-miss-calisher.html | Talk With Miss Calisher | True | By Harvey Breit | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/poet-to-address-college-group.html | Poet to Address College Group | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/small-card-needs-3c-stamp.html | Small Card Needs 3c Stamp | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/for-the-youngsters.html | FOR THE YOUNGSTERS | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/immorality-held-subsidized.html | Immorality Held Subsidized | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/babylon-colony-opens-builder-plans-ninety-homes-in-9750-price-class.html | BABYLON COLONY OPENS; Builder Plans Ninety Homes in $9,750 Price Class | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/vishinsky-claims-slav-council-seat-says-soviet-bloc-has-right-to.html | VISHINSKY CLAIMS SLAV COUNCIL SEAT; Says Soviet Bloc Has 'Right' to One of 3 Pending Vacancies -- Byelorussia Is Choice | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/a-new-version-of-a-christmas-carol-arrives-for-thanksgiving.html | A NEW VERSION OF "A CHRISTMAS CAROL" ARRIVES FOR THANKSGIVING | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/friemanfinkel.html | Frieman--Finkel | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/joan-kraft-to-become-bride.html | Joan Kraft to Become Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/meat-cycle-back-in-peak-activity-farmers-and-the-industry-are-still.html | MEAT CYCLE BACK IN PEAK ACTIVITY; Farmers and the Industry Are Still Angry at the O.P.S., but Business Is Humming | True | By Hugh A. Fogarty Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/stetson-gets-bowl-bid.html | Stetson Gets Bowl Bid | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/its-not-the-shovel-they-are-looking-at.html | IT'S NOT THE SHOVEL THEY ARE LOOKING AT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/barbara-battles-troth-she-will-be-married-in-spring-to-gerard.html | BARBARA BATTLES TROTH; She Will Be Married in Spring to Gerard Spencer Ryan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lamont-art-center-donated-to-exeter.html | LAMONT ART CENTER DONATED TO EXETER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/news-and-notes-from-the-field-of-travel-inland-by-boat.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; INLAND BY BOAT | True | By Diana Rice | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/3-rescued-from-mud-youthful-muskrat-trappers-sink-in-flats-near.html | 3 RESCUED FROM MUD; Youthful Muskrat Trappers Sink in Flats Near Asbury Park | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/daughter-to-mrs-william-t-sloe.html | Daughter to Mrs. William T. Sloe | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/navy-to-test-coast-defenses.html | Navy to Test Coast Defenses | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/city-reservoirs-rise-214-billion-gallons-on-land-or-847-of-capacity.html | CITY RESERVOIRS RISE; 214 Billion Gallons on Hand, or 84.7% of Capacity | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/patricia-skinner-engaged-to-marry-troths-made-known.html | PATRICIA SKINNER ENGAGED TO MARRY; TROTHS MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/volunteers-crush-kentucky-by-280-quakers-hit-hard.html | VOLUNTEERS CRUSH KENTUCKY BY 28-0; QUAKERS HIT HARD | True | By Allison Danzing Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Anthony Boucher | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rail-notes-low-fare-reduction-on-round-trips-to-the-west-from.html | RAIL NOTES: LOW FARE; Reduction on Round Trips to the West From Chicago Reverses Recent Trend | True | By Ward Allan Howe | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pair-held-in-car-theft-two-boys-17-arrested-after-7mile-chase.html | PAIR HELD IN CAR THEFT; Two Boys, 17, Arrested After 7-Mile Chase Through Brooklyn | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/india-is-optimistic-of-kashmir-accord-statements-confirm-easing-of.html | INDIA IS OPTIMISTIC OF KASHMIR ACCORD; Statements Confirm Easing of Tension With Pakistan Over the Disputed Territory | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/where-those-penny-dimes-go.html | Where Those Penny 'Dimes' Go | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/greenhouse-schedule-a-glass-house-has-a-full-quota-of-tenants.html | GREENHOUSE SCHEDULE; A GLASS HOUSE HAS A FULL QUOTA OF TENANTS DURING COLD MONTHS. | True | By George H. Gillies | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/a-flanking-maneuver-by-fordham-in-battle-with-nyu-at-randalls.html | A Flanking Maneuver by Fordham in Battle With N.Y.U. at Randalls Island | True | The New York Times (by Meyer Liebowitz) | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/brunetti-to-expand-housing-at-clifton.html | BRUNETTI TO EXPAND HOUSING AT CLIFTON | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/heads-unit-of-parents-group.html | Heads Unit of Parents' Group | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/nancy-clare-spain-to-wed.html | Nancy Clare Spain to Wed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/yugoslavs-accuse-foes-cominform-nations-counter-with-border-charges.html | YUGOSLAVS ACCUSE FOES; Cominform Nations Counter With Border Charges | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/glassrubin.html | Glass--Rubin | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/watch-beyond-the-rhine.html | Watch Beyond The Rhine | True | Photographs by Todd Webb | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-baldridge-engaged-providence-girl-will-become-the-bride-of.html | MISS BALDRIDGE ENGAGED; Providence Girl Will Become the Bride of John M. Wood Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/unbeaten-spartans-rout-colorado-457-ficca-sparks-fordham-offensive.html | Unbeaten Spartans Rout Colorado, 45-7; Ficca Sparks Fordham Offensive In 41-to-0 Rout of N.Y.U. Eleven | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/hindu-saint-to-oppose-nehru.html | Hindu 'Saint' to Oppose Nehru | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/kuellreinartz.html | Kuell--Reinartz | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lila-m-silverman-physicists-fiancee.html | LILA M. SILVERMAN PHYSICIST'S FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/far-east-forum-at-seton-hall.html | Far East Forum at Seton Hall | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/on-color-photography-book-of-reproductions-and-comment-shows.html | ON COLOR PHOTOGHAPHY; Book of Reproductions and Comment Shows Possibilities of Medium | True | By Jacob Deschin | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/barbara-e-shaul-bride-in-scranton-wears-an-ivory-satin-gown-at-her.html | BARBARA E. SHAUL BRIDE IN SCRANTON; Wears an Ivory Satin Gown at Her Marriage to Samuel Beardsley, Yale, '43 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lendawebster.html | Lenda--Webster | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/brakeman-killed-at-kingston.html | Brakeman Killed at Kingston | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/federation-drive-lauded-city-health-commissioner-aids-jewish.html | FEDERATION DRIVE LAUDED; City Health Commissioner Aids Jewish Philanthropies | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/crime-commission-urged-for-jersey-moser-bids-driscoll-establish.html | CRIME COMMISSION URGED FOR JERSEY; Moser Bids Driscoll Establish Agency to Expose Rackets and Official Corruption | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/chiefly-modern-imaginative-and-literal-in-new-shows.html | CHIEFLY MODERN; IMAGINATIVE AND LITERAL IN NEW SHOWS | True | By Howard Devree | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/campbellspinella.html | Campbell--Spinella | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/israeli-health-praised-harvard-expert-cites-lack-of-communicable.html | ISRAELI HEALTH PRAISED; Harvard Expert Cites Lack of Communicable Diseases | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-hearth.html | THE HEARTH | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/medical-librarian-to-speak.html | Medical Librarian to Speak | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/giambra-outpoints-rubicini.html | Giambra Outpoints Rubicini | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/arts-academy-to-hear-author.html | Arts Academy to Hear Author | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-nobel-prize-winner.html | The Nobel Prize Winner | True | By Harvey Breit | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/engineer-training-in-us-acclaimed-british-experts-impressed-by.html | ENGINEER TRAINING IN U.S. ACCLAIMED; British Experts Impressed by Universities' Responsiveness to the Needs of Industry | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/in-and-out-of-books-ad-interim.html | IN AND OUT OF BOOKS; Ad Interim | True | By David Dempsey | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/palsy-group-to-gain-world-of-silk-luncheon-revue-nov-29-to-benefit.html | PALSY GROUP TO GAIN; 'World of Silk' Luncheon, Revue Nov. 29 to Benefit Charity | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mf-tompkins-jr-nyu-aide-dead-chairman-of-alumni-fund-law-firm.html | M.F. TOMPKINS JR., N.Y.U. AIDE, DEAD; Chairman of Alumni Fund, Law Firm Partner, Finance Expert Succumbs in Norwalk | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/reds-hold-protest-rally.html | Reds Hold Protest Rally | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/gaming-tax-runs-out-of-the-money-few-bookies-in-nation-offer-to-buy.html | GAMING TAX RUNS OUT OF THE MONEY; Few Bookies in Nation Offer to Buy $50 Federal Stamps -- Deadline Is Thursday | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/virginia-a-ferguson-becomes-betrothed.html | VIRGINIA A. FERGUSON BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/eca-staff-facing-cut-of-10-by-jan-1.html | E.C.A. STAFF FACING CUT OF 10% BY JAN. 1 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pricefrank.html | Price--Frank | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/10000-protest-czech-bonus-cut.html | 10,000 Protest Czech Bonus Cut | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/bar-hours-for-dec-31-allnight-permits-are-available-for-new-years.html | BAR HOURS FOR DEC. 31; All-Night Permits Are Available for New Year's Eve | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/to-discuss-greatness-in-art.html | To Discuss 'Greatness in Art' | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/esthetic-contemplation.html | 'Esthetic Contemplation' | True | By John Ch. Wu | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/on-thin-ice.html | ON THIN ICE | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-fourposter-jan-de-hartogs-twocharacter-play-about-conventions.html | 'THE FOURPOSTER;' Jan de Hartog's Two-Character Play About Conventions of Marriage | True | By Brooks Atkinson | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/coop-appraisal-is-difficult-task-fixing-value-of-an-apartment.html | 'CO-OP' APPRAISAL IS DIFFICULT TASK; Fixing Value of an Apartment Involves Many Problems Not Found in Other Housing | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/washington-wins-3113-burst-scores-three-touchdowns-against-sewanee.html | WASHINGTON WINS, 31-13; Burst Scores Three Touchdowns Against Sewanee at St. Louis | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-school-building-urged.html | New School Building Urged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/schmaling-stars-in-2113-triumph-purdue-sophomores-pair-of.html | SCHMALING STARS IN 21-13 TRIUMPH; Purdue Sophomore's Pair of Touchdowns Helps to Win Old Oaken Bucket Duel INDIANA MISCUES COSTLY Boilermakers Turn Intercepted Passes, Recovered Fumble Into Their Three Scores STATISTICS OF THE GAME | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/cleanliness-fete-to-be-held-friday-many-reservations-made-for.html | CLEANLINESS FETE TO BE HELD FRIDAY; Many Reservations Made for 'Winter's Eve Dance' to Aid Work of Outdoor Group | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/age-benefits-for-clerics-urged.html | Age Benefits for Clerics Urged | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mill-union-pushes-pay-drive-in-south-official-reports-major-break.html | MILL UNION PUSHES PAY DRIVE IN SOUTH; Official Reports 'Major Break' at 2 Plants Spurs Fight for 8-Cent Hourly Rise | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/education-in-review-college-officials-favor-deemphasis-of-sports-as.html | EDUCATION IN REVIEW; College Officials Favor De-Emphasis of Sports As a result of the Basketball Scandals | True | By Benjamin Fine | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/queens-builders-show-new-houses-display-of-models-today-marks.html | QUEENS BUILDERS SHOW NEW HOUSES; Display of Models Today Marks Opening of Two Colonies in St. Albans and Bayside | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/elizabeth-brett-physician-to-wed-former-radcliffe-student-the.html | ELIZABETH BRETT, PHYSICIAN TO WED; Former Radcliffe Student the Fiancee of Dr. W.W. Herbert, Wisconsin U. Alumnus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-glass-fiber-resin-plastic-combination-developed-by.html | New Glass Fiber, Resin Plastic Combination Developed by Libbey-Owens-Ford Glass Co. | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miriam-friedman-to-wed-student-at-vassar-is-betrothal-to-lawrence.html | MIRIAM FRIEDMAN TO WED; Student at Vassar Is Betrothed to Lawrence A. Leverson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/kenmore-hall-goes-into-new-ownership.html | KENMORE HALL GOES INTO NEW OWNERSHIP | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/unwanted-landmark-razed.html | Unwanted Landmark Razed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/major-sports-news-football.html | Major Sports News; FOOTBALL | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/seixas-stops-rose-in-fiveset-final-takes-new-south-wales-title-with.html | SEIXAS STOPS ROSE IN FIVE-SET FINAL; Takes New South Wales Title With Sparkling Display of Tennis Under Pressure | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/warrenredstone.html | Warren—Redstone | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/west-europes-economy-is-put-to-a-severe-test-vigilance.html | WEST EUROPE'S ECONOMY IS PUT TO A SEVERE TEST; 'VIGILANCE' | True | By Michael L. Hoffman Special To the New York Times | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/thug-seized-in-subway-victim-declines-to-be-held-up-fells-robber.html | THUG SEIZED IN SUBWAY; 'Victim' Declines to Be Held Up, Fells Robber With Blows | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/armspollen.html | Arms—Pollen | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/advantages-of-a-centralized-library-similar-to-midwest-center.html | Advantages of a Centralized Library; Similar to Midwest Center | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/gop-called-shy-4-million-voters-census-analysis-of-election-trends.html | G.O.P. CALLED SHY 4 MILLION VOTERS; Census Analysis of Election Trends Shows Democrats Hold Edge for 1952 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/cincinnati-on-top-1914-overcomes-miami-of-ohio-and-regains.html | CINCINNATI ON TOP, 19-14; Overcomes Miami of Ohio and Regains Conference Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/paz-family-sues-to-recover-prensa.html | PAZ FAMILY SUES TO RECOVER PRENSA | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rw-rosenblatts-have-son.html | R.W. Rosenblatts Have Son | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/professional-basketball.html | Professional Basketball | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/brown-bigelow-showing-lines.html | Brown & Bigelow Showing Lines | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/antonia-bissell-delaware-bride-become-brides.html | ANTONIA BISSELL DELAWARE BRIDE; BECOME BRIDES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/south-finds-itself-its-top-customer-big-rise-in-income-has-made.html | SOUTH FINDS ITSELF ITS TOP CUSTOMER; Big Rise in Income Has Made Region a Booming Market for Own Industry, Study Shows | True | By John N. Popham Special To the New York Times | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mrs-eugenia-kilpatrick-plantinga-is-wed-to-robert-m-bray-in-chapel.html | Mrs. Eugenia Kilpatrick Plantinga Is Wed To Robert M. Bray in Chapel Ceremony | True | The New York Times | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mrs-daniel-s-karsch-has-son.html | Mrs. Daniel S. Karsch Has Son | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/delay-in-drafting-halfback-scored-members-of-home-board-of-player.html | DELAY IN DRAFTING HALFBACK SCORED; Members of Home Board of Player Say State Chiefs in Ohio Ignored Protest | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/allies-hold-off-enemy-in-korea-most-communist-attempts-to-seize.html | ALLIES HOLD OFF ENEMY IN KOREA; Most Communist Attempts to Seize High Ground Foiled-- 4 MIG's Damaged in Fight | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-york-budget-trouble.html | NEW YORK; Budget Trouble | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/schoubye-kenny.html | Schoubye--Kenny | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/poland-gripped-by-a-food-crisis-government-attempts-to-meet.html | POLAND GRIPPED BY A FOOD CRISIS; Government Attempts to Meet Shortage by Tightening Its Squeeze for Deliveries | True | By Harry Schwartz | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/nancy-r-newcomb-to-be-bride-dec-14-lieutenant-in-air-force-nurse.html | NANCY R. NEWCOMB TO BE BRIDE DEC. 14; Lieutenant in Air Force Nurse Corps Betrothed to David W. Porter, Reserve Officer | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pleven-squeaks-through-narrow-plurality.html | Pleven Squeaks Through; Narrow Plurality | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/young-soldiers-never-fade.html | Young Soldiers Never Fade | True | By Herbert Mitgang | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/portsmouth-tops-tottenham-by-20-holds-lead-over-the-arsenal-team-in.html | PORTSMOUTH TOPS TOTTENHAM BY 2-0; Holds Lead Over the Arsenal Team in English Soccer-- F. A. Cup Play Starts | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/bar-to-meet-in-boston-in-53.html | Bar to Meet in Boston in '53 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/hunt-for-us-plane-continues.html | Hunt for U.S. Plane Continues | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/to-discuss-orientation-foreign-student-council-will-confer-on.html | TO DISCUSS ORIENTATION; Foreign Student Council Will Confer on Teaching English | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/many-back-fete-of-speaking-union-antony-and-cleopatra-jan-24-will.html | MANY BACK FETE OF SPEAKING UNION; 'Antony and Cleopatra' Jan. 24 Will Assist Work Here of English Group of U.S. | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/news-aid-gossip-gathered-on-the-rialto-sn-behrman-completes-his.html | NEWS AID GOSSIP GATHERED ON THE RIALTO; S.N. Behrman Completes His Revision of 'Let Me Hear the Melody'-- Items | True | By Lewis Funke | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/seeks-to-revise-program.html | Seeks to Revise Program | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-l-scrivenor-bn-coe-to-marry-hollins-alumna-prospective-bride.html | MISS L. SCRIVENOR, B.N. COE TO MARRY; Hollins Alumna Prospective Bride of Yale Graduate, Veteran of Army | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/heinl-bissell.html | Heinl--Bissell | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pension-trusts-studied-meeting-here-to-discuss-investing-in-home.html | PENSION TRUSTS STUDIED; Meeting Here to Discuss Investing in Home Loans | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/business-index-gains-in-week.html | BUSINESS INDEX GAINS IN WEEK | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/selfphotos-of-cells-they-are-made-to-take-pictures-of-themselves-by.html | Self-Photos of Cells; They Are Made to Take Pictures Of Themselves by Radiation | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/death-threat-in-court-husband-of-murdered-woman-accuses-defendant.html | DEATH THREAT IN COURT; Husband of Murdered Woman Accuses Defendant | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/escape-of-the-children.html | Escape of the Children | True | By Isabelle Mallet | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/letters-qualifications.html | Letters; QUALIFICATIONS | True | EMIL LANN. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rams-overwhelm-nyu-eleven-410-ficca-sets-pace-for-fordham.html | RAMS OVERWHELM N.Y.U. ELEVEN, 41-0; Ficca Sets Pace for Fordham Victory--Griffin Sprints 76 Yards to Touchdown | True | By Roscoe McGowen | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/children-to-gain-by-theatre-fetes-performances-of-nina-and-caesar.html | CHILDREN TO GAIN BY THEATRE FETES; Performances of 'Nina' and 'Caesar and Cleopatra' to Help Village at Dobbs Ferry | True | Ememac | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/psychological-strategy.html | PSYCHOLOGICAL STRATEGY | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/weiserelow.html | Weiser-Elow | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/4-egyptians-slain-raiding-for-arms-intercepted-by-british-at-port.html | 4 EGYPTIANS SLAIN RAIDING FOR ARMS; Intercepted by British at Port Said—Plans for Guerrilla Action Are Intensified | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pravda-prints-plan-for-japan.html | Pravda Prints Plan for Japan | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/poles-chose-freedom-family-of-9-among-1370-dps-arriving-on-navy.html | POLES CHOSE FREEDOM; Family of 9 Among 1,370 D.P.'s Arriving on Navy Transport | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-ann-h-crosman-navy-officer-to-wed.html | MISS ANN H. CROSMAN, NAVY OFFICER TO WED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/treasure-chest-the-strength-of-kindness.html | Treasure Chest; The Strength of Kindness | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/canadian-casualties-reach-491.html | Canadian Casualties Reach 491 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/hungary-bids-us-pay-up-on-vogeler-charges-a-lag-on-restitution-of.html | HUNGARY BIDS U.S. 'PAY UP' ON VOGELER; Charges a Lag on Restitution of Seized Goods and Asks Crown of St. Stephen | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/georgia-tech-routs-davidson-team-347.html | GEORGIA TECH ROUTS DAVIDSON TEAM, 34-7 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/wilson-college-offers-generaleducation-plan.html | Wilson College Offers General-Education Plan | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/notes-on-science-diet-for-the-rapid-healing-of-woundsatomic.html | NOTES ON SCIENCE; Diet for the Rapid Healing of Wounds--Atomic Antidote HEALING-- | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/united-effort-urged-to-aid-ship-industry.html | UNITED EFFORT URGED TO AID SHIP INDUSTRY | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/for-communists-truce-is-part-of-a-wider-plan-korean-war-is.html | FOR COMMUNISTS TRUCE IS PART OF A WIDER PLAN; Korean War Is Presented to Asians as A Victory Over the United States | True | By Lindesay Parrott Special To the New York Times | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/merger-campaign-arouses-vineland-hole-in-jersey-doughnut-fights-for.html | MERGER CAMPAIGN AROUSES VINELAND; 'Hole' in Jersey 'Doughnut' Fights for Civic Status in February 5 Referendum | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/keyboard-viewpoint-stan-freeman-discusses-piano-playing-for-tv.html | KEYBOARD VIEWPOINT; Stan Freeman Discusses Piano Playing for TV | True | By Val Adams | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/baby-left-in-bathtub-succumbs-to-burns.html | BABY LEFT IN BATHTUB SUCCUMBS TO BURNS | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/barnard-college-students-prepare-for-rally.html | BARNARD COLLEGE STUDENTS PREPARE FOR RALLY | True | U.S. Navy | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/human-fly-in-jail-escape.html | 'Human Fly' in Jail Escape | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/seeks-gas-rate-rise-south-jersey-concern-asks-rise-of-97000-to.html | SEEKS GAS RATE RISE; South Jersey Concern Asks Rise of $97,000 to Offset Cost | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/citadel-triumphs-217.html | Citadel Triumphs, 21-7 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/weeks-best-promotions-separates-childrens-wear-and-dresses-are.html | WEEK'S BEST PROMOTIONS; Separates, Children's Wear and Dresses Are Requested | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mossadegh-plans-an-early-election-decision-is-considered-bid-for.html | MOSSADEGH PLANS AN EARLY ELECTION; Decision Is Considered Bid for Time and Diversion From Economic Problems | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-institute-opens-in-berlin.html | New Institute Opens in Berlin | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pennsylvania-sets-last-highway-link-western-terminus-of.html | PENNSYLVANIA SETS LAST HIGHWAY LINK; WESTERN TERMINUS OF PENNSYLVANIA TURNPIKE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/refuses-to-send-team-west-germany-balks-at-soviet-olympic-soccer.html | REFUSES TO SEND TEAM; West Germany Balks at Soviet Olympic Soccer Squad | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/communism-study-called-essential-teachers-are-told-pupils-must.html | COMMUNISM STUDY CALLED ESSENTIAL; Teachers Are Told Pupils Must Learn About Other Ideologies to Appreciate Democracy | True | By Leonard Buder Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/letters-to-the-times-to-unify-pension-plans-extension-of-scope-of.html | Letters to The Times; To Unify Pension Plans Extension of Scope of Federal Old Age Insurance Considered | True | R.A. HOHAUS. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/news-and-booze-beware-of-mixture-of-the-two-on-the-screen.html | NEWS AND BOOZE; Beware of Mixture of the Two on the Screen! | True | By Bosley Crowther | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-rivers-made-the-men.html | The Rivers Made the Men | True | By William A. Breyfogle | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/slum-clearance-funds-granted.html | Slum Clearance Funds Granted | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/cunarder-handles-11000-tons-of-cargo.html | CUNARDER HANDLES 11,000 TONS OF CARGO | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/obituary-10-no-title.html | Obituary 10 — No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/multiflora-rose-forms-a-dense-boundary-on-small-property.html | MULTIFLORA ROSE FORMS A DENSE BOUNDARY; On Small Property | True | By H.p. Quadland | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/official-reports-covering-operations-in-the-fighting-in-korea-sharp.html | Official Reports Covering Operations in the Fighting in Korea; SHARP ACTIONS WAGED NEAR TRUCE LINE | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/doctors-link-bad-driving-to-unhappy-childhoods.html | Doctors Link Bad Driving To Unhappy Childhoods | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/before-snow-flies-certain-steps-taken-now-will-ease-aftermath.html | BEFORE SNOW FLIES; Certain Steps Taken Now Will Ease Aftermath | True | By James S. Jack | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/a-century-of-new-york-crowds-and-carnival-as-artists-see-the-city.html | A Century of New York Crowds and Carnival; AS ARTISTS SEE THE CITY | True | By Herbert Asbury | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/dolores-delaney-married-in-queens-is-wed-in-church.html | DOLORES DELANEY MARRIED IN QUEENS; IS WED IN CHURCH | True | Alfred E. Dahlheim | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/cut-in-world-price-of-metals-is-seen-if-us-can-avoid-purchasing-for.html | CUT IN WORLD PRICE OF METALS IS SEEN; If U.S. Can Avoid Purchasing for 6 Months, Experts Say, Market Will Be Stabilized NOW GOVERNMENT POLICY Softening in Lead Held Definite While Copper and Zinc Bids Appear to Have Eased | True | By Hartley W. Barclay | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-pause-that-depresses.html | THE PAUSE THAT DEPRESSES | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/autographed-shell-fired-by-barkley-on-birthday.html | Autographed Shell Fired By Barkley on Birthday | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/goldenberghgarris.html | Goldenberg--Harris | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/chemical-exhibit-opens-tomorrow-more-than-400-concerns-will-display.html | CHEMICAL EXHIBIT OPENS TOMORROW; More Than 400 Concerns Will Display Products at Event Closing Next Saturday | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/paper-output-ratio-eases.html | Paper Output Ratio Eases | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tropical-house-is-built-on-stilts.html | TROPICAL HOUSE IS BUILT ON 'STILTS' | True | Hamilton Wright | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/harvey-day-dead-movie-sales-aide-former-terrytoons-official-39.html | HARVEY DAY DEAD; MOVIE SALES AIDE; Former Terry-Toons Official, 39 Years in Field, Had Served Bennett, Levey Companies | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/it-wont-hurt-they-hope-500-children-to-get-free-dental-examinations.html | IT WON'T HURT, THEY HOPE; 500 Children to Get Free Dental Examinations This Week | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/joan-carrigan-to-wed-marriage-to-leonard-nelson-is-planned-for-dec.html | JOAN CARRIGAN TO WED; Marriage to Leonard Nelson Is Planned for Dec. 22 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/radio-free-europe-spurring-escapes-but-station-head-fears-few-good.html | RADIO FREE EUROPE SPURRING ESCAPES; But Station Head Fears Few 'Good Men' Will Be Left to Fight Behind Iron Curtain | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/atlantic-director-of-economy-urged-quits-atlantic-post.html | ATLANTIC DIRECTOR OF ECONOMY URGED; QUITS ATLANTIC POST | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/brazil-to-reactivate-air-bases.html | Brazil to Reactivate Air Bases | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/benefit-for-pioneer-youth-set.html | Benefit for Pioneer Youth Set | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/marianne-p-hatch-wed-in-millbrook-married-upstate.html | MARIANNE P. HATCH WED IN MILLBROOK; MARRIED UPSTATE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/good-orders-seen-at-shoe-show-here-drop-in-stores-inventories.html | GOOD ORDERS SEEN AT SHOE SHOW HERE; Drop in Stores' Inventories Expected to Spur Demand at Popular Price Event | True | By George Auerbach | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/gorochownewman.html | Gorochow--Newman | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/brooklyn-poly-five-loses.html | Brooklyn Poly Five Loses | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/27362-see-omalley-lead-ottawa-to-title.html | 27,362 See O'Malley Lead Ottawa to Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/man-with-an-operatic-double-life-unusual-career.html | MAN WITH AN OPERATIC DOUBLE LIFE; Unusual Career | True | By Henry Pleasants | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jamaica-gets-2d-daily-paper.html | Jamaica Gets, 2d Daily Paper | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/big-powers-dominate-un-more-than-ever-the-buildup-of-general.html | BIG POWERS DOMINATE U.N. MORE THAN EVER; THE BUILD-UP OF GENERAL EISENHOWER'S FORCES | True | By Thomas J. Hamilton | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/genocide-inquiry-on-soviet-is-urged-polish-czech-other-groups-here.html | GENOCIDE INQUIRY ON SOVIET IS URGED; Polish, Czech, Other Groups Here Cable Acheson to Seek Action by United Nations | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/brandeis-beats-arnold-triumphs-416-as-s-goldfader-leads-with-four.html | BRANDEIS BEATS ARNOLD; Triumphs, 41-6, as S. Goldfader Leads With Four Touchdowns | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/plant-at-paramus-aids-defense-work.html | PLANT AT PARAMUS AIDS DEFENSE WORK | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jersey-stores-rented-windsor-park-community-to-have-shopping-center.html | JERSEY STORES RENTED; Windsor Park Community to Have Shopping Center | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/in-the-field-of-religion-mother-of-god.html | In the Field Of Religion; 'Mother of God' | True | THE translation by Charles Donahue of Cardinal Mindszenty'S As He Himself Calls It (BRIEF MARIOLOGY.), Is Timely Both Because of the Cardinal'S Own Present Position As A Witness In Prison For His Faith and Because | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ad-man-sees-need-of-plants-abroad-manufacturing-and-assembling.html | AD MAN SEES NEED OF PLANTS ABROAD; Manufacturing and Assembling Facilities Found Essential to Hold Foreign Sales | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/bil-and-cora-bairid-and-their-puppet-troupe.html | BIL AND CORA BAIRID AND THEIR PUPPET, TROUPE | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/margaret-markey-married.html | Margaret Markey Married | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/seen-with-a-britons-eye.html | Seen With a Briton's Eye | True | By Samuel T. Williamson | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/zionist-group-maps-expanded-programs.html | ZIONIST GROUP MAPS EXPANDED PROGRAMS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/50000-pounds-of-turkey-burn.html | 50,000 Pounds of Turkey Burn | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/wood-field-and-stream-wanted-a-livingstone-or-buck-to-locate-golden.html | Wood, Field and Stream; Wanted: a Livingstone or Buck to Locate Golden Baboon for Fly-Tying Anglers | True | By Raymond R. Camp | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tulane-scores-48-to-7-routs-s-e-louisiana-college-daigle-goes-88.html | TULANE SCORES, 48 TO 7; Routs S. E. Louisiana College-- Daigle Goes 88 Yards | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/2-liners-in-collision-asturias-grazes-himalaya-at-southampton.html | 2 LINERS IN COLLISION; Asturias Grazes Himalaya at Southampton During Gale | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/metrick-erecting-hempstead-suites.html | METRICK ERECTING HEMPSTEAD SUITES | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/2-price-advance-sighted-by-afl-survey-fears-us-index-may-go-up-next.html | 2% PRICE ADVANCE SIGHTED BY A.F.L.; Survey Fears U.S. Index May Go Up Next Year as Result of Congress' Action | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/cladmetals-co-has-big-backlog.html | Cladmetals Co. Has Big Backlog | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/stocks-continue-downward-drift-close-is-at-the-lowest-level-since.html | STOCKS CONTINUE DOWNWARD DRIFT; Close Is at the Lowest Level Since Early July--Trading Falls Below Last Week's | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/47-korean-war-veterans-to-be-un-guests-in-paris.html | 47 Korean War Veterans To Be U.N. Guests in Paris | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/what-price-athletics-bribes-in-basketball.html | What Price Athletics?; Bribes in Basketball | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rich-little-garden-state.html | RICH LITTLE GARDEN STATE | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lions-late-surge-trims-brown-2914-the-lions-stop-a-bruin-on-the.html | LIONS' LATE SURGE TRIMS BROWN, 29-14; THE LIONS STOP A BRUIN ON THE BAKER FIELD GRIDIRON | True | By Joseph C. Nichols | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/libraries.html | LIBRARIES | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/austria-arrests-exminister.html | Austria Arrests Ex-Minister | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/us-rejection-indicated.html | U.S. Rejection Indicated | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/government-cant-be-just-like-business-the-demands-of-public-service.html | Government Can't Be 'Just Like Business'; The demands of public service, Mr. Moses says, are greater than those in private enterprise. | True | By Robert Moses | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lynn-brueggmans-troth-university-of-texas-student-is-fiancee-of.html | LYNN BRUEGGMAN'S TROTH; University of Texas Student Is Fiancee of Pierson M. Ralph | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/industrial-health-courses-set.html | Industrial Health Courses Set | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/envoys-pocket-picked-henderson-gets-wallet-back-after-mossadegh.html | ENVOY'S POCKET PICKED; Henderson Gets Wallet Back After Mossadegh Welcome | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/binderkremer.html | Binder--Kremer | True | | 1979-08-07 | RE0000036271 | B00000329806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/natos-first-year-europe-now-has-defenders-the-ushers-at-the-united.html | N.A.T.O.'S FIRST YEAR: EUROPE NOW HAS DEFENDERS; THE USHERS AT THE UNITED NATIONS | True | By C.L. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-books-for-younger-readers-adventure-in-jamaica.html | New Books for Younger Readers; Adventure in Jamaica | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/war-called-spur-to-helicopter.html | War Called Spur to Helicopter | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/1000-expected-of-weeklong-iba-parley-crowther-funsfon-and-mdonald.html | 1,000 Expected of Week-Long I.B.A. Parley; Crowther, Funsfon and M'Donald Will Speak | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/canadian-shrines-two-estates-of-late-mackenzie-king-to-be-preserved.html | CANADIAN SHRINES; Two Estates of Late Mackenzie King To Be Preserved as Historic Sites | True | By Charles J. Lazarus | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/formosa-farm-aid-gains-in-efficiency-joint-chineseamerican-body.html | FORMOSA FARM AID GAINS IN EFFICIENCY; Joint Chinese-American Body Eliminates Cross-Purposes of the Early Agencies | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lets-look-at-love.html | Let's Look at Love | True | By Lucy Freeman | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/three-ways-to-haven.html | 'Three Ways To Haven' | True | By Edward Laroque Tinker | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/demand-is-strong-for-federal-ships-continued-charter-requests-take.html | DEMAND IS STRONG FOR FEDERAL SHIPS; Continued Charter Requests Take Country Closer to End of Reserve Fleet | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/howestivers.html | Howe--Stivers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/croliusgilbert.html | Crolius--Gilbert | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/debut-party-held-for-miss-km-hall-supper-dance-given-by-parents-and.html | DEBUT PARTY HELD FOR MISS K.M. HALL; Supper Dance Given by Parents and Grandmother in Jade Suite of the Waldorf | True | Jay Te Winburn | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/answers-to-questions-on-page2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/u-of-p-names-official-dr-cw-macgregor-appointed-to-new-vice.html | U. OF P. NAMES OFFICIAL; Dr. C.W. MacGregor Appointed to New Vice Presidency | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/jersey-farm-group-to-meet.html | Jersey Farm Group to Meet | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/open-relief-rolls-for-state-studied-panel-named-to-review-issue-of.html | OPEN RELIEF ROLLS FOR STATE STUDIED; Panel Named to Review Issue of Permitting Public Access to Data Now Confidential | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-25 | 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036271 | B00000329806 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/us-casualties-in-korean-fighting-killed-in-action.html | U.S. Casualties in Korean Fighting KILLED IN ACTION | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/millburn-to-get-desert-song.html | Millburn to Get 'Desert Song' | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/donovan-chess-victor-wins-with-collins-in-5th-round-of-marshall.html | DONOVAN CHESS VICTOR; Wins With Collins in 5th Round of Marshall Club Tourney | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/the-cast.html | The Cast | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/2-quakes-rock-formosa-12-persons-are-killed-and-at-least-188-are.html | 2 QUAKES ROCK FORMOSA; 12 Persons Are Killed and at Least 188 Are Injured | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/shalvoycucinell.html | Shalvoy--Cucinell | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/wilt-and-ashenfelter-run-dead-heat-in-metroplitan-aau-crosscountry.html | Wilt and Ashenfelter Run Dead Heat in Metropitan A.A.U. Cross-Country; WINGED FOOTERS FINISH EVEN IN TITLE RUN | True | By Michael Strauss | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/end-of-false-teeth-seen-but-not-for-100-generations-expert-at.html | END OF FALSE TEETH SEEN; But Not for 100 Generations Expert at Parley Says | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mrs-de-monbrison-wed-french-girl-becomes-bride-here-of-andre-robert.html | MRS. DE MONBRISON WED; French Girl Becomes Bride Here of Andre Robert Blanchard | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/new-era-is-prophesied-dr-beck-looks-to-nearness-of-christian.html | NEW ERA IS PROPHESIED; Dr. Beck Looks to Nearness of Christian Redemption | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/amnesia-victim-used-name-of-wife-no-2.html | AMNESIA VICTIM USED NAME OF 'WIFE NO. 2' | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/us-field-hockey-stars-tie-scottish-girls-in-final-game-of-wellesley.html | U.S. Field Hockey Stars Tie Scottish Girls In Final Game of Wellesley Tourney, 1—1 | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/deer-hunter-finds-skeleton-of-man-71.html | DEER HUNTER FINDS SKELETON OF MAN, 71 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/herman-arminski-heard-pianist-makes-his-debut-in-town-hall-program.html | HERMAN ARMINSKI HEARD; Pianist Makes His Debut in Town Hall Program | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/jones-sprints-to-six-touchdowns-equals-mark-as-brown-win-4221.html | Jones Sprints to Six Touchdowns, Equals Mark as Brown Win, 42-21; Fourth Year of Pro Ball | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/czech-data-leak-to-western-radio-many-persons-give-material-after.html | CZECH DATA LEAK TO WESTERN RADIO; Many Persons Give Material After Hearing Broadcasts of Free Europe Station | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/football-players-held-wyoming-athletes-arrested-for-using-car.html | FOOTBALL PLAYERS HELD; Wyoming Athletes Arrested for Using Car Without Permission | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/tobin-asks-keeping-of-job-standards-declares-retention-of-gains-by.html | TOBIN ASKS KEEPING OF JOB STANDARDS; Declares Retention of Gains by Labor Will Aid Drive to Increase Defense Force | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/advertising-news-and-notes-cbs-tells-rates-stand.html | Advertising News and Notes; C.B.S. Tells Rates Stand | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/resident-offices-report-on-trade-orders-and-reorders-gaining-as.html | RESIDENT OFFICES REPORT ON TRADE; Orders and Reorders Gaining as Activity Improves at Retail --Deliveries Are Slow | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/65000000-state-financing.html | $65,000,000 State Financing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/welfare-council-in-narcotics-fight-that-and-the-influx-of-armed.html | WELFARE COUNCIL IN NARCOTICS FIGHT; That and the Influx of Armed Forces Personnel Were Chief New Problems of Year COMMITTEES ARE SET UP Foster Care Assistance and D.P. Aid Among Services Cited in Annual Report | True | By Lucy Freeman | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/firestone-in-german-deal.html | Firestone in German Deal | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/economics-and-finance-the-patman-sagaii.html | ECONOMICS AND FINANCE; The Patman Saga-- II | True | By Edward H. Collins | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/syria-premierdesignate-gives-up.html | Syria Premier-Designate Gives Up | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/knapp-wins-again-in-dinghy-regatta-scores-fifth-victory-in-row-at.html | KNAPP WINS AGAIN IN DINGHY REGATTA; Scores Fifth Victory in Row at Larchmont--Riverside Honors to Floyd-Jones | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/big-opportunity-for-city-planning-is-seen-in-landfill-on-staten.html | Big Opportunity for City Planning Is Seen in Landfill on Staten Island; Moses Stresses the Sites to Be Available in 1968--Refuse Dump Called Sanitary | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/phelans-team-gains-1010-draw-with-fortyniners-on-late-goal-a-yank.html | Phelan's Team Gains 10-10 Draw With Forty-Niners on Late Goal; A YANK TIES THE SCORE AT STADIUM AND A GIANT MAKES A GAIN IN CHICAGO GAME | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/brooklyn-parcels-in-new-ownership-housing-and-industrial-plants.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Housing and Industrial Plants Change Hands in Latest Deals in the Borough | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/switzerland-italy-tie-11.html | Switzerland, Italy Tie, 1-1 | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/abroad-north-atlantic-treaty-in-peace-and-war.html | Abroad; North Atlantic Treaty in Peace and War | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/communists-in-india-plan-election-drives.html | COMMUNISTS IN INDIA PLAN ELECTION DRIVES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/tenets-1500th-year-honored-at-vespers.html | TENET'S 1,500TH YEAR HONORED AT VESPERS | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/elevated-by-esty-agency-to-vice-presidential-post.html | Elevated by Esty Agency To Vice Presidential Post | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/beadembroidered-satin-gown.html | BEAD-EMBROIDERED SATIN GOWN | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/new-drive-slated-for-united-europe-strasbourg-assembly-efforts.html | NEW DRIVE SLATED FOR UNITED EUROPE; Strasbourg Assembly Efforts Spurred by Statement From U.S. Congress Group | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/line-buys-14-convair-340s.html | Line Buys 14 Convair 340's | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/ouster-of-seoul-mayor-urged.html | Ouster of Seoul Mayor Urged | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/tomahawks-down-rovers-by-32-63-3-goals-in-54-seconds-defeat-red.html | TOMAHAWKS DOWN ROVERS BY 3-2, 6-3; 3 Goals in 54 Seconds Defeat Red Shirts at Garden Before They Bow in New Haven | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/don-sturzo-at-80.html | DON STURZO AT 80 | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/siegelgilman.html | Siegel--Gilman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/12-persons-in-flat-felled-by-coal-gas.html | 12 PERSONS IN FLAT FELLED BY COAL GAS | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/paint-your-wagon-to-assist-nursery-musical-will-raise-funds-for.html | 'PAINT YOUR WAGON' TO ASSIST NURSERY; Musical Will Raise Funds for West Side Unit on Night of Dec. 6 at the Shubert | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/soviet-gunners-hinted-believed-directing-korea-reds-heavy-fire.html | SOVIET GUNNERS HINTED; Believed Directing Korea Reds' Heavy Fire Since Nov. 1 | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/dutch-premiums-on-us-shares-dip-drop-from-10-to-8-caused-by.html | DUTCH PREMIUMS ON U.S. SHARES DIP; Drop From 10 to 8% Caused by Strength of Guilder and Easier Money Position | True | By Paul Catz Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/union-housecleaning-seen-as-aim-of-panel-querying-longshoremen.html | Union 'Housecleaning' Seen as Aim Of Panel Querying Longshoremen; Testimony on Pier Stripe Is Held to Call for the Correction of Abuses in Voting, Jobholding and Local Business | True | | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/college-football-highlighted-by-standfords-fall-and-tennesses-power.html | College Football Highlighted by Standford's Fall and Tennesse's Power Display; PRINCETON, ILLINOIS RETAIN HIGH RANK Tigers' String Intact Despite Injury to Kazmaier--Illini Await Rose Bowl Trip OKLAHOMA KEEPS HONORS Glorious Finishes Recorded by Michigan State, Maryland --Holy Cross Top-Rated | True | By Allison Danzig | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/wests-arms-plan-lauded-mrs-roosevelt-says-proposal-is-aimed-at.html | WEST'S ARMS PLAN LAUDED; Mrs. Roosevelt Says Proposal Is Aimed at Relieving Fear | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/notables-to-aid-catholic-guild.html | Notables to Aid Catholic Guild | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/period-of-prayer-asked-by-cardinal-pastoral-letter-sets-3-days-of.html | PERIOD OF PRAYER ASKED BY CARDINAL; Pastoral Letter Sets 3 Days of Devotion to Inspire Youth to the Religious Life | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/rust-is-foreseen-in-iron-curtain-former-missionary-to-china-in.html | RUST IS FORESEEN IN IRON CURTAIN; Former Missionary to China in Sermon Here Says Church Will Survive Communism | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/oneyear-maturities-of-us-54211846692.html | ONE-YEAR MATURITIES OF U.S. $54,211,846,692 | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/east-side-thefts-laid-to-brothers-youths-caught-in-predawn-chase.html | EAST SIDE THEFTS LAID TO BROTHERS; Youths Caught in Pre-Dawn Chase Are Charged With Series of Burglaries | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/chemicals-in-food-are-facing-curbs-house-committee-finds-harm-in.html | CHEMICALS IN FOOD ARE FACING CURBS; House Committee Finds Harm in Some Added Ingredients and Pesticide Danger NEW DRUG TESTS STUDIED Tighter Rule Over Manufacture Is Aim--Hearings Here End Inquiry Next Month | True | By Gladwin Hill Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/52-crosleys-on-display-engine-power-is-increased-in-new-automobile.html | '52 CROSLEYS ON DISPLAY; Engine Power Is Increased in New Automobile Models | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/russians-now-pray-to-moscow-divinity-masked-priests-who-escaped.html | RUSSIANS NOW PRAY TO MOSCOW DIVINITY; MASKED PRIESTS WHO ESCAPED FROM BEHIND IRON CURTAIN | True | The New York Times | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/joins-episcopal-clergy-howard-a-welch-jr-ordained-as-deacon-at.html | JOINS EPISCOPAL CLERGY; Howard A. Welch Jr. Ordained as Deacon at Calvary Church | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/cuban-minister-quits-curti-resigns-after-escape-of-revolutionary.html | CUBAN MINISTER QUITS; Curti Resigns After Escape of Revolutionary Leader | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/agriculture-in-flux.html | AGRICULTURE IN FLUX | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/canadian-johnsmanville-names-a-vice-president.html | Canadian Johns-Manville Names a Vice President | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/trading-in-lard-active-buying-centered-in-november-stocks.html | TRADING IN LARD ACTIVE; Buying Centered in November --Stocks Comparatively Small | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/disease-threatens-flooded-po-valley.html | DISEASE THREATENS FLOODED PO VALLEY | True | | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/dedications-at-wagner-college.html | Dedications at Wagner College | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/miss-phyliss-katz-to-marry.html | Miss Phyliss Katz to Marry | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/fire-equipment-rules-asked.html | Fire Equipment Rules Asked | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/westinghouse-pay-talks-set.html | Westinghouse Pay Talks Set | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/unbeaten-untied-teams-season-over-for-16-of-17.html | Unbeaten, Untied Teams; season over for 16 of 17 | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mr-gooderham-74-an-uncle-of-acheson.html | M.R. GOODERHAM, 74, AN UNCLE OF ACHESON | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/barton-to-open-drive-500000-sought-for-institute-for-the-crippled.html | BARTON TO OPEN DRIVE; $500,000 Sought for Institute for the Crippled and Disabled | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/yale-receives-portrait-of-former-medical-dean.html | Yale Receives Portrait Of Former Medical Dean | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/hotel-man-buys-jersey-home.html | Hotel Man Buys Jersey Home | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/shell-oil-to-spend-30000000-to-expand-refinery-in-norco-la-raise.html | Shell Oil to Spend $30,000,000 to Expand Refinery in Norco, La.; Raise Output 50% | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/brookhattan-club-battles-to-00-tie-draws-with-the-philadelphia.html | BROOKHATTAN CLUB BATTLES TO 0-0 TIE; Draws With the Philadelphia Americans in Soccer Test-- Hakoah Eleven Bows | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/cio-unions-fear-cuts-in-job-funds-conference-called-for-dec-12-to.html | C.I.O. UNIONS FEAR CUTS IN JOB FUNDS; Conference Called for Dec. 12 to Map Fight for Liberalization of Social Insurance Programs | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/conference-football-standings.html | Conference Football Standings | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/stassen-offices-set-up-in-capital-stanley-of-new-jersey-who-is-in.html | STASSEN OFFICES SET UP IN CAPITAL; Stanley of New Jersey, who is in Charge, says leaders in 17 states back him HEADS STASSEN DRIVE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/radio-and-television-the-hit-parade-omits-lyrics-of-a-top-song.html | RADIO AND TELEVISION; 'The Hit Parade' Omits Lyrics of a Top Song Found Objectionable by Detroit TV Station Manager | True | By Jack Gould | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mgrath-promises-aid-in-tax-inquiry-attorney-general-asserts-he-will.html | M'GRATH PROMISES AID IN TAX INQUIRY; Attorney General Asserts He Will Give Data to House Unit, Yet Preserve 'Confidences' | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/hadassah-day-honored-members-to-mark-organizations-founding-by.html | HADASSAH DAY HONORED; Members to Mark Organizations Founding by Donating Blood | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/patterns-of-the-times-adapted-paris-designs-french-couture-seen-in.html | Patterns of The Times; Adapted Paris Designs; French Couture Seen in Lines Chosen for Suit, Coat, Dress | True | By Virginia Pope | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/official-order-of-finish-in-auto-race.html | Official Order of Finish in Auto Race | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/sharp-rise-taken-by-cotton-prices-net-gains-of-63-to-102-points.html | SHARP RISE TAKEN BY COTTON PRICES; Net Gains of 63 to 102 Points Registered, Against Losses of 26 to 80 Week Before | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/memorial-routs-demarest-4813-new-york-eleven-takes-hudson.html | MEMORIAL ROUTS DEMAREST, 48-13; West New York Eleven Takes Hudson Title--Pero Stars With Three Touchdowns | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/ncaa-sanctions-10-postseason-games-as-forward-step-in-control-of.html | N.C.A.A. Sanctions 10 Post-Season Games As Forward Step in Control of Athletics | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/airman-gets-wrong-train-fights-at-front-92-days.html | Airman Gets Wrong Train, Fights at Front 92 Days | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/american-league.html | AMERICAN LEAGUE | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/signal-corps-opens-school-for-drivers.html | SIGNAL CORPS OPENS SCHOOL FOR DRIVERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/business-building-sold-in-mt-vernon.html | BUSINESS BUILDING SOLD IN MT. VERNON | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/fred-allen-teams-with-miss-rogers-to-end-brief-run.html | FRED ALLEN TEAMS WITH MISS ROGERS; TO END BRIEF RUN | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/disalle-hails-shoe-cost-drop.html | DiSalle Hails Shoe Cost Drop | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/new-york-city-16531953.html | NEW YORK CITY 1653-1953 | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/third-ave-may-sue-twu-for-damages-in-1day-bus-strike-system-faced.html | THIRD AVE. MAY SUE T.W.U. FOR DAMAGES IN 1-DAY BUS STRIKE; System, Faced With Move to Force It to Quit, First Will Consult Judge in Case QUILL TO SEE KHEEL TODAY Lines Urge Arbiter to Avert Dec. 4 Walkout by Telling Union to Head Contract | True | By A.h. Raskin | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/3-qualify-in-table-tennis.html | 3 Qualify in Table Tennis | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/fund-sought-by-youth-center.html | Fund Sought by Youth Center | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/city-bomb-drill-is-now-expected-wednesday-or-thursday-morning-bomb.html | City Bomb Drill Is Now Expected Wednesday or Thursday Morning; BOMB DRILL ALERT IS DUE IN MID WEEK | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/134year-record-is-set-by-bank-of-montreal.html | 134-Year Record Is Set By Bank of Montreal | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/2-birminghams-meet-british-rector-guest-speaker-at-alabama-festival.html | 2 BIRMINGHAMS MEET; British Rector Guest Speaker at Alabama Festival | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/prayers-for-peace-urged-holmes-says-one-divine-chorus-would-be.html | PRAYERS FOR PEACE URGED; Holmes Says 'One Divine Chorus' Would Be Effective | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/trooper-dies-in-crash-5-other-bayonne-men-injured-as-two-cars-are.html | TROOPER DIES IN CRASH; 5 Other Bayonne Men Injured as Two Cars Are in Smash | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/austrian-condemns-nations-inefficiency-tribute-to-memory-of.html | AUSTRIAN CONDEMNS NATION'S INEFFICIENCY; TRIBUTE TO MEMORY OF AMERICAN INVENTOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/nettie-rosenstein-gloves-formed.html | Nettie Rosenstein Gloves Formed | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/steel-mills-head-for-record-year-prospect-seen-of-105000000-tons.html | STEEL MILLS HEAD FOR RECORD YEAR; Prospect Seen of 105,000,000 Tons Being Made, Dwarfing Any Previous High OPERATING RATE RECOVERS 2 -Point Rise Noted to 103.5% on Fewer Stoppages and Use of More Pig Iron | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mr-quills-new-threat.html | MR. QUILL'S NEW THREAT | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/urey-scores-apathy-on-atom-power-uses.html | UREY SCORES APATHY ON ATOM POWER USES | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/exprofessors-body-recovered-from-bay.html | EX-PROFESSOR'S BODY RECOVERED FROM BAY | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/satellites-adding-to-soviet-might-push-industry-at-moscows-urging.html | Satellites Adding to Soviet Might, Push Industry at Moscow's Urging | True | By Harry Schwartz | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/reforms-debated-by-jewish-groups-reorganization-proposals-by.html | REFORMS DEBATED BY JEWISH GROUPS; Reorganization Proposals by Maclver of Columbia Appear to Have Majority Backing | True | By Irving Spiegel Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/korea-policy-criticized-pastor-assails-vacillation-and-needless.html | KOREA POLICY CRITICIZED; Pastor Assails 'Vacillation' and 'Needless Sacrifice' | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/morea-takes-tennis-title.html | Morea Takes Tennis Title | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/cities-are-warned-on-fiscal-abuses-credit-use-in-nongovernment-jobs.html | CITIES ARE WARNED ON FISCAL ABUSES; Credit Use in Non-Government Jobs, Financing Outside Debt Limit by Leaseholds Cited FEDERAL TAX POLICY IS HIT Bids to Levy Bond Interest, and Municipal Power Plants Also Hit in I.B.A. Report | True | By Paul Heffeman Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/kazmier-better-will-shun-pros-unless-offer-is-too-good-to-reject.html | Kazmaier, Better, Will Shun Pros Unless Offer Is Too Good to Reject | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/corporate-report.html | CORPORATE REPORT | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/san-francisco-tops-loyola-team-202-dons-finish-first-undefeated.html | SAN FRANCISCO TOPS LOYOLA TEAM, 20-2; Dons Finish First Undefeated Season--Santa Clara Beats Marquette Eleven, 27-14 | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/edyth-e-knapp-honored.html | Edyth E. Knapp Honored | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/antireds-convene-guatemala-rally-delegates-from-176-groups-in.html | ANTI-REDS CONVENE GUATEMALA RALLY; Delegates From 176 Groups in Country Gather--Official Press Assails Movement | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/belgium-victor-at-soccer.html | Belgium Victor at Soccer | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/events-of-interest-in-shipping-world-navy-transports-supplying-base.html | EVENTS OF INTEREST IN SHIPPING WORLD; Navy Transports Supplying Base in Alaska Urgently Need Civilian Seamen | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/navy-patrol-plane-crashes.html | Navy Patrol Plane Crashes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/made-new-york-director-of-interfaith-conference.html | Made New York Director Of Interfaith Conference | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/suez-lighting-studied-floating-units-considered-to-aid-night.html | SUEZ LIGHTING STUDIED; Floating Units Considered to Aid Night Transit of Canal | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/alis-h-lovering-betrothed.html | Alis H. Lovering Betrothed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/negro-beaten-2-accused-florida-policemen-suspended-pending-fbi.html | NEGRO BEATEN, 2 ACCUSED; Florida Policemen Suspended Pending F.B.I. Inquiry | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/geraldine-treadway-married-to-lawyer.html | GERALDINE TREADWAY MARRIED TO LAWYER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/net-final-to-giammalva-he-takes-the-national-junior-indoor.html | NET FINAL TO GIAMMALVA; He Takes the National Junior Indoor Title--Harum Wins | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/barkley-denies-europe-job-link.html | Barkley Denies Europe Job Link | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/city-in-tennessee-to-own-factories-elizabethton-voters-approve-3.html | CITY IN TENNESSEE TO OWN FACTORIES; Elizabethton Voters Approve 3 Bond Issues to Build Plants for Rental to Concerns | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/city-ballet-gives-stravinsky-night-he-conducts-revival-of-the.html | CITY BALLET GIVES STRAVINSKY NIGHT; He Conducts Revival of 'The Fairy's Kiss' at Center-- 3 Other Works on Bill | True | By John Martin | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/business-jittery-on-rise-in-savings-increase-of-10-for-this-year.html | BUSINESS JITTERY ON RISE IN SAVINGS; Increase of 10% for This Year Stirs Fear of Slump Among Producers and Retailers VIEW IS BASED ON SURVEY 4,600 Companies, Employing 240,000, Covered by Study of State Labor Service | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/queens-red-cross-seeks-cars.html | Queens Red Cross Seeks Cars | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/subscriptions-rise-for-shows-on-road-theatre-group-sees-conditions.html | SUBSCRIPTIONS RISE FOR SHOWS ON ROAD; Theatre Group Sees Conditions for Traveling Troupes in Nation Getting Better | | By Sam Zolotow | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/raymond-cannon-excongressman-stormy-petrel-of-wisconsin-politics.html | RAYMOND CANNON, EX-CONGRESSMAN; Stormy Petrel of Wisconsin Politics Dies at 60--Lawyer, Played Professional Ball | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/purdue-dinghy-team-wins.html | Purdue Dinghy Team Wins | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/easter-gets-hospital-check.html | Easter Gets Hospital Check | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/founder-of-party-is-hailed-in-italy-80-years-old.html | FOUNDER OF PARTY IS HAILED IN ITALY; 80 YEARS OLD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/us-renews-plea-to-belgium-to-curtail-dollar-purchases-us-renews.html | U.S. Renews Plea to Belgium To Curtail Dollar Purchases; U.S. RENEWS PLEA FOR BELGIAN CURB | True | By Felix Belair Jr. Special to The New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/railway-official-dies-in-crash.html | Railway Official Dies in Crash | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/bleak-yule-for-czechs-bonus-curbed-except-for-poor-strikes-taking.html | BLEAK YULE FOR CZECHS; Bonus Curbed Except for Poor-- Strikes Taking Place | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/east-germany-invites-west-to-join-hands-in-plan-including-lottery.html | East Germany Invites West to Join Hands In Plan, Including Lottery, to Rebuild Berlin | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/no-bail-in-subway-holdup-case.html | No Bail in Subway Hold-Up Case | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/buddhist-leader-reaches-us.html | Buddhist Leader Reaches U.S. | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/sinclair-will-drill-new-ethiopian-well.html | SINCLAIR WILL DRILL NEW ETHIOPIAN WELL | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/treasurers-club-to-gain.html | Treasurers Club to Gain | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/pb-kunhardts-jr-have-son.html | P.B. Kunhardts Jr. Have Son | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/a-timeout-in-armys-preparations-for-navy-game.html | A TIME-OUT IN ARMY'S PREPARATIONS FOR NAVY GAME | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/dominican-republic-jails-14.html | Dominican Republic Jails 14 | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/3-art-fellowships-set-metropolitan-museum-to-give-awards-worth-4000.html | 3 ART FELLOWSHIPS SET; Metropolitan Museum to Give Awards Worth $4,000 Each | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/truman-foe-returns-hero-sons-citation.html | TRUMAN FOE RETURNS HERO SON'S CITATION | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/wendy-salmond-to-wed-she-becomes-prospective-bride-of-clarke.html | WENDY SALMOND TO WED; She Becomes Prospective Bride of Clarke Kimberly Oler | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/500-to-home-for-blind-long-island-club-raises-fund-by-penny-gum.html | $500 TO HOME FOR BLIND; Long Island Club Raises Fund by Penny Gum Sales | True | | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/breaking-the-barriers.html | BREAKING THE BARRIERS | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/fumes-fell-6-in-church-pastor-feels-himself-growing-dizzy-warns.html | FUMES FELL 6 IN CHURCH; Pastor Feels Himself Growing Dizzy, Warns Congregation | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/october-relief-roll-decreases-by-2989.html | OCTOBER RELIEF ROLL DECREASES BY 2,989 | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/soviet-sensitive-to-neighbors-ties-believed-laying-diplomatic-basis.html | SOVIET 'SENSITIVE TO NEIGHBORS TIES; Believed Laying Diplomatic Basis to Resist West's Build-Up on Borders | True | By Harrison E. Salisbury Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/books-of-the-times-skillful-arbiter-of-destinies.html | Books of The Times; Skillful Arbiter of Destinies | True | By Orville Prescott | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/hearing-set-on-fight-dispute.html | Hearing Set on Fight Dispute | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/italian-reds-are-derided.html | Italian Reds Are Derided | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/stocks-in-london-remain-depressed-market-is-shocked-by-absence-of.html | STOCKS IN LONDON REMAIN DEPRESSED; Market Is Shocked by Absence of Government Action and Failure of Unilever Issue | True | By Lewis L. Nettleton Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; ALLIES FIGHT TO CLINCH POINTS ON TRUCE LINE | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/disarmament-a-la-russe.html | DISARMAMENT A LA RUSSE | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/olmsted-for-moreeffort-general-says-all-treaty-nations-could-extend.html | OLMSTED FOR MOREEFFORT; General Says All Treaty Nations Could Extend Themselves | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/italian-autoists-first-and-second-in-1933mile-panamerican-race.html | Italian Autoists First and Second In 1,933-Mile Pan-American Race; Taruffi and Ascari, Driving Ferraris, Lead Pack to Juarez Finish--Sterling Third in Chrysler, Ruttman 4th in Mercury | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/stateaid-housing-must-take-in-aged-all-future-projects-required-to.html | STATE-AID HOUSING MUST TAKE IN AGED; All Future Projects Required to Set Aside at Least 5% of Apartments for Elderly | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/join-chemical-bank-board.html | Join Chemical Bank Board | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/post-office-inept-exinspector-says.html | POST OFFICE INEPT, EX-INSPECTOR SAYS | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/arab-faults-listed-by-envoy-of-israel.html | ARAB FAULTS LISTED BY ENVOY OF ISRAEL | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/un-units-secure-west-korean-hills-nearly-a-red-division-smashed-in.html | U.N. UNITS SECURE WEST KOREAN HILLS; Nearly a Red Division Smashed in Battle for Key Heights in the Yonchon Region | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/2-young-composers-offer-their-work-music-by-beeson-and-strongin.html | 2 YOUNG COMPOSERS OFFER THEIR WORK; Music by Beeson and Strongin Played at McMillin Theatre as Feature of Forum | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/wsb-to-act-soon-on-welfare-issue-decision-due-maybe-saturday-on.html | W.S.B. TO ACT SOON ON WELFARE ISSUE; Decision Due, Maybe Saturday, on Federal Limitations on Industry Benefit Plans | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/theatre-school-to-gain-by-show-neighborhood-playhouse-fund.html | THEATRE SCHOOL TO GAIN BY SHOW; Neighborhood Playhouse Fund Beneficiary of Performance of 'Constant Wife' Dec. 6 | True | Irwin Dribben | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/clarence-guyman-fisheries-officials-executive-vice-president-until.html | CLARENCE GUYMAN, FISHERIES OFFICIALS; Executive Vice President Until 1946 of Atlantic Coast Co. Dies --Headed Trawler Fleet | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mary-allen-affianced-mount-holyokealumna-betrothed-to-rev-db.html | MARY ALLEN AFFIANCED; Mount HolyokeAlumna Betrothed to Rev. D.B. Fitzsimmons | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/stage-stars-to-aid-dedication.html | Stage Stars to Aid Dedication | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/detroit-to-refund-water-bonds.html | Detroit to Refund Water Bonds | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/woman-in-black-killed-leader-of-communist-force-is-slain-by.html | WOMAN IN BLACK' KILLED; Leader of Communist Force Is Slain by Canadian's Fire | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/drop-in-narcotics-use-by-teenagers-indicated.html | Drop in Narcotics' Use By Teen-Agers Indicated | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/muriel-goodman-becomes-bride.html | Muriel Goodman Becomes Bride | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/net-queen-in-baseball-to-sharpen-her-serve.html | Net Queen in Baseball To Sharpen Her Serve | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/developers-buy-suffolk-acreage-tracts-bought-in-smithtown-and.html | DEVELOPERS BUY SUFFOLK ACREAGE; Tracts Bought in Smithtown and Ronkonkoma--Taxpayer Sold in Inwood, L.I. | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/new-coating-developed.html | New Coating Developed | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/elizabeth-a-lasette-is-prospective-bride.html | ELIZABETH A. LASETTE IS PROSPECTIVE BRIDE | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/women-are-killed-in-two-fires-here-after-fatal-fire-in-east-harlem.html | WOMEN ARE KILLED IN TWO FIRES HERE; AFTER FATAL FIRE IN EAST HARLEM YESTERDAY | True | The New York Times | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/beethoven-songs-of-britain-on-bill-dyerbennet-assisted-by-trio.html | BEETHOVEN SONGS OF BRITAIN ON BILL; Dyer-Bennet, Assisted by Trio, Offers Unfamiliar Melodies at New Friends Concert | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/weeks-art-shows-have-wide-range-exhibitions-include-opening-of.html | WEEK'S ART SHOWS HAVE WIDE RANGE; Exhibitions Include Opening of Display at French Embassy Thursday on Gastronomy | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/retrospect-urged-as-key-to-actions.html | RETROSPECT URGED AS KEY TO ACTIONS | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/handicapped-in-defense-1500000-seen-needed-to-bring-production.html | HANDICAPPED IN DEFENSE; 1,500,000 Seen Needed to Bring Production Goals to Fruition | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/east-side-house-sold.html | East Side House Sold | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/gen-h-liversedge-marine-hero-dies-commander-of-28th-regiment-that.html | GEN. H. LIVERSEDGE, MARINE HERO, DIES; Commander of 28th Regiment That Raised Stars and Stripes on Mt. Suribachi Was 57 | True | U.S. Marine Corps, 1945 | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/narcotics-battle-in-the-desert.html | Narcotics Battle in the Desert | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/special-session-called-in-peru.html | Special Session Called in Peru | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/2-held-in-murder-of-refugee-for-12-superintendent-of-apartment-said.html | 2 HELD IN MURDER OF REFUGEE FOR $12; Superintendent of Apartment Said to Have Confessed to Killing Dental Aide | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/sperry-shifts-press-operations.html | Sperry Shifts Press Operations | True | | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/redskins-conquer-los-angeles-3121-dudley-and-goode-on-ground-baugh.html | REDSKINS CONQUER LOS ANGELES, 31-21; Dudley and Goode on Ground, Baugh in Air Are Stars in Upset at Washington | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mass-picketing-threat-at-airport.html | Mass Picketing Threat at Airport | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/nationals-crush-knicks-by-10073-syracuse-quintet-sinks-33-of-68.html | NATIONALS CRUSH KNICKS BY 100-73; Syracuse Quintet Sinks 33 of 68 Field Goal Attempts as Cervi Sets the Pace | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/bullitt-arrives-in-manila.html | Bullitt Arrives in Manila | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/joan-buch-is-engagd-lansdowne-pa-girl-becomes-fiancee-of-samuel-t.html | JOAN BUCH IS ENGAGED; Lansdowne (Pa.) Girl Becomes Fiancee of Samuel T. Griscom | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/progressives-for-peace-parley.html | Progressives for Peace Parley | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/fiscal-reform-urged-plan-to-give-virgin-islands-selfsufficiency.html | FISCAL REFORM URGED; Plan to Give Virgin Islands Self-Sufficiency Outlined | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/made-product-manager-of-snow-crop-marketers.html | Made Product Manager Of Snow Crop Marketers | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/hunter-glen-erin-scarsdale-victor-pegs-pride-shows-champion-jumper.html | HUNTER GLEN ERIN SCARSDALE VICTOR; Peg's Pride Show's Champion Jumper, but Trader Bedford Clinches A.H.S.A. Title | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/french-rugby-team-triumphs.html | French Rugby Team Triumphs | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/javits-praises-israeli-arms.html | Javits Praises Israeli Arms | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/france-curtailing-soviet-area-trade-official-statistics-show-drop.html | FRANCE CURTAILING SOVIET AREA TRADE; Official Statistics Show Drop in Exports Due to Concerted Action Taken by West | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/manila-presses-terrorist-case.html | Manila Presses Terrorist Case | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/ontario-miners-children-wreck-santas-festivities.html | Ontario Miners' Children Wreck Santa's Festivities | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/fraternities-ban-hell-week.html | Fraternities Ban 'Hell Week' | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/justice-douglas-spurs-armenians-justice-after-attending-requiem.html | JUSTICE DOUGLAS SPURS ARMENIANS; JUSTICE AFTER ATTENDING REQUIEM MASS HERE | True | The New York Times | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/koreanaid-needs-cited-care-director-sees-winter-adding-to-hardships.html | KOREAN-AID NEEDS CITED; C.A.R.E. Director Sees Winter Adding to Hardships | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/some-bakers-get-price-rise.html | Some Bakers Get Price Rise | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/loses-at-russian-roulette.html | Loses at 'Russian Roulette' | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/18-feared-dead-in-alabama-as-trains-crash-headon-after-fatal-wreck.html | 18 Feared Dead in Alabama As Trains Crash Head-On; AFTER FATAL WRECK OF STREAMLINERS IN SOUTH | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mossadegh-upheld-in-chamber-90-to-0-iranian-chief-pushes-through-a.html | MOSSADEGH UPHELD IN CHAMBER, 90 TO 0; Iranian Chief Pushes Through a Vote of Confidence and Immediate Elections | True | By Michael Clark Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/spaniards-ballot-for-town-councils-vote-first-since-1948-is-limited.html | SPANIARDS BALLOT FOR TOWN COUNCILS; Vote, First Since 1948, Is Limited to Heads of Families, in 9,000 Communities | True | By Camille M. Cianfarra Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/karens-burn-burmese-town.html | Karens Burn Burmese Town | True | | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/japanese-flag-flies-in-formosa.html | Japanese Flag Flies in Formosa | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/60-dead-in-philippine-typhoon.html | 60 Dead in Philippine Typhoon | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/british-soccer-standings.html | British Soccer Standings | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/dies-leads-tax-fight-for-wives-in-texas.html | DIES LEADS TAX FIGHT FOR WIVES IN TEXAS | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/shepherd-college-gets-fund.html | Shepherd College Gets Fund | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/travel-south-seen-on-rise.html | Travel South Seen on Rise | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/2-child-book-exhibits-boardman-school-and-study-group-arrange.html | 2 CHILD BOOK EXHIBITS; Boardman School and Study Group Arrange Displays | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/john-r-blums-have-daughter.html | John R. Blums Have Daughter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/cairo-hails-police-for-suez-battle-egypts-king-honors-officers-and.html | CAIRO HAILS POLICE FOR SUEZ 'BATTLE'; Egypt's King Honors Officers and Men of the Ismailia Fight With British | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/jacob-larus-head-of-a-store-chain-founder-and-chairman-of-the-ellay.html | JACOB LARUS, HEAD OF A STORE CHAIN; Founder and Chairman of the Ellay Corporation Dies Here -- Budget-Plan Pioneer | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/ambulance-driver-finds-3-kin-dead-in-car-crash.html | Ambulance Driver Finds 3 Kin Dead in Car Crash | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/seek-aboveceiling-pay-afl-cio-and-independent-oil-unions-pledge.html | SEEK ABOVE-CEILING PAY; A.F.L., C.I.O. and Independent Oil Unions Pledge Drive | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | | https://www.nytimes.com/1951/11/26/archives/staff-aides-debate-sectors-in-dispute-in-korea-truce-map-four-of-10.html | STAFF AIDES DEBATE SECTORS IN DISPUTE IN KOREA TRUCE MAP; Four of 10 points are settled as group seeks accord on last quarter of front REDS SPURN AERIAL TOUR Propose instead that officers walk along battle positions to determine locations MILITARY LEADERS SERVING WITH U.N. FORCES IN KOREA | | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/records-of-college-teams-in-various-sections-of-the-country.html | Records of College Teams in Various Sections of the Country | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/firkusny-excels-in-piano-program-makes-only-solo-appearance.html | FIRKUSNY EXCELS IN PIANO PROGRAM; Makes Only Solo Appearance Scheduled Locally This Season in Hunter Saturday Series | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/twisting-mobiles-decorate-homes-observing-the-devices-is-akin-to.html | TWISTING MOBILES DECORATE HOMES; Observing the Devices Is Akin to Watching the Movements of Clouds or Waves | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/garvans-cocker-takes-field-stake-dungarvan-ready-teddy-wins-in.html | GARVAN'S COCKER TAKES FIELD STAKE; Dungarvan Ready Teddy Wins in Jersey With Feller's Freckles Runner-Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/1500-columbia-fellowship.html | $1,500 Columbia Fellowship | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/harvard-awards-palfrey-grant.html | Harvard Awards Palfrey Grant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/new-home-presented-to-ministers-widow.html | NEW HOME PRESENTED TO MINISTER'S WIDOW | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/ross-breaks-own-record-in-middle-atlantic-run.html | Ross Breaks Own Record In Middle Atlantic Run | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/columbia-alumni-to-raise-aid-fund-teachers-college-fellowship-plan.html | COLUMBIA ALUMNI TO RAISE AID FUND; Teachers College Fellowship Plan Is Designed to Bring Leaders Into Education | True | | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/center-for-taft-will-open-in-city-first-headquarters-in-state.html | CENTER FOR TAFT WILL OPEN IN CITY; First Headquarters in State, Starting Next Monday, Will Seek District Delegates | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/grains-toppled-from-early-highs-seasonal-peaks-yield-on-news-from.html | GRAINS TOPPLED FROM EARLY HIGHS; Seasonal Peaks Yield on News From Korea at Time When Market Is Over Extended | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/toying-at-religion-decried.html | 'Toying at Religion' Decried | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/spellman-to-visit-ecuador.html | Spellman to Visit Ecuador | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/belgrade-will-pay-peasants-in-wages-adopts-factory-system-for.html | BELGRADE WILL PAY PEASANTS IN WAGES; Adopts Factory System for Collectives in Campaign to Communize Farms | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/samataroguadagno.html | Samataro—Guadagno | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/takes-command-today-at-naval-shipyard-here.html | Takes Command Today At Naval Shipyard Here | True | U.S. Navy | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/brown-victor-in-title-run.html | Brown Victor in Title Run | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/louise-d-fillmore-wrote-3-novels-author-of-goddess-girl-poet-who.html | LOUISE D. FILLMORE, WROTE 3 NOVELS; Author of 'Goddess Girl,' Poet Who Aided MacDowell Colony for Artists, Is Dead | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/park-worker-dies-after-fire.html | Park Worker Dies After Fire | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/defense-unity-urged-on-masons-by-poling.html | DEFENSE UNITY URGED ON MASONS BY POLING | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/battleship-new-jersey-gets-new-skipper.html | BATTLESHIP NEW JERSEY GETS NEW SKIPPER | True | U.S. Navy | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/its-a-squash.html | IT'S A SQUASH | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/hope-of-disarming-is-waning-in-un-outlook-for-reconciling-east-and.html | HOPE OF DISARMING IS WANING IN U.N.; Outlook for Reconciling East and West Proposals Held Fruitless by Delegates | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/newcomers-heard-in-traviata-roles-prandelli-and-capecchi-make.html | NEWCOMERS HEARD IN 'TRAVIATA' ROLES; Prandelli and Capecchi Make Debuts at Metropolitan in Seasonal Bow of Work | True | By Noel Straus | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/casadesus-24-plays-with-philharmonic.html | CASADESUS, 24, PLAYS WITH PHILHARMONIC | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/2000-watch-klan-meeting.html | 2,000 Watch Klan Meeting | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/rabbi-is-installed-lifschutz-takes-post-in-oldest-congregation-in.html | RABBI IS INSTALLED; Lifschutz Takes Post in Oldest Congregation in Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/chicago-scots-to-honor-thomson-at-haggis-feast.html | Chicago Scots to Honor Thomson at Haggis Feast | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/crosscountry-teams-tie.html | Cross-Country Teams Tie | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/revival-of-manon-will-be-sung-dec-7.html | REVIVAL OF 'MANON' WILL BE SUNG DEC. 7 | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mangelgilman.html | Mangel—Gilman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/setauket-li-dedicates-school-with-1800-exterior-1951-interior-new.html | Setauket, L.I., Dedicates School With 1800 Exterior, 1951 Interior; NEW $700,000 SCHOOL ON 14-ACRE CAMPUS IN SETAUKET | True | By Ira Henry Freeman Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/de-gaulle-in-appeal-for-unity-in-france.html | DE GAULLE IN APPEAL FOR UNITY IN FRANCE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/new-jet-interceptor-northrop-announces-features-of-rocket-aircraft.html | NEW JET INTERCEPTOR; Northrop Announces Features of Rocket Aircraft | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/weizmann-takes-oath-is-installed-for-second-term-as-president-of-is.html | WEIZMANN TAKES OATH; Is Installed for Second Term as President of Israel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/griggs-made-head-of-ops-division-heads-ops-unit.html | GRIGGS MADE HEAD OF O.P.S DIVISION; HEADS O.P.S. UNIT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/steelers-victors-over-eagles-1713-geri-excels-for-winners-with.html | STEELERS VICTORS OVER EAGLES, 17-13; Geri Excels for Winners With Field Goal, 2 Extra Points --Rogel, Chandnois Score | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/price-slump-hits-indonesian-trade-prosperity-of-north-sumatra.html | PRICE SLUMP HITS INDONESIAN TRADE; Prosperity of North Sumatra Plantations Sags as Decline in Exports Becomes Felt | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/steingut-assistant-dies-samuel-herman-53-legislative-aide-to.html | STEINGUT ASSISTANT DIES; Samuel Herman, 53, Legislative Aide to Assembly Leader | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/instruction-in-sex-available-on-disks-records-are-designed-to-help.html | INSTRUCTION IN SEX AVAILABLE ON DISKS; Records Are Designed to Help Parents With Problems of Talking With Children | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/italian-red-rally-fails-demonstration-against-atlantic-treaty-draws.html | ITALIAN RED RALLY FAILS; Demonstration Against Atlantic Treaty Draws Only 600 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/gen-crittenberger-here-returns-from-paris-to-resume-command-of.html | GEN. CRITTENBERGER HERE; Returns From Paris to Resume Command of First Army | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/rusk-arrives-in-korea.html | Rusk Arrives in Korea | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/one-missing-in-ontario-hotel-fire.html | One Missing in Ontario Hotel Fire | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/job-bias-pact-is-reached-state-and-city-to-cooperate-in-employment.html | JOB BIAS PACT IS REACHED; State and City to Cooperate in Employment Agency Cases | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/professional-basketball.html | Professional Basketball | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/giants-beat-cardinals-browns-rout-bears-rams-upset-yanks-tie.html | Giants Beat Cardinals; Browns Rout Bears; Rams Upset; Yanks Tie; PRITCHARD'S RUN TOPS 10-0 TRIUMPH Giant Back Gallops 81 Yards on Punt Return to Clinch Decision Over Cardinals POOLE BOOTS FIELD GOAL New Yorkers Play Defensive Game in the Last Half on Muddy Field at Chicago | True | By Louis Effrat Special To the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/eisenhower-lands-in-rome-ready-to-ask-arming-speed-allied-commander.html | Eisenhower Lands in Rome, Ready to Ask Arming Speed; Allied Commander to Make Plea to Atlantic Council Today to Bolster Efficiency of Forces in Western Europe | True | By C.l. Sulzberger Special to the New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/weeky-stock-averages-of-the-new-york-times.html | WEEKY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/fall-downstairs-fatal.html | Fall Downstairs Fatal | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/zurich-intrigued-by-london-market-understands-dip-in-bonds-and.html | ZURICH INTRIGUED BY LONDON MARKET; Understands Dip in Bonds and Unilever Issue Failure but Not Slump in Stocks | True | By George H. Morison Special To The New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/phenol-plant-contract-let.html | Phenol Plant Contract Let | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/sweeping-changes-in-atlantic-setup-pushed-by-experts-plan-would.html | SWEEPING CHANGES IN ATLANTIC SET-UP PUSHED BY EXPERTS; Plan Would Replace 12-Nation Units With Supreme Control and an Executive Agency NATIONAL VIEWPOINTS HIT Reorganizers Use Eisenhower Headquarters as a Model-- U.S. Shuffles Own Staff | True | By Benjamin Welles Special To The New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/news-of-food-red-burgundies-of-1947-vintage-here-from-the-domaine.html | News of Food; Red Burgundies of 1947 Vintage Here From the Domaine de la Romance Conti | True | By Jane Nickerson | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/suburbs-34-gain-far-exceeds-citys-census-puts-tenyear-growth-of-new.html | SUBURBS 34% GAIN FAR EXCEEDS CITY'S; Census Puts Ten-Year Growth of New York at 6%--Similar, Raises Prevail Upstate MASS EXODUS DISCOUNTED Many in Towns Moved From Other Regions, Report Says -- Biggest Rise in Hamlets | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/church-yields-to-hydrogen-plant.html | Church Yields to Hydrogen Plant | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/wheat-crop-slashed-by-drought-in-texas.html | WHEAT CROP SLASHED BY DROUGHT IN TEXAS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/32-die-in-philippines-fighting.html | 32 Die in Philippines Fighting | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/st-pauls-school-names-atlanta-cleric-rector.html | St. Paul's School Names Atlanta Cleric Rector | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/think-less-of-self-minister-admonishes.html | 'THINK LESS OF SELF,' MINISTER ADMONISHES | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/better-meat-buys-ahead-institute-says-rise-in-livestock-at-marts.html | BETTER MEAT BUYS AHEAD; Institute Says Rise in Livestock at Marts Means Price Dip | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/negro-fund-symposium.html | Negro Fund Symposium | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/sermon-on-criticism-a-diner-truman-tells-key-west-chaplain.html | Sermon on Criticism 'a Diner,' Truman Tells Key West Chaplain; PRESIDENT PRAISES SERMON ON CRITICS | True | By W.h. Lawrence Special To The New York Times. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/fists-fly-as-wings-defeat-hawks-52-roberts-46-replaces-injured.html | FISTS FLY AS WINGS DEFEAT HAWKS, 5-2; Roberts, 46, Replaces Injured Lumley in Chicago Nets-- Leafs Beat Bruins, 4-1 | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/tv-trade-assails-ncaa-on-sports-opens-drive-on-video-curbs-says.html | TV TRADE ASSAILS N.C.A.A. ON SPORTS; Opens Drive on Video Curbs --Says Football Prospered as Television Grew | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/fencing-title-to-goldsmith.html | Fencing Title to Goldsmith | True | | 1979-08-07 | RE0000036272 | B00000329807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/ranger-2dperiod-drive-tops-canadians-in-rough-game-ranger-goalie.html | Ranger 2d-Period Drive Tops Canadians in Rough Game; RANGER GOALIE MAKING SPECTACULAR SAVE AT GARDEN | True | By Joseph C. Nichols | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/limit-search-for-plane-small-group-to-carry-on-hunt-for-c47-lost-in.html | LIMIT SEARCH FOR PLANE; Small Group to Carry On Hunt for C-47 Lost in Balkans | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/letters-to-the-times-for-care-of-refugees-one-permanent-agency-it.html | Letters to The Times; For Care of Refugees One Permanent Agency, It Is Felt Should Be Established | True | KURT R. GROSSMANN. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/east-berlin-rations-yule-trees.html | East Berlin Rations Yule Trees | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/what-to-do-in-an-air-raid-pedestrians-briefed-for-air-raid-drill.html | What to Do in an Air Raid; PEDESTRIANS BRIEFED FOR AIR RAID DRILL | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/airline-orders-new-planes.html | Airline Orders New Planes | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/air-output-goals-held-threatened-lack-of-engineers-is-major-block.html | AIR OUTPUT GOALS HELD THREATENED; Lack of Engineers Is Major Block, Admiral Says--Lag in Tools, Engines Noted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/michigan-executive-a-suicide.html | Michigan Executive a Suicide | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/envoys-daughter-to-marry-in-japan-miss-de-larracoechea-whose-father.html | ENVOY'S DAUGHTER TO MARRY IN JAPAN; Miss de Larracoechea, Whose Father Is Spanish Aide in Tokyo, Officer's Fiancee | True | U.S. Army | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mrs-arthur-lane-has-son.html | Mrs. Arthur Lane Has Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/ops-jogs-stores-on-holiday-pricing-retailers-reminded-to-keep-data.html | O.P.S. JOGS STORES ON HOLIDAY PRICING; Retailers Reminded to Keep Data Accurate and Up to Date in Complying With Charts 25,000 OUTLETS NOTIFIED Businesses in This State and North Jersey Get Simplified Digest of Ceiling Rules | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/women-to-hear-lembeck.html | Women to Hear Lembeck | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/new-group-studies-turnaround-time-international-committee-seeks-to.html | NEW GROUP STUDIES TURNAROUND TIME; International Committee Seeks to Reduce Costly Layovers of Merchant Crews | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-26 | 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/business-is-posted-on-saving-records-commerce-groups-booklet.html | BUSINESS IS POSTED ON SAVING RECORDS; Commerce Group's Booklet Outlines Course to Follow in Case of Emergency | True | | 1979-08-07 | RE0000036272 | B00000329807 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/players-records-will-be-examined-board-of-higher-education-unit-and.html | PLAYERS' RECORDS WILL BE EXAMINED; Board of Higher Education Unit and City College Join in 'Fix' Investigation | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/dr-gulick-defends-city-jobpay-plan-griffenhagen-proposals-offer.html | DR. GULICK DEFENDS CITY JOB-PAY PLAN; Griffenhagen Proposals Offer 'Most Liberal' Salary Rises Ever Suggested, He Holds LISTS 19 'MISCONCEPTIONS' Recommendations Are Just as Generous as Those Recently Made by Moses, He Says | True | | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/commodity-index-drops-bls-reports-decrease-from-3283-nov-16-to-3273.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 328.3 Nov. 16 to 327.3 Nov. 21 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/jw-thomas-dies-headed-firestone-honorary-chairman-led-tire-company.html | J. W. THOMAS DIES; HEADED FIRESTONE; Honorary Chairman Led Tire Company in 1932-42--Aided Synthetic Rubber Program | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/many-tickets-sold-for-school-benefit-two-benefit-aides-and-an.html | MANY TICKETS SOLD FOR SCHOOL BENEFIT; TWO BENEFIT AIDES AND AN ENGAGED GIRL | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/topics-of-the-times-the-new-scout.html | Topics of The Times; The New Scout | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/gas-turbines-held-to-be-economical-mechanical-engineers-learn-of.html | GAS TURBINES HELD TO BE ECONOMICAL; Mechanical Engineers Learn of Savings in Report by Westinghouse Executive | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/rise-for-trainees-near-mccomb-bids-knitted-wear-field-lift-learners.html | RISE FOR TRAINEES NEAR; McComb Bids Knitted Wear Field Lift Learner's Minimum | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/buys-casting-machine-nichols-wire-and-aluminum-co-acquires.html | BUYS CASTING MACHINE; Nichols Wire and Aluminum Co. Acquires Italian-Made Unit | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/letters-to-the-times-to-expedite-migrations-steps-for-alleviation.html | Letters to The Times; To Expedite Migrations Steps for Alleviation of Population Pressures Are Proposed | True | ALPHONSO A. CASTAGNO, | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/icc-will-receive-evidence-today-on-financial-condition-of-the-mopac.html | I.C.C. Will Receive Evidence Today On Financial Condition of the Mopac | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/little-of-columbia-blames-colleges-for-discrepancies-in-football.html | Little of Columbia Blames Colleges for 'Discrepancies' in Football; HIS KICK CLINCHED A ROSE BOWL BERTH | True | By Louis Effrat | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/nyu-tug-of-war-tomorrow.html | N.Y.U. 'Tug of War' Tomorrow | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/the-italian-floods.html | THE ITALIAN FLOODS | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/mrs-hampton-s-lynch-has-son.html | Mrs. Hampton S. Lynch Has Son | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/more-steel-made-available-by-us-for-schools-hospitals-and-roads.html | More Steel Made Available by U.S. For Schools, Hospitals and Roads; RETURNS THE WHEAT CHAMPIONSHIP TO U.S. | True | By Charles E. Egan Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bowles-in-calcutta-for-visit.html | Bowles in Calcutta for Visit | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/graft-study-panel-urged-ada-calls-for-nonpartisan-unit-to-sift.html | GRAFT STUDY PANEL URGED; A.D.A. Calls for Nonpartisan Unit to Sift Corruption | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/yugoslav-indicts-east-bloc-in-un-77page-statement-cites-soviet.html | YUGOSLAV INDICTS EAST BLOC IN U.N.; 77-Page Statement Cites Soviet 'Aggressive Pressure' and Calls for Steps to End It | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/william-pittenger-excongressman-65.html | WILLIAM PITTENGER, EX-CONGRESSMAN, 65 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/publicity-winners-named-alabama-associated-industries-is-first-in.html | PUBLICITY WINNERS NAMED; Alabama Associated Industries Is First in Davis Awards | True | | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/topics-and-sidelights-of-the-day-in-wall-street-debt-burden.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Debt Burden | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/red-shell-hits-us-destroyer.html | Red Shell Hits U.S. Destroyer | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bodies-of-16-found-in-wrecked-trains-rail-official-says-disregard.html | BODIES OF 16 FOUND IN WRECKED TRAINS; Rail Official Says Disregard of Signals by Engineer Caused Alabama Crash | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/second-quake-rocks-formosa.html | Second 'Quake Rocks Formosa | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/big4-arms-talks-acceptable-to-us-jessup-approves-arabasiatic-plan.html | BIG-4 ARMS TALKS ACCEPTABLE TO U.S.; Jessup Approves Arab-Asiatic Plan for Meeting With U.N. Head on Disarmament | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/gets-cancer-research-grant.html | Gets Cancer Research Grant | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/4-aims-set-to-aid-european-arming-atlantic-council-seeks-to-blend.html | 4 AIMS SET TO AID EUROPEAN ARMING; Atlantic Council Seeks to Blend Basic Defense Needs Into the New Economic Realities | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/department-store-sales.html | DEPARTMENT STORE SALES | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/weberman-plea-denied-new-yorker-said-school-order-infringed-on.html | WEBERMAN PLEA DENIED; New Yorker Said School Order Infringed on Religious Right | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/50family-housing-conveyed-in-bronx.html | 50-FAMILY HOUSING CONVEYED IN BRONX | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/iranian-premier-wins-solid-senate-backing.html | IRANIAN PREMIER WINS SOLID SENATE BACKING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/canadaus-golf-in-1952-proposed-dominion-plan-for-match-at-montreal.html | CANADA-U.S. GOLF IN 1952 PROPOSED; Dominion Plan for Match at Montreal Is Submitted at the P.G.A. Meeting | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/the-delayed-ambulance.html | THE DELAYED AMBULANCE | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/to-assist-legal-aid-campaign.html | To Assist Legal Aid Campaign | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/clipper-smith-resigns-as-coach-at-lafayette.html | Clipper Smith Resigns As Coach at Lafayette | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/masons-to-honor-2-bankers.html | Masons to Honor 2 Bankers | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/mkinney-sponsor-sues-us-for-fee-mchale-of-indiana-however-denies-he.html | M'KINNEY SPONSOR SUES U.S. FOR FEE; McHale of Indiana, However, Denies He Has Represented Seekers of Contracts | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/fire-department-begins-trial-of-11-queens-specialist-in-testing.html | FIRE DEPARTMENT BEGINS TRIAL OF 11; Queens Specialist in Testing Compressions Testifies to Giving $1,500 'Gratuities' | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/coach-neyland-raps-high-hotel-charges-in-new-orleans-for-sugar-bowl.html | Coach Neyland Raps High Hotel Charges In New Orleans for Sugar Bowl Patrons | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/new-shoe-directory-issued.html | New Shoe Directory Issued | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/job-h-lippincott-jersey-exofficial.html | JOB H. LIPPINCOTT, JERSEY EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/semper-of-kansas-wins-second-ncaa-crosscountry-title-in-row.html | Semper of Kansas Wins Second N.C.A.A. Cross-Country Title in Row; SYRACUSE HARRIERS TAKE TEAM HONORS Semper's Victory in 20:09.5 for Four-Mile Event Leads Kansas to Second Place HOLMBERG 30 YARDS BACK Tennessee's Swedish Star Is Runner-Up--Overshoot of Winning Squad Third | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/eisenhower-in-fervent-plea-assures-the-west-of-success-supreme.html | Eisenhower, in Fervent Plea, Assures the West of Success; SUPREME COMMANDER DISCUSSING EUROPEAN DEFENSE | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/wood-field-and-stream-catskill-bucks-elusive-despite-light-snowfall.html | Wood, Field and Stream; Catskill Bucks Elusive Despite Light Snowfall, but There Are Does A-Plenty | True | By Raymond R. Camp | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/industry-problems-cited-mcgammon-says-instruments-workers-are-hit.html | INDUSTRY PROBLEMS CITED; McGammon Says Instruments Workers Are Hit by Imports | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/mayor-urges-public-to-assist-infirmary.html | MAYOR URGES PUBLIC TO ASSIST INFIRMARY | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/state-trooper-found-dead.html | State Trooper Found Dead | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/voids-84-indictments-jersey-court-holds-train-wreck-jury-erred-in.html | VOIDS 84 INDICTMENTS; Jersey Court Holds Train Wreck Jury Erred in Vote | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/rains-come-to-southeast-brazil.html | Rains Come to Southeast Brazil | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/ccny-to-give-male-animal.html | C.C.N.Y. to Give 'Male Animal' | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/stocks-turn-firm-after-weak-start-first-real-recovery-in-more-than.html | STOCKS TURN FIRM AFTER WEAK START; First Real Recovery in More Than Week Staged on the Big Board Here BUT VOLUME DIMINISHES Sales Off to 1,180,000 Shares From 1,210,000 Friday-- Movement Routine | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/recruits-for-korea-sought.html | Recruits for Korea Sought | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/business-failures-increase.html | Business Failures Increase | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/steamer-goes-aground-69-passengers-of-itapuhy-ashore-at-rio-de.html | STEAMER GOES AGROUND; 69 Passengers of Itapuhy Ashore at Rio De Janeiro Harbor | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/deals-in-westchester-realty-transactions-include-houses-in-white.html | DEALS IN WESTCHESTER; Realty Transactions Include Houses in White Plains | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/icc-wins-on-rise-in-commuter-fare-state-loses-high-court-fight-to.html | I.C.C. WINS ON RISE IN COMMUTER FARE; State Loses High Court Fight to Bar Intrastate Increase Granted the New Haven TRIBUNAL DIVIDES, 6 TO 2 Douglas' Dissent Cautions on Need to Curb Government to Ban Rule by 'Monster' | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/a-thank-you-for-a-job-well-done-in-korea.html | A THANK YOU FOR A JOB WELL DONE IN KOREA | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/liner-in-quebec-after-delay.html | Liner in Quebec After Delay | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/libel-case-opens-today-egans-criminal-complaint-stems-from-jersey.html | LIBEL CASE OPENS TODAY; Egan's Criminal Complaint Stems From Jersey Political Campaign | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/steel-is-called-key-to-british-economy-sufficient-supply-would-help.html | STEEL IS CALLED KEY TO BRITISH ECONOMY; Sufficient Supply Would Help Solve Its New 'Dollar-Gap' Problems, 2 Leaders Say | True | | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/airlift-speeds-work-on-us-nickel-plant.html | AIRLIFT SPEEDS WORK ON U.S. NICKEL PLANT | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/found-dead-in-elevator-shaft.html | Found Dead in Elevator Shaft | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/nyu-five-gains-2d-victory-8269-nachamkins-23-points-pace-violets-to.html | N.Y.U. FIVE GAINS 2D VICTORY, 82-69; Nachamkin's 23 Points Pace Violets to Triumph Over Fairleigh-Dickinson | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/caudle-says-life-is-in-peril-testifies-on-auto-discounts-almost-an.html | Caudle Says Life Is in Peril; Testifies on Auto Discounts; Almost an Outburst | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bright-of-drake-eats-again.html | Bright of Drake Eats Again | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/john-wanamaker-names-merchandise-manager.html | John Wanamaker Names Merchandise Manager | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/advertising-news-and-notes-campaign-for-general-cable.html | Advertising News and Notes; Campaign for General Cable | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/revision-is-voted-by-jewish-groups-national-and-local-agencies-to.html | REVISION IS VOTED BY JEWISH GROUPS; National and Local Agencies to Reorganize Activities in Community Relations | True | By Irving Spiegel Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/stiff-bribery-penalty-proposed.html | Stiff Bribery Penalty Proposed | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/fitch-joins-ebasco.html | Fitch Joins Ebasco | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/son-born-to-mrs-paul-degive.html | Son Born to Mrs. Paul deGive | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/18000-jewels-gone-forever.html | $18,000 Jewels Gone Forever | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/champion-crochet-man-does-weaving-in-a-bar.html | Champion Crochet Man Does Weaving in a Bar | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/soriero-to-fill-hudson-vacancy.html | Soriero to Fill Hudson Vacancy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/mrs-kaisers-estate-ten-million.html | Mrs. Kaiser's Estate Ten Million | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/germans-fail-to-agree.html | Germans Fail to Agree | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bristol-housing-plan-fails.html | Bristol Housing Plan Fails | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/15-hurt-over-politics-in-bombay.html | 15 Hurt Over Politics in Bombay | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/eca-to-get-17-ships-withdrawals-from-the-mothball-fleets-rise-to.html | E.C.A. TO GET 17 SHIPS; Withdrawals From the 'Mothball' Fleets Rise to 450 | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/nurses-seek-cuts-in-polio-expenses-coordination-of-services-to.html | NURSES SEEK CUTS IN POLIO EXPENSES; Coordination of Services to Patients Also Discussed by Group From 27 States | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/polio-drive-aides-named-bobby-thomson-giant-star-is-a-staten-island.html | POLIO DRIVE AIDES NAMED; Bobby Thomson, Giant Star, Is a Staten Island Co-Chairman | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/decline-continues-for-home-building-stichman-reports-drop-of-27-in.html | DECLINE CONTINUES FOR HOME BUILDING; Stichman Reports Drop of 27% in City and 23% in State During Past 10 Months | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/dominican-republic-aids-us-on-missile-tracking.html | Dominican Republic Aids U.S. on Missile Tracking | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/a-17pound-steak-for-4h-food-preparation-winners.html | A 17-POUND STEAK FOR 4-H FOOD PREPARATION WINNERS | True | | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/big-meals-blamed-in-high-death-rate-physician-says-years-biggest.html | BIG MEALS BLAMED IN HIGH DEATH RATE; Physician Says Year's Biggest Killer, Arteriosclerosis, Arises Chiefly From Overeating | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/manhattan-takes-first-game-7132-jaspers-top-newark-rutgers-hofstra.html | MANHATTAN TAKES FIRST GAME, 71-32; Jaspers Top Newark Rutgers -- Hofstra Quintet Scores Over Roanoke, 72-59 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/alexander-to-speak-here.html | Alexander to Speak Here | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/glass-sleds-for-army-lighter-equipment-to-ease-task-of-carrying.html | 'GLASS' SLEDS FOR ARMY; Lighter Equipment to Ease Task of Carrying Wounded | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/mitinger-named-captain-of-yales-1952-eleven.html | Mitinger Named Captain Of Yale's 1952 Eleven | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/kaiser-aluminum-plans-refinancing-special-meeting-called-to-act-on.html | KAISER ALUMINUM PLANS REFINANCING; Special Meeting Called to Act on $100,000,000 Program for New Orleans Plant PREFERRED TO BE ISSUED Change of the Capital Stock to Common Also Involved-- Session Set for Dec. 6 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/cup-of-tea-up-in-britain.html | Cup of Tea Up in Britain | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/hartnell-to-work-on-american-lines-couturier-for-the-british-royal.html | HARTNELL TO WORK ON AMERICAN LINES; Couturier for the British Royal Family Likes the Casual Way of Dressing Here | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/retail-shoe-prices-to-be-lower-for-spring-manufacturers-say.html | Retail Shoe Prices to Be Lower For Spring, Manufacturers Say; Official Semi-Annual Show in 2 Hotels Here Offers Lines Featuring Slimmer Heels, Textured Surfaces, Colors for Men | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/dog-quarantine-upheld-order-for-night-confinement-in-state-is-ruled.html | DOG QUARANTINE UPHELD; Order for Night Confinement in State Is Ruled Legal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/55-years-with-company-absent-only-eleven-days.html | 55 Years With Company, Absent Only Eleven Days | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/shipping-news-and-notes-dockers-refuse-to-unload-soviet-goods.html | Shipping News and Notes; Dockers Refuse to Unload Soviet Goods Unless They Are Certified Essential | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/evacuated-824-soldiers-in-korea.html | EVACUATED 824 SOLDIERS IN KOREA | True | The New York Times | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/federal-employe-fatally-shot.html | Federal Employe Fatally Shot | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/newspaper-office-held-up.html | Newspaper Office Held Up | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/300000th-dp-gets-us-visa.html | 300,000th D.P. Gets U.S. Visa | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/women-get-past-a-men-only-sign-preview-granted-to-shoppers-at.html | WOMEN GET PAST A 'MEN ONLY' SIGN; Preview Granted to Shoppers at Exclusively Male Shop in Fifth Ave. Store | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/indias-envoy-in-washington.html | India's Envoy in Washington | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/aides-for-defense-urged-volunteers-needed-state-chief-says-citing.html | AIDES FOR DEFENSE URGED; Volunteers Needed, State Chief Says, Citing Perils of Panic | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/new-styles-shown-on-the-west-coast-spring-and-summer-fashions.html | NEW STYLES SHOWN ON THE WEST COAST; SPRING AND SUMMER FASHIONS PRESENTED BY SAN FRANCISCO DESIGNERS | True | By Virginia Pope | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/6-ask-gambling-stamp-applications-by-professionals-studied-at-state.html | 6 ASK GAMBLING STAMP; Applications by Professionals Studied at State Tax Office | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/stability-threat-seen-by-bankers-investment-men-hold-freedom-of.html | STABILITY THREAT SEEN BY BANKERS; Investment Men Hold Freedom of Federal Reserve System Is Periled by Patman Inquiry MONEY CONTROL AN ISSUE Resort to 'Printing Presses' Is Feared Under Domination of Executive Branch | True | By Paul Heffernan Special to The New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/redistricting-the-state.html | REDISTRICTING THE STATE | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/shipmate-testifies-in-seamans-death-describes-clashes-between.html | SHIPMATE TESTIFIES IN SEAMAN'S DEATH; Describes Clashes Between Captain and Steward Before Fatal Shipboard Fight | True | Special to the NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/elected-vice-president-of-cable-and-radio-corp.html | Elected Vice President Of Cable and Radio Corp. | True | Matar Studio | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/gus-halls-scars-viewed-by-judge-red-gets-until-tomorrow-to-prove.html | GUS HALL'S SCARS VIEWED BY JUDGE; Red Gets Until Tomorrow to Prove That Only One of Three Resulted From Surgery | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/wagner-ceremonies-set-gymnasium-will-be-dedicated-on-saturday.html | WAGNER CEREMONIES SET; Gymnasium Will Be Dedicated on Saturday Afternoon | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/dividend-news-american-chain-and-cable.html | DIVIDEND NEWS; American Chain and Cable | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/elizabeth-forgives-and-forgets.html | Elizabeth Forgives and Forgets | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/treasury-announces-1118051100-issue.html | TREASURY ANNOUNCES $1,118,051,100 ISSUE | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/albertas-oil-output-up-sharply.html | Alberta's Oil Output Up Sharply | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/business-world.html | Business World | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/investment-official-joins-fairchild-camera-board.html | Investment Official Joins Fairchild Camera Board | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/truman-mkinney-attack-grafters-in-the-government-president-in.html | TRUMAN, M'KINNEY ATTACK GRAFTERS IN THE GOVERNMENT; President, in Message to Fund Dinner Here, Calls on Party to Be Morally Strong '52 PLATFORM INDICATED Chairman Charges Betrayer of Office Is Public Enemy -- Will Oust 'Termites' | True | By Warren Moscow | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/opera-troupe-faces-ban-philadelphia-la-scala-permit-in-jeopardy.html | OPERA TROUPE FACES BAN; Philadelphia La Scala Permit in Jeopardy Over Unpaid Tax | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/jersey-assembly-balks-at-3-bills-republican-majority-members-desert.html | JERSEY ASSEMBLY BALKS AT 3 BILLS; Republican Majority Members Desert Leaders in Voting Down Judicial Measure | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/1000-here-in-tribute-to-priest-in-italy.html | 1,000 HERE IN TRIBUTE TO PRIEST IN ITALY | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/fisherman-found-dead-2-companions-of-glen-cove-man-are-missing-off.html | FISHERMAN FOUND DEAD; 2 Companions of Glen Cove Man Are Missing Off Sands Point | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/margaret-snell-fiancee-will-be-wed-to-albert-lockett-on-dec-29-in.html | MARGARET SNELL FIANCEE; Will Be Wed to Albert Lockett on Dec. 29 in Casablanca | True | | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/national-football-league.html | National Football League | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/sought-for-16-years-surrenders-to-fbi.html | SOUGHT FOR 16 YEARS, SURRENDERS TO F.B.I. | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/armynavy-game-still-big-one-despite-records-100000-expected-at.html | Army-Navy Game Still 'Big One' Despite Records; 100,000 EXPECTED AT EVENT SATURDAY But for First Time in Decade Army-Navy Tickets Are Put on Sale in Philadelphia MIDDIE ELEVEN IS CHOICE Experienced Personnel Seen Deciding--Holy Cross to Oppose Boston College | True | By Allison Danzig | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/defective-cars.html | DEFECTIVE CARS | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/gifts-made-by-blind-mayor-opens-5th-avenue-shop-staffed-by.html | GIFTS MADE BY BLIND; Mayor Opens 5th Avenue Shop Staffed by Volunteers | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/allies-to-parole-35-japanese.html | Allies to Parole 35 Japanese | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/miss-bontecou-to-wed-schenectady-girl-betrothed-to-wade-thurston.html | MISS BONTECOU TO WED; Schenectady Girl Betrothed to Wade Thurston Elliott | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/utility-stock-oversubscribed.html | Utility Stock Oversubscribed | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/marcune-is-victor-in-mgarrity-bout-new-yorker-wins-decision-at-st.html | MARCUNE IS VICTOR IN M'GARRITY BOUT; New Yorker Wins Decision at St. Nicks--Collins Knocks Out Cam in Boston Fight | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/truce-teams-in-korea-too-chilled-to-celebrate-battleline-accord.html | Truce Teams in Korea Too Chilled To Celebrate Battle-Line Accord; KOREA TRUCE AIDES TOO COLD FOR FETE | True | By George Barrett Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/big-steel-union-open-talks-today-labor-hopes-to-win-federal.html | 'BIG STEEL,' UNION OPEN TALKS TODAY; Labor Hopes to Win Federal Approval for 'Package' Rise of 20-25 Cents an Hour | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/family-rescued-after-weeklong-search-in-the-sierras.html | FAMILY RESCUED AFTER WEEK-LONG SEARCH IN THE SIERRAS | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/taft-wisconsin-drive-on-notice-is-filed-on-campaign-for.html | TAFT WISCONSIN DRIVE ON; Notice Is Filed on Campaign for Presidential Delegates | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/britain-pushing-use-of-atom.html | Britain Pushing Use of Atom | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/care-service-hailed-nutrition-bureau-warns-against-buying-from.html | C.A.R.E. SERVICE HAILED; Nutrition Bureau Warns Against Buying From Fly-by-Nights | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/1-dies-in-embassy-fire-in-korea.html | 1 Dies in Embassy Fire in Korea | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/saratoga-bet-jury-scored-as-illegal-defense-attorney-for-17-calls.html | SARATOGA BET JURY SCORED AS ILLEGAL; Defense Attorney for 17 Calls It 'Packed'--Court Studies Motion for Dismissal | True | By Warren Weaver Jr. Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/books-of-the-times-among-the-vicious-and-corrupt.html | Books of The Times; Among the Vicious and Corrupt | True | By Orville Prescott | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/sale-of-auto-license-plate-tabs-starts-monday.html | Sale of Auto License Plate Tabs Starts Monday | True | | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/16-in-disabled-b36-jump-pilot-lands-it.html | 16 IN DISABLED B-36 JUMP; PILOT LANDS IT | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/robin-rau-to-be-bride-on-dec-8.html | Robin Rau to Be Bride on Dec. 8 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/to-help-try-17-reds-david-l-marks-named-special-assistant-in.html | TO HELP TRY 17 REDS; David L. Marks Named Special Assistant in Conspiracy Case | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/gen-devers-off-for-paris.html | Gen. Devers Off for Paris | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/st-louis-pupil-killed-two-former-students-sought-in-grade-school.html | ST. LOUIS PUPIL KILLED; Two Former Students Sought in Grade School Shooting | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/celebrating-odoul-day-in-japan.html | CELEBRATING O'DOUL DAY IN JAPAN | True | The New York Times | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/students-at-panama-canal-clash.html | Students at Panama Canal Clash | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/oil-tanker-ordered-standard-of-california-to-add-16665ton-ship-to.html | OIL TANKER ORDERED; Standard of California to Add 16,665-Ton Ship to Fleet | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/tahiti-will-get-air-service.html | Tahiti Will Get Air Service | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/protest-made-by-cuba-jailing-of-five-nationals-by-the-dominican.html | PROTEST MADE BY CUBA; Jailing of Five Nationals by the Dominican Republic Is Hit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/exiles-alliances-disturb-officials-pacts-of-deported-germans-and.html | EXILES' ALLIANCES DISTURB OFFICIALS; Pacts of Deported Germans and Eastern Refugees Try to Set Future Relations | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/frostbite-appears-in-korea.html | Frostbite Appears in Korea | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/cracking-noted-in-carpet-prices-mill-discounts-widespread-as.html | 'CRACKING' NOTED IN CARPET PRICES; Mill Discounts Widespread as Consumer Purchasing Lags, Trade Sources Say | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/prison-inmates-increase-state-and-federal-institutions-had-167173.html | PRISON INMATES INCREASE; State and Federal Institutions Had 167,173 on Dec. 31, 1950 | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/churchill-blocks-sea-post-for-us-naming-of-admiral-to-atlantic-pact.html | CHURCHILL BLOCKS SEA POST FOR U.S.; Naming of Admiral to Atlantic Pact Command Is Held Up by Order to British Delegation | True | By Benjamin Welles Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/reynolds-acquires-heath-co.html | Reynolds Acquires Heath & Co. | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/1609-for-90day-bills-treasury-announces-bids-to-buy-total-of.html | 1.609% FOR 90-DAY BILLS; Treasury Announces Bids to Buy Total of $1,100,013,000 | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/us-presents-plan-for-europes-dps-proposal-setting-up-agency-to.html | U.S. PRESENTS PLAN FOR EUROPE'S D.P.'S; Proposal Setting Up Agency to Shift 115,000 Overseas Goes to 23-Nation Parley | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/utilities-map-plan-on-niagara-power-5-new-york-state-companies.html | UTILITIES MAP PLAN ON NIAGARA POWER; 5 New York State Companies Issue Booklet Arguing Case for Private Development | True | | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/jordan-defends-sports-harvard-football-coach-calls-athletics-part.html | JORDAN DEFENDS SPORTS; Harvard Football Coach Calls Athletics Part of Education | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/sugar-bowl-case-heard-second-of-alleged-perjurers-on-trial-in-bronx.html | 'SUGAR BOWL' CASE HEARD; Second of Alleged Perjurers on Trial in Bronx Shooting | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/two-undersea-mountains-found.html | Two Undersea Mountains Found | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/line-for-korean-armistice-ratified-at-plenary-session-of.html | LINE FOR KOREAN ARMISTICE RATIFIED AT PLENARY SESSION OF NEGOTIATORS; PROPOSALS OFFERED ON GUARANTEES; ARMISTICE ZONE IS FIXED AS TALKS CONTINUE | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/new-bronx-post-office-claremont-park-station-opens-at-1488.html | NEW BRONX POST OFFICE; Claremont Park Station Opens at 1488 Washington Ave. | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/personandrews-team-scores.html | Person-Andrews Team Scores | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/po-levees-are-blasted-flood-level-drops-five-inches-after-break.html | PO LEVEES ARE BLASTED; Flood Level Drops Five Inches After Break Above Ferrara | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/to-manage-textile-ads-for-american-cyanamid.html | To Manage Textile Ads For American Cyanamid | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/us-to-call-rr-young-co-chairman-to-testify-in-investment-house-case.html | U.S. TO CALL R.R. YOUNG; C.&O. Chairman to Testify in Investment House Case | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/army-truck-skid-kills-three.html | Army Truck Skid Kills Three | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/britons-hosts-in-rome-us-atlantic-pact-delegation-lunches-at.html | BRITONS HOSTS IN ROME; U.S. Atlantic Pact Delegation Lunches at Embassy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/philippines-drops-bid-for-seat-on-un-unit.html | PHILIPPINES DROPS BID FOR SEAT ON U.N. UNIT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/orthodox-congregations-elect-biennial-officers.html | Orthodox Congregations Elect Biennial Officers | True | Fabian Bachrach | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/texts-of-trumans-message-and-mckinneys-speech-to-democrats-at.html | Texts of Truman's Message and McKinney's Speech to Democrats; AT DEMOCRATIC NATIONAL COMMITTEE DINNER HERE | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/hudson-inquiry-opens-schwarzkopf-to-begin-with-hoboken-dock-figures.html | HUDSON INQUIRY OPENS; Schwarzkopf to Begin With Hoboken Dock Figure's Death | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/un-called-way-to-peace.html | U.N. Called Way to Peace | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/hurt-on-false-alarm-fireman-loses-grip-on-pole-and-falls-to.html | HURT ON FALSE ALARM; Fireman Loses Grip on Pole and Falls to Concrete Floor | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/in-role-of-teacher.html | IN ROLE OF TEACHER | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/gene-kelly-plans-own-metro-movie-star-will-direct-and-work-out.html | GENE KELLY PLANS OWN METRO MOVIE; Star Will Direct and Work Out Choreography for Next Film, 'Invitation to a Dance' | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/nan-schlesinger-engaged-to-wed-troth-of-san-francisco-girl-to.html | NAN SCHLESINGER ENGAGED TO WED; Troth of San Francisco Girl to Thomas L. Kempner, Yale Alumnus, Announced Here | True | Phyfe | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/heart-fund-fight-set-for-robinson-signing-for-fridays-middleweight.html | HEART FUND FIGHT SET FOR ROBINSON; SIGNING FOR FRIDAY'S MIDDLEWEIGHT BOUT AT GARDEN | True | The New York Times | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/ships-reported-in-hiding.html | Ships Reported in Hiding | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/australia-sends-seven-skiers.html | Australia Sends Seven Skiers | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/insurance-strike-authorized.html | Insurance Strike Authorized | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/apartments-lead-manhattan-sales-corner-property-on-audubon-avenue.html | APARTMENTS LEAD MANHATTAN SALES; Corner Property on Audubon Avenue Contains 45 Suites-- Deal on West 146th Street | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/now-has-dallas-branch-merrittchapman-scott-opens-new-construction.html | NOW HAS DALLAS BRANCH; Merritt-Chapman & Scott Opens New Construction Office | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/us-tries-to-conserve-stored-corn-crop-is-inferior-and-demand-rises.html | U.S. Tries to Conserve Stored Corn; Crop Is Inferior and Demand Rises; Grain Experts Called to Discuss the Effect of Wet Harvest in 1951--Feed for Record Livestock Output Linked to Meat Price | True | By William M. Blair Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/dinner-honors-jb-king-first-negro-here-to-be-assistant.html | DINNER HONORS J.B. KING; First Negro Here to Be Assistant Superintendent of Schools | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/schacht-pauses-in-israel-lack-of-arrest-assailed.html | Schacht Pauses in Israel; Lack of Arrest Assailed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/what-to-do-in-an-air-raid.html | What to Do in an Air Raid | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/construction-cuts-in-two-years.html | Construction Cuts in Two Years | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/european-council-urges-aid.html | European Council Urges Aid | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/princetonian-editorial-lashes-dartmouth-team-for-rough-play.html | Princetonian Editorial Lashes Dartmouth Team for Rough Play | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/exmajor-pleads-guilty-former-marine-officer-admits-taking-corps.html | EX-MAJOR PLEADS GUILTY; Former Marine Officer Admits Taking Corps' Memorial Fund | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bucknell-rejects-all-bids-by-bowls-educational-interests-first.html | BUCKNELL REJECTS ALL BIDS BY BOWLS; Educational Interests First, University President Says-- Pasadena Teams Official | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/12-cars-run-over-woman.html | 12 Cars Run Over Woman | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/new-york-hunter-held-accused-of-wounding-farmer-in-dutchess-county.html | NEW YORK HUNTER HELD; Accused of Wounding Farmer in Dutchess County Mishap | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/weeks-steel-output-due-to-be-104-of-capacity.html | Week's Steel Output Due To Be 104% of Capacity | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/munch-plans-long-rest-ansermet-to-fill-in-for-conductor-with-boston.html | MUNCH PLANS LONG REST; Ansermet to Fill In for Conductor With Boston Symphony | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/de-gaulle-parallels-reds-in-opposing-atlantic-pact-french-leader.html | De Gaulle Parallels Reds In Opposing Atlantic Pact; French Leader Assails Wide U.S. Defense Role on Same Grounds Communists Press | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/traffic-accidents-drop-despite-decline-in-week-40-more-persons-were.html | TRAFFIC ACCIDENTS DROP; Despite Decline in Week, 40 More Persons Were Hurt Here | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/exeter-names-cocaptains.html | Exeter Names Co-Captains | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/commons-ratifies-tokyo-peace-pact-british-house-votes-382-to-33.html | COMMONS RATIFIES TOKYO PEACE PACT; British House Votes 382 to 33 --Most of Bevanites Are Among Treaty's Foes | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/tax-credit-asked-on-bank-reserves-captive-assets-have-yielded.html | TAX CREDIT ASKED ON BANK RESERVES; 'Captive Assets' Have Yielded Millions to U.S. Treasury, Head of Manhattan Says | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/report-on-greeks-sought-un-bids-nations-disclose-data-on-children.html | REPORT ON GREEKS SOUGHT; U.N. Bids Nations Disclose Data on Children Held in Civil War | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/us-bars-soviet-row-says-it-will-not-get-involved-in-dispute-on-aid.html | U.S. BARS SOVIET ROW; Says It Will Not Get Involved in Dispute on Aid to Undergrounds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/to-discuss-childrens-books.html | To Discuss Children's Books | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/test-for-new-york.html | TEST FOR NEW YORK | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/tennessee-heads-92-of-168-ballots-volunteers-roll-up-largest-vote.html | TENNESSEE HEADS 92 OF 168 BALLOTS; Volunteers Roll Up Largest Vote of Season in Poll-- Maryland Advances | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/250-homes-burned-in-brazil.html | 250 Homes Burned in Brazil | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/2-boys-robbed-of-20000.html | 2 Boys Robbed of $20,000 | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/australian-labor-unit-in-icftu.html | Australian Labor Unit in ICFTU | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/better-teamwork-in-child-aid-seen-associate-head-of-childrens.html | BETTER TEAMWORK IN CHILD AID SEEN; Associate Head of Children's Bureau Lays Gain to 1950 White House Parley | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/harvard-deans-shifted-wj-bender-delmar-leighton-assigned-new-posts.html | HARVARD DEANS SHIFTED; W.J. Bender, Delmar Leighton Assigned New Posts | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/us-woman-senator-advocated-on-ticket.html | U.S. WOMAN SENATOR ADVOCATED ON TICKET | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/interior-decorating-lecture-set.html | Interior Decorating Lecture Set | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/9year-term-for-grandmother.html | 9-Year Term for Grandmother | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/easts-air-defense-to-stage-exercise-13state-trial-set-for-saturday.html | EAST'S AIR DEFENSE TO STAGE EXERCISE; 13-State Trial Set for Saturday --1,200 'Enemy' Planes to Test Area's Ground Observers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/army-to-hire-civilians-research-laboratory-in-virginia-needs.html | ARMY TO HIRE CIVILIANS; Research Laboratory in Virginia Needs Engineers and Scientists | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/4725000-rail-issue-on-the-market-today.html | $4,725,000 RAIL ISSUE ON THE MARKET TODAY | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/utility-financing-plan-approved.html | Utility Financing Plan Approved | True | | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/refusals-to-testify-in-police-trial-bring-threat-of-action-by.html | Refusals to Testify in Police Trial Bring Threat of Action by Rifkind; Reluctant Defendants Told They May Face Disobedience Charges--5 More Men Decline as 8 Take Witness Stand | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/hamburg-sets-port-mark.html | Hamburg Sets Port Mark | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/prudential-loan-to-motorola.html | Prudential Loan to Motorola | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/harvester-raises-pay-a-cent.html | Harvester Raises Pay a Cent | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/offbrand-refrigerators-weak.html | Off-Brand Refrigerators Weak | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/news-of-food-20-chefs-dining-out-on-gala-occasion-try-a-colleagues.html | News of Food; 20 Chefs Dining Out on Gala Occasion Try a Colleague's Lobster Lafayette | True | By Jane Nickerson | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/jw-webb-on-norwich-u-board.html | J.W. Webb on Norwich U. Board | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/champion-paper-gains.html | Champion Paper Gains | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/improvement-seen-in-drug-supplies-steel-and-other-metals-are.html | IMPROVEMENT SEEN IN DRUG SUPPLIES; Steel and Other Metals Are Exceptions, Pharmaceutical Manufacturers Are Told | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/reserve-board-reports-a-73-drop-in-rate-of-increase-of-loans-by.html | Reserve Board Reports a 73% Drop in Rate Of Increase of Loans by Member Banks | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/man-facing-ouster-affirmed-as-citizen.html | MAN FACING OUSTER AFFIRMED AS CITIZEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/asks-voice-in-lirr-plan.html | Asks Voice in L.I.R.R. Plan | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/egypt-for-suez-inquiry.html | Egypt for Suez Inquiry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/prosecutor-sifts-new-haven-wreck-inquiry-into-collision-in-park.html | PROSECUTOR SIFTS NEW HAVEN WRECK; Inquiry Into Collision in Park Avenue Tunnel May Lead to Grand Jury Action | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/primary-prices-off-01-in-week-index-of-labor-bureau-stands-at-1772.html | PRIMARY PRICES OFF 0.1% IN WEEK; Index of Labor Bureau Stands at 177.2% of 1926 Average, Is 3% Above Pre-War | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/seeks-change-in-venue-moran-says-he-cant-be-judged-fairly-in-new.html | SEEKS CHANGE IN VENUE; Moran Says He Can't Be Judged Fairly in New York County | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/us-to-press-un-on-unifying-korea-will-seek-prompt-action-on-naming.html | U.S. TO PRESS U.N. ON UNIFYING KOREA; Will Seek Prompt Action on Naming of Commission or Mediator After Armistice | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/scherman-offers-modern-program-leads-little-orchestra-society-in.html | SCHERMAN OFFERS MODERN PROGRAM; Leads Little Orchestra Society in Concert at Town Hall--Menuhin Is Major Soloist | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/sports-of-the-times-the-sergeant-and-the-brass.html | Sports of The Times; The Sergeant and the Brass | True | By Arthur Daley | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/upstate-paper-marks-centennial.html | Upstate Paper Marks Centennial | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/king-mowlee-scores-in-feature-at-bowie.html | KING MOWLEE SCORES IN FEATURE AT BOWIE | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/columbia-rebuilds-five-around-two-holdovers-lion-hopes-center-on.html | Columbia Rebuilds Five Around Two Holdovers; LION HOPES CENTER ON REISS AND STEIN Coach Expects Inexperienced Columbia Five to Improve as Season Progresses | True | By Michael Strauss | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bus-strike-threat-repeated-by-quill-after-kheel-talk-conferring-on.html | BUS STRIKE THREAT REPEATED BY QUILL AFTER KHEEL TALK; CONFERRING ON BUS DISPUTE HERE YESTERDAY | True | By A.h. Raskin | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/stop-suing-woman-told-judge-orders-no-new-actions-in-her-fight-on.html | STOP SUING, WOMAN TOLD; Judge Orders No New Actions in Her Fight on Income Taxes | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/calm-in-raid-test-is-urged-on-public-walk-dont-run-to-nearest.html | CALM IN RAID TEST IS URGED ON PUBLIC; Walk, Don't Run, to Nearest Shelter, Wallander Advises --WNYC Master Control | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/streamlining-nato.html | STREAMLINING N.A.T.O. | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/indonesia-avoids-entangling-pacts-holds-to-independent-role-in-the.html | INDONESIA AVOIDS ENTANGLING PACTS; Holds to 'Independent' Role in the East-West Conflict-- Fears Both Reds and U.S. | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/rome-police-halt-red-arms-protest-disband-group-urging-funds-be.html | ROME POLICE HALT RED ARMS PROTEST; Disband Group Urging Funds Be Used for Flood Relief-- Po Levees Are Blasted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/a-dramatic-gesture-in-capital-hearing.html | A DRAMATIC GESTURE IN CAPITAL HEARING | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/crude-oil-supply-off.html | Crude Oil Supply Off | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/kansas-city-fans-threaten-revolt-call-yankee-owners-to-task-for.html | KANSAS CITY FANS THREATEN REVOLT; Call Yankee Owners to Task for Policy Toward Blues-- Seals Appoint Heath | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/stores-gain-16-for-week.html | Stores Gain 16% for Week | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/toy-guns-as-yule-gifts-deplored.html | Toy Guns as Yule Gifts Deplored | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bank-thief-quits-hes-tired-of-it-all-robber-hunted-16-years-and-now.html | BANK THIEF QUITS; HE'S TIRED OF IT ALL; Robber, Hunted 16 Years and Now Married, Surrenders and Is Held in $20,000 Bail | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/cardinal-spellman-in-peru.html | Cardinal Spellman in Peru | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/dr-w-wallace-fritz-neuropathy-expert.html | DR. W. WALLACE FRITZ, NEUROPATHY EXPERT | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/college-and-school-results.html | College and School Results | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/light-blue-basketball-squad-preparing-for-opener.html | LIGHT BLUE BASKETBALL SQUAD PREPARING FOR OPENER | True | The New York Times | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/colombian-official-is-killed.html | Colombian Official Is Killed | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/10car-crash-on-skyway-five-injured-as-rain-causes-pileup-on-passaic.html | 10-CAR CRASH ON SKYWAY; Five Injured as Rain Causes Pile-Up on Passaic Bridge | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/refinery-reports-298-a-share-net-spencer-kellogg-sons-sales.html | REFINERY REPORTS $2.98 A SHARE NET; Spencer Kellogg & Sons Sales Increased $11,432,991 in Year --Income Also Above 1950 | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/cities-governments-called-18th-century.html | CITIES' GOVERNMENTS CALLED '18TH CENTURY' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/pan-american-asks-roundtrip-at-405-trippe-says-he-will-undercut.html | PAN AMERICAN ASKS ROUNDTRIP AT $405; Trippe Says He Will Undercut Other Airlines on Atlantic Unless They Back Demand | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/8-lose-court-plea-on-passing-pickets-high-tribunal-says-us-law-does.html | 8 LOSE COURT PLEA ON PASSING PICKETS; High Tribunal Says U.S. Law Does Not Uphold Nonstrikers Who Refuse to Cross Line | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/new-oil-well-in-colombia.html | New Oil Well in Colombia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/harriet-s-brown-connecticut-college-52-betrothed-to-carl-p-kincaid.html | Harriet S. Brown, Connecticut College, '52, Betrothed to Carl P. Kincaid of the Army; Tucker--Theriault | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/asks-reconsideration-of-rates.html | Asks Reconsideration of Rates | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/refinancing-voted-for-bush-terminal-holders-of-preferred-to-get.html | REFINANCING VOTED FOR BUSH TERMINAL; Holders of Preferred to Get Mortgage and Common in Return for Old Stock | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/food-ready-for-captives-red-cross-gets-4000-boxes-for-us-prisoners.html | FOOD READY FOR CAPTIVES; Red Cross Gets 4,000 Boxes for U.S. Prisoners in Korea | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/water-storage-rises-to-853.html | Water Storage Rises to 85.3% | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/us-casualties-wounded.html | U.S. Casualties; WOUNDED | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/60-vietminh-rebels-killed.html | 60 Vietminh Rebels Killed | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/jinx-tracks-down-fugitive-mink-in-a-new-job-for-a-bloodhound-stone.html | Jinx Tracks Down Fugitive Mink In a New Job for a Bloodhound; Stone Walls Don't Faze Jinx | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/tax-evaders-sentenced.html | Tax Evaders Sentenced | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/other-company-meetings-thompsonstarrett.html | OTHER COMPANY MEETINGS; Thompson-Starrett | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/un-budget-cuts-urged-information-department-spending-faces.html | U.N. BUDGET CUTS URGED; Information Department Spending Faces Committee Action | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/womens-city-club-to-meet.html | Women's City Club to Meet | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/brothers-held-in-thefts-12500-bail-set-for-youths-who-use-different.html | BROTHERS HELD IN THEFTS; $12,500 Bail Set for Youths Who Use Different Names | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/doctors-attend-deer-upstate-pet-doe-an-expectant-mother-was-shot-by.html | DOCTORS ATTEND DEER; Upstate Pet Doe, an Expectant Mother, Was Shot by Hunter | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/spanish-regime-says-80-voted-in-tests.html | SPANISH REGIME SAYS 80% VOTED IN TESTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/pal-joey-revival-delayed-for-week-rodgershartohara-musical-will.html | 'PAL JOEY' REVIVAL DELAYED FOR WEEK; Rodgers-Hart-O'Hara Musical Will Open Here Jan. 3-- Lionel Stander Signed | True | By Louis Calta | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/air-power-in-koreai-argument-over-close-ground-support-versus-blows.html | Air Power in Korea--I; Argument Over Close Ground Support Versus Blows at Supplies Is Rekindled | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/linseed-oil-prices-up-c.html | Linseed Oil Prices Up c | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/in-the-nation-the-use-of-money-in-american-elections.html | In The Nation; The Use of Money in American Elections | True | By Arthur Krock | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/pennsylvania-turnpike-extension-to-the-ohio-border-is-dedicated.html | Pennsylvania Turnpike Extension To the Ohio Border Is Dedicated; 67-Mile Link Ends in Cornfield, but Governor Lausche, Guest at Ceremonies, Promises to Carry Road Across State | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/us-positive-plane-was-not-over-siberia.html | U.S. 'POSITIVE PLANE WAS NOT OVER SIBERIA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/new-jersey-opens-trial-of-orrechio-exhead-of-bergen-detectives-is.html | NEW JERSEY OPENS TRIAL OF ORRECHIO; Ex-Head of Bergen Detectives Is Accused of Lying to Mislead Jury on Gaming | True | By William R. Conklin Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/gordons-record-is-issue-jury-impaneled-to-determine-whether-he-is.html | GORDON'S RECORD IS ISSUE; Jury Impaneled to Determine Whether He Is 4th Offender | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/red-zone-offers-new-bait-on-unity-lifting-of-travel-restrictions.html | RED ZONE OFFERS NEW BAIT ON UNITY; Lifting of Travel Restrictions Listed in Latest Proposal for All-German Elections | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/european-assembly-opens-debate-today.html | EUROPEAN ASSEMBLY OPENS DEBATE TODAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/a-gift-from-kimie-tojo.html | A GIFT FROM KIMIE TOJO | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/ceramics-marked-by-stonelike-look.html | CERAMICS MARKED BY STONE-LIKE LOOK | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/twin-girls-to-rd-mellicks-jr.html | Twin Girls to R.D. Mellicks Jr. | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/sewer-blast-burns-2-men.html | Sewer Blast Burns 2 Men | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/ambulance-inquiry-set-kogel-orders-investigation-of-delay-in.html | AMBULANCE INQUIRY SET; Kogel Orders Investigation of Delay in Brooklyn | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/joann-mitchells-troth-duke-alumna-to-be-wed-dec-29-to-david-a-grier.html | JOANN MITCHELL'S TROTH; Duke Alumna to Be Wed Dec. 29 to David A. Grier, U.S.A.F. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/gasfired-unit-shipments-off.html | Gas-Fired Unit Shipments Off | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/hl-williams-84-a-food-executive-exvice-president-treasurer-of.html | H.L. WILLIAMS, 84, A FOOD EXECUTIVE; Ex-Vice President, Treasurer of Campbell Soup Co. Is Dead -- 51 Years a Director | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/canadians-in-us-oil-dominion-concern-plans-drilling-program-in.html | CANADIANS IN U.S. OIL; Dominion Concern Plans Drilling Program in Montana, Dakotas | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/further-recovery-in-prices-of-grain-december-wheat-sets-a-new-high.html | FURTHER RECOVERY IN PRICES OF GRAIN; December Wheat Sets a New High for Crop--All Futures Advance in Chicago | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/25-injured-in-montreal-blaze.html | 25 Injured in Montreal Blaze | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/churchwomen-aiding-clothes-for-korea-drive.html | CHURCHWOMEN AIDING 'CLOTHES FOR KOREA' DRIVE | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/philharmonic-to-present-5000th-concert-dec-13.html | Philharmonic to Present 5,000th Concert Dec. 13 | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/american-viscose-advances-two.html | American Viscose Advances Two | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/chemical-industry-sees-good-outlook-longterm-expansion-plans-have.html | CHEMICAL INDUSTRY SEES GOOD OUTLOOK; Long-Term Expansion Plans Have Created Large Backlog of Orders, It Is Reported EXHIBITION OPENED HERE Wide Variety of New Devices Include a Mass Spectrometer and Lead-Bonding Machine | True | | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/new-suit-in-ring-death-flores-widow-asks-500000-charging-state.html | NEW SUIT IN RING DEATH; Flores' Widow Asks $500,000, Charging State Negligence | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/40-bonuses-approved-wage-board-permits-yule-gifts-regardless-of.html | $40 BONUSES APPROVED; Wage Board Permits Yule Gifts Regardless of Past Practice | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/communist-blows-dwindle-in-korea-attacks-in-west-feebler-but-foe.html | COMMUNIST BLOWS DWINDLE IN KOREA; Attacks in West Feebler, but Foe Regains Some Ground -- Allied Planes Busy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/workman-on-scaffold-11-floors-up-smiles-at-emergency-8car-scare-who.html | Workman on Scaffold 11 Floors Up Smiles at Emergency 8-Car Scare; "Who, Me?' He Asks After Frightened Woman Calls Police and Fire Trucks | True | The New York Times | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/investment-group-names-slate.html | Investment Group Names Slate | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/2-british-soldiers-wounded-in-egypt.html | 2 BRITISH SOLDIERS WOUNDED IN EGYPT | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/louisville-seeks-a-7850000-loan-bids-invited-for-bonds-for-various.html | LOUISVILLE SEEKS A $7,850,000 LOAN; Bids Invited for Bonds for Various Purposes--Other Municipal Financing | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/crisis-in-building-laid-to-npa-curb-wholesale-unemployment-in-six.html | 'CRISIS IN BUILDING LAID TO N.P.A. CURB; 'Wholesale Unemployment' in Six Months Seen Here if 'Freeze' of Materials Stays DEFENSE AREAS TAKE MEN Loss of Construction Teams Feared--City Work Volume Off 50% in Two Years | True | By Stanley Levey | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/kansas-man-on-stand-in-suit-against-ford.html | KANSAS MAN ON STAND IN SUIT AGAINST FORD | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/drop-in-cotton-spinning-1241-of-capacity-in-october-is-off-from.html | DROP IN COTTON SPINNING; 124.1 % of Capacity in October Is Off From 127.8% Month Before | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/canadian-tanker-strikes-reef-here-rincon-hills-pulled-to-safety.html | CANADIAN TANKER STRIKES REEF HERE; Rincon Hills Pulled to Safety After Going Aground at Entrance to East River | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/railroad-dividend-is-involved-in-suit-st-louis-southwestern-votes-1.html | RAILROAD DIVIDEND IS INVOLVED IN SUIT; St. Louis Southwestern Votes $1 on Common, Preferred --Latter Is in Dispute | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/goldberg-heard-in-violin-recital-wins-plaudits-for-rendition-of.html | GOLDBERG HEARD IN VIOLIN RECITAL; Wins Plaudits for Rendition of Beethoven, Bach, Schumann and Hindemith Sonatas | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/gun-blast-in-car-kills-hunter.html | Gun Blast in Car Kills Hunter | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/400pound-cannon-is-pushover.html | 400-Pound Cannon Is Pushover | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/new-shares-offered-columbia-gas-board-approves-common-stock-issue.html | NEW SHARES OFFERED; Columbia Gas' Board Approves Common Stock Issue at $14.25 | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/jersey-gas-concern-files-on-debentures.html | JERSEY GAS CONCERN FILES ON DEBENTURES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/defense-office-asks-mass-immunization.html | DEFENSE OFFICE ASKS MASS IMMUNIZATION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/400-in-stamford-fail-to-get-zoning-data.html | 400 IN STAMFORD FAIL TO GET ZONING DATA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bazaars-to-assist-church-charities-womens-parish-groups-plan.html | BAZAARS TO ASSIST CHURCH CHARITIES; Women's Parish Groups Plan Several Sales During Week in Aid of Philanthropies | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/stolen-jolly-lion-cub-found.html | Stolen 'Jolly' Lion Cub Found | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/ecuador-liberals-name-slate.html | Ecuador Liberals Name Slate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/ridgway-to-be-queried-general-to-be-asked-to-clarify-figures-on.html | RIDGWAY TO BE QUERIED; General to Be Asked to Clarify Figures on Atrocities | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bowie-entries.html | Bowie Entries | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/peiping-extortion-defied-northern-california-chinese-refuse-to-pay.html | PEIPING EXTORTION DEFIED; Northern California Chinese Refuse to Pay Ransom Money | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/cubans-resignation-rejected.html | Cuban's Resignation Rejected | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/mayor-opening-campaign-for-cardiac-hospital-and-home.html | MAYOR OPENING CAMPAIGN FOR CARDIAC HOSPITAL AND HOME | True | The New York Times | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bonds-and-shares-on-london-market-rise-in-british-funds-steadies-in.html | BONDS AND SHARES ON LONDON MARKET; Rise in British Funds Steadies Industrial Issues--Dominions and Colonials Improve | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/high-court-denies-us-vogeler-case-it-upholds-62-conviction-of.html | HIGH COURT DENIES U.S. 'VOGELER CASE; It Upholds, 6-2, Conviction of Mexican in Nebraska Killing -- Minority Sees Coercion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/defense-area-for-new-jersey.html | Defense Area for New Jersey | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/taft-says-charge-by-truman-is-false-senator-from-ohio-denies-truman.html | TAFT SAYS CHARGE BY TRUMAN IS FALSE; SENATOR FROM OHIO DENIES TRUMAN'S CHARGES | True | By Luther A. Huston Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/city-board-balks-at-school-savings-patterson-plea-to-trim-capital.html | CITY BOARD BALKS AT SCHOOL SAVINGS; Patterson Plea to Trim Capital Budget by $17,425,000 Is Unanimously Ignored $8,000,000 MORE IS ADDED Recent Amendment Will Put Entire Sum Outside Debt Limit, Mayor Declares | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/gas-devices-cause-fewer-fatalities-health-bureau-reports-gain-in.html | GAS DEVICES CAUSE FEWER FATALITIES; Health Bureau Reports Gain in Campaign on Faulty Appliances in Homes | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/papers-seen-on-sixday-week.html | Papers Seen on Six-Day Week | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/fcc-to-enforce-speech-censor-ban-radio-stations-warned-on-law.html | F.C.C. TO ENFORCE SPEECH CENSOR BAN; Radio Stations Warned on Law Against Altering Talks Made by Political Candidates | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/pro-playoff-plans-made-national-football-league-maps-schedule-in.html | PRO PLAY-OFF PLANS MADE; National Football League Maps Schedule in Event of Ties | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/10-suffolk-towns-taxed-25754513-warrants-for-coming-years-levy-due.html | 10 SUFFOLK TOWNS TAXED $25,754,513; Warrants for Coming Year's Levy Due Dec. 1 Are Signed by County Supervisor Board | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/dental-cowards-escape-by-skin-of-their-teeth.html | Dental Cowards Escape By Skin of Their Teeth | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/hunter-book-fair-on-today.html | Hunter Book Fair on Today | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/mauliffe-leads-michigan-state.html | M'Auliffe Leads Michigan State | True | | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/fleece-golden-to-akron-waterworks-sheep-a-source-of-revenue-earn.html | FLEECE GOLDEN TO AKRON; Water-Works Sheep, a Source of Revenue, Earn Show Prize | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/second-rate-jessup-recalls-vishinsky-talk.html | 'Second Rate' Jessup Recalls Vishinsky Talk | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/no-imminent-blow-by-russians-seen-intelligence-reports-to-atlantic.html | NO IMMINENT BLOW BY RUSSIANS SEEN; Intelligence Reports to Atlantic Council Find No Indication Attack Is Likely Soon | True | By Arnaldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/prices-irregular-in-cotton-market-futures-moderately-active-on.html | PRICES IRREGULAR IN COTTON MARKET; Futures Moderately Active on Exchange Here--Off-Crop Months Still Strongest | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/behind-the-mask.html | BEHIND THE MASK. | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/adler-plays-for-troops-harmonica-artist-is-brought-to-far-east-by.html | ADLER PLAYS FOR TROOPS; Harmonica Artist Is Brought to Far East by British | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/nuptials-on-dec-15-for-mary-l-lincoln.html | NUPTIALS ON DEC. 15 FOR MARY L. LINCOLN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/sarnoff-gets-patent-on-warning-system.html | SARNOFF GETS PATENT ON WARNING SYSTEM | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/mrs-et-wolcott-book-illustrator-architects-wife-who-recently.html | MRS. E.T. WOLCOTT, BOOK ILLUSTRATOR; Architect's Wife Who Recently Completed Work for 'Flags of United Nations' Dies | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/stop-and-go-lights-go-stop-on-5th-ave.html | STOP AND GO LIGHTS GO STOP ON 5TH AVE. | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/german-army-cost-laid-before-allies-adenauer-and-commissioners-in.html | GERMAN ARMY COST LAID BEFORE ALLIES; Adenauer and Commissioners in Parley to Implement Action Taken at Paris | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bunche-proposed-for-palestine-job-mcdonald-urges-conciliation.html | BUNCHE PROPOSED FOR PALESTINE JOB; McDonald Urges Conciliation Commission Be Replaced by Single Peacemaker | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/ship-calls-for-help-panamanian-freighter-crippled-off-japanaid-on.html | SHIP CALLS FOR HELP; Panamanian Freighter Crippled Off Japan--Aid on Way | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/shiffrin-play-up-for-discussion.html | Shiffrin Play Up for Discussion | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/labor-backs-seal-sale-both-cio-and-afl-call-on-members-to-aid-drive.html | LABOR BACKS SEAL SALE; Both C.I.O. and A.F.L. Call on Members to Aid Drive | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/miss-shipman-engaged-daughter-of-jersey-judge-to-be-wed-to-aldenlee.html | MISS SHIPMAN ENGAGED; Daughter of Jersey Judge to Be Wed to Aldenlee Spell | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/new-englander-is-designated-economic-stabilization-head-rl-putnam.html | New Englander Is Designated Economic Stabilization Head; R.L. Putnam, Industrialist and Springfield Ex-Mayor, to Succeed Eric Johnston | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/temperamental-curtain-stops-saint-joan-show.html | Temperamental Curtain Stops 'Saint Joan' Show | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/pontiac-52-models-readied.html | Pontiac '52 Models Readied | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/un-unit-bypasses-trusteeship-row-chairmans-ruling-and-iraqs.html | U.N. UNIT BYPASSES TRUSTEESHIP ROW; Chairman's Ruling and Iraq's Agreement Not to Push Her Proposal Eases Situation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/cocoa-coffee-up-world-sugar-off-domestic-staple-is-firm-while-wool.html | COCOA, COFFEE UP, WORLD SUGAR OFF; Domestic Staple Is Firm While Wool and Tops Advance--Vegetable Oils Down | True | | 1979-08-07 | RE0000036273 | B00000330690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/somebodys-plane-in-her-yard.html | Somebody's Plane in Her Yard | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/club-disavows-erickson-democratic-bodys-chief-says-bookmaker-never.html | CLUB DISAVOWS ERICKSON; Democratic Body's Chief Says Bookmaker Never Was Member | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-27 | 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/show-tickets-go-on-sale.html | Show Tickets Go on Sale | True | | 1979-08-07 | RE0000036273 | B00000330690 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/graham-triumphs-in-cincinnati-bout-gets-unanimous-verdict-over.html | GRAHAM TRIUMPHS IN CINCINNATI BOUT; Gets Unanimous Verdict Over Stepanovitch--Villemain Is Victor in Bout With Beau | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/fast-action-asked-to-aid-alcoholics-public-and-private-agencies-to.html | FAST ACTION ASKED TO AID ALCOHOLICS; Public and Private Agencies to Meet to Seek Ways to Help 700,000 Cases in State | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/miss-wilma-corder-engaged-to-marry.html | MISS WILMA CORDER ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/missouri-pacific-president-ousted-for-harming-road-before-i-c-c.html | Missouri Pacific President Ousted For 'Harming' Road Before I. C. C.; Missouri Pacific President Ousted For 'Harming' Road Before I. C. C. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/sports-of-the-times-the-ousted-manager.html | Sports of The Times; The Ousted Manager | True | By Arthur Daley | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/a-cavalcade-of-welfare.html | A CAVALCADE OF WELFARE | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/indonesia-needs-new-parliament-factionridden-house-is-not.html | INDONESIA NEEDS NEW PARLIAMENT; Faction-Ridden House Is Not Representative of Nation's Political Sentiments | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/halley-demands-2-ousters-and-fire-department-inquiry-offers.html | Halley Demands 2 Ousters And Fire Department Inquiry; Offers Resolutions Calling for Dismissal of Brickman and Rogers and for City Council Search for Corruption | True | By Charles G. Bennett | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/multistore-gift-certificates.html | Multi-Store Gift Certificates | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/guatemala-leaders-shun-antired-rally.html | GUATEMALA LEADERS SHUN ANTI-RED RALLY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/czechs-arrest-vice-premier-former-party-boss-as-spy-rudolf-slansky.html | Czechs Arrest Vice Premier, Former Party Boss, as Spy; Rudolf Slansky, Red Trained in Soviet, Is Stripped of All Positions | True | By John MacCormac Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/us-archbishop-named-nuncio-to-ireland-by-pope.html | U.S. Archbishop Named Nuncio to Ireland by Pope | True | By Religious News Service. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/koreas-unfinished-business.html | KOREA'S UNFINISHED BUSINESS | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/un-speeds-debate-on-soviet-charges-general-committee-with-us.html | U.N. SPEEDS DEBATE ON SOVIET CHARGES; General Committee, With U.S. Consent, Approves Hearing on Anti-Communist Fund | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/man-bludgeoned-to-death.html | Man Bludgeoned to Death | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/small-reduction-in-cotton-acreage-agriculture-department-asks.html | 'SMALL REDUCTION IN COTTON ACREAGE; Agriculture Department Asks Increased 1952 Production in Livestock Feed Grains | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/oil-information-committee-elects.html | Oil Information Committee Elects | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; AIR ACTION OVERSHADOWS FIGHTING ON LAND | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/middletown-paper-100-years-old.html | Middletown Paper 100 Years Old | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/its-about-time.html | IT'S ABOUT TIME | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/hospital-parade-planned-it-will-precede-groundclearing-for-new.html | HOSPITAL PARADE PLANNED; It Will Precede Ground-Clearing for New Infirmary Saturday | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/british-fete-opens-today-daughters-of-empire-bazaar-here-to-aid.html | BRITISH FETE OPENS TODAY; Daughters of Empire Bazaar Here to Aid Home for Aged | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/port-police-elect-officers.html | Port Police Elect Officers | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/schlang-in-orthodox-union-post.html | Schlang in Orthodox Union Post | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/wood-field-and-stream-good-news-on-matters-piscatorial-labranche.html | Wood, Field and Stream; Good News on Matters Piscatorial: LaBranche Books Republished | True | By Raymond R. Camp | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/india-considers-other-moves.html | India Considers Other Moves | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/caribbean-trade-expected-to-rise-economic-development-in-the-west.html | CARIBBEAN TRADE EXPECTED TO RISE; Economic Development in the West Indies Is Forecast at Export Managers Club | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/utility-report.html | UTILITY REPORT | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/great-lakes-ore-shippers-near-1950-total-as-winter-tightens-grip-on.html | Great Lakes Ore Shippers Near 1950 Total As Winter Tightens Grip on Upper Ports | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/reds-balked-again-in-rome-protests.html | REDS BALKED AGAIN IN ROME PROTESTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/vultee-awards-rudder-order.html | Vultee Awards Rudder Order | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/archbishop-named-for-philadelphia-bishop-jf-ohara-of-buffalo-is.html | ARCHBISHOP NAMED FOR PHILADELPHIA; Bishop J.F. O'Hara of Buffalo Is Elevated by Pope to See Cardinal Dougherty Headed | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/court-issues-warning-it-cautions-against-using-red-methods-to-fight.html | COURT ISSUES WARNING; It Cautions Against Using Red Methods to Fight Communism | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/8th-president-inducted-by-michigan-university.html | 8th President Inducted By Michigan University | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/7-before-court-martial-fort-jay-soldiers-accused-in-riot-win-weeks.html | 7 BEFORE COURT MARTIAL; Fort Jay Soldiers Accused in Riot Win Week's Delay of Case | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/herman-sargint-newsman-was-69-european-editor-for-nana-diesserved.html | HERMAN SARGINT, NEWSMAN, WAS 69; European Editor for N.A.N.A. Dies--Served on Reuters Staff in First World War | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/dr-cml-warren-long-a-missionary-minister-who-served-many-years-in.html | DR. C.M'L. WARREN, LONG A MISSIONARY; Minister Who Served Many Years in Japan Dies at 75 -- Taught at Doshisha U. | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/story-about-a-mysterious-stranger.html | Story About a Mysterious Stranger | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/the-school-comes-first.html | THE SCHOOL COMES FIRST | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/1500-marines-back-from-korea.html | 1,500 Marines Back From Korea | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/new-wallpaper-service.html | New Wallpaper Service | True | | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/agreement-filed-on-standard-gas-supplement-to-reorganization-plan.html | AGREEMENT FILED ON STANDARD GAS; Supplement to Reorganization Plan Would Settle Claims With Parent Company | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/dulles-asks-move-to-warn-russians-warns-soviet-on-arms.html | DULLES ASKS MOVE TO WARN RUSSIANS; WARNS SOVIET ON ARMS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/snyder-dispels-allies-hopes-of-more-us-help-for-arms-reactions-of.html | Snyder Dispels Allies' Hopes Of More U.S. Help for Arms; Reactions of Europeans | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/malayan-reds-losses-heavy.html | Malayan Reds' Losses Heavy | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/the-lineup.html | The Line-Up | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/kansans-warned-of-greater-floods-army-engineer-tells-meeting-kaw.html | KANSANS WARNED OF GREATER FLOODS; Army Engineer Tells Meeting Kaw River Has Not Yet Shown Its Full Fury | True | By William M. Blair Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/surgery-set-for-john-roosevelt.html | Surgery Set for John Roosevelt | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/pennsylvania-ops-job-filled.html | Pennsylvania O.P.S. Job Filled | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/europe-assembly-opens-unity-talks-proposals-aimed-chiefly-at.html | EUROPE ASSEMBLY OPENS UNITY TALKS; Proposals Aimed Chiefly at Overcoming Hurdle Caused by Britain's Entry Stand | True | By Lansing Warren Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/east-side-offices-bought-for-cash-investor-buys-campe-estate.html | EAST SIDE OFFICES BOUGHT FOR CASH; Investor Buys Campe Estate Building on Forty-first St. -- Other Manhattan Deals | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/team-manager-join-air-force.html | Team, Manager Join Air Force | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/1100-see-mimicry-of-anna-russell-british-comedienne-presents.html | 1,100 SEE MIMICRY OF ANNA RUSSELL; British Comedienne Presents Program of Songs, Satires at the Town Hall | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/navy-freeing-reservists-is-releasing-total-of-36800-in-last-6.html | NAVY FREEING RESERVISTS; Is Releasing Total of 36,800 in Last 6 Months of 1951 | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/asheville-places-2750000-issue-water-bonds-go-to-rs-dickson-banking.html | ASHEVILLE PLACES $2,750,000 ISSUE; Water Bonds Go to R.S. Dickson Banking Syndicate--Other Municipal Financing | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/ukrainian-emigre-in-play-lead.html | Ukrainian Emigre in Play Lead | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/wagner-college-to-honor-two.html | Wagner College to Honor Two | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/ten-eyck-pleads-guilty-expatrolman-faces-prison-for-accepting-20.html | TEN EYCK PLEADS GUILTY; Ex-Patrolman Faces Prison for Accepting $20 Gratuity | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/25year-record-set-in-kentucky-tobacco.html | 25-YEAR RECORD SET IN KENTUCKY TOBACCO | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/club-sues-to-regain-site-suffolk-republicans-file-suit-over-ouster.html | CLUB SUES TO REGAIN SITE; Suffolk Republicans File Suit Over Ouster by Macy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/christians-accused-of-fleeing-world.html | CHRISTIANS ACCUSED OF 'FLEEING' WORLD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/apartments-lead-demand-in-bronx-houses-on-walton-ave-east-208th-st.html | APARTMENTS LEAD DEMAND IN BRONX; Houses on Walton Ave., East 208th St. and Marion Ave. Among Parcels Sold | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/business-world-buyers-arrivals-increase.html | Business World; Buyers' Arrivals Increase | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/headquarters-of-gop-open-to-all-candidates.html | Headquarters of G.O.P. Open to All Candidates | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/sharp-cuts-seen-in-nickel-alloys-demand-for-use-in-jet-aircraft.html | SHARP CUTS SEEN IN NICKEL ALLOYS; Demand for Use in Jet Aircraft Will Limit Stainless Steel Supplies, N.P.A. Warns SHORTAGE HELD GRAVER Abaca, Flax, Hemp, Henequen and Jute Prices Liberalized --Division Director Named | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/gambler-testifies-to-seeing-orrechio-former-bergen-chiefs-sworn.html | GAMBLER TESTIFIES TO SEEING ORRECHIO; Former Bergen Chief's Sworn Statement Also Contradicted by 2 Newspaper Men | True | By William R. Conklin Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/books-of-the-times-a-hero-somewhat-unenglish.html | Books of The Times; A Hero Somewhat Un-English | True | By Orville Prescott | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/taft-50-race-cost-put-at-5000000-tells-of-funds-spent-for-taft.html | TAFT '50 RACE COST PUT AT $5,000,000; TELLS OF FUNDS SPENT FOR TAFT | True | By Luther A. Huston Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/4-new-fordham-scholarships.html | 4 New Fordham Scholarships | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/missing-germans-listed-bonn-says-4500000-still-are-held-captive-by.html | MISSING GERMANS LISTED; Bonn Says 4,500,000 Still Are Held Captive by Soviet | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/atomic-artillery-soon-general-collins-asserts.html | Atomic Artillery 'Soon,' General Collins Asserts | True | By the United Press. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/mathieson-merger-approved-in-vote-effectiveness-is-expected-by-dec.html | MATHIESON MERGER APPROVED IN VOTE; Effectiveness Is Expected by Dec. 11--Conversion of Preferred Planned | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/wilson-sees-pinch-of-war-at-zenith-but-tells-congress-committee.html | WILSON SEES PINCH OF WAR AT ZENITH; But Tells Congress Committee Civilian Strategic Goods Will Not Increase | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/reduction-in-steel-for-highways-scored-contracts-in-state-off-25.html | Reduction in Steel for Highways Scored; Contracts in State Off 25%, Tallamy Says | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/two-stamps-are-returned.html | Two Stamps Are Returned | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/angloiranian-50-profit-biggest-ever-shown-by-a-british-concern.html | Anglo-Iranian '50 Profit Biggest Ever Shown by a British Concern; Chairman Says 30% Dividend Probably Will Be Paid--World Operations Brought In 115,000,000 Gross Profit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/wheat-cornlead-advance-in-grains-heavy-exports-spur-buying-in.html | WHEAT, CORNLEAD ADVANCE IN GRAINS; Heavy Exports Spur Buying in Chicago--End of AustralianEgyptian Deals Seen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/halsey-stuart-gets-illinois-light-bonds.html | HALSEY, STUART GETS ILLINOIS LIGHT BONDS | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/ballet-repeats-new-productions-balanchines-swan-lake-and-tyl.html | BALLET REPEATS NEW PRODUCTIONS; Balanchine's 'Swan Lake' and 'Tyl Ulenspiegel' Presented Before Brilliant Audience | True | By John Martin | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/exchange-seat-sold-for-55000.html | Exchange Seat Sold for $55,000 | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/joan-and-ellen-mack-to-bow.html | Joan and Ellen Mack to Bow | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/brother-of-hirohito-welcomes-criticism.html | BROTHER OF HIROHITO WELCOMES CRITICISM | True | | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/moses-gets-praise-for-playgrounds-board-of-the-park-association.html | MOSES GETS PRAISE FOR PLAYGROUNDS; Board of the Park Association Lauds Commissioner for 23 New Centers in the City CHANGE IN ZONING OPPOSED Meanwhile, Agency of the City Rejects Funeral Parlor Plan for Pelham Parkway | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/cotton-futures-continue-steady-prices-move-25-points-higher-to-5.html | COTTON FUTURES CONTINUE STEADY; Prices Move 25 Points Higher to 5 Lower at Close, With No Show of Weakness | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/3-judges-to-hear-seatrain-battle-they-will-sit-in-suit-in-which-4.html | 3 JUDGES TO HEAR SEATRAIN BATTLE; They Will Sit in Suit in Which 4 Railroads seek to Quash I.C.C. Freight Ferry Order | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/giants-cautioned-on-tough-steelers-getting-ready-for-the-pittsburgh.html | GIANTS CAUTIONED ON TOUGH STEELERS; GETTING READY FOR THE PITTSBURGH ELEVEN HERE ON SUNDAY | True | The New York Times | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/clothing-for-korea-gathered.html | Clothing for Korea Gathered | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/naselskybregman.html | Naselsky--Bregman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/3-korea-veterans-held-youths-are-arraigned-upstate-in-theft-of-44.html | 3 KOREA VETERANS HELD; Youths Are Arraigned Upstate in Theft of 44 Mink Pelts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/named-city-magistrate-shapiro-aide-to-queens-district-attorney-gets.html | NAMED CITY MAGISTRATE; Shapiro, Aide to Queens District Attorney, Gets Soffer Post | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/anta-gets-us-gratitude-part-in-berlin-fete-praised-by-mccloy-state.html | ANTA GETS U.S. GRATITUDE; Part in Berlin Fete Praised by McCloy, State Department | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/bagby-foundation-gains-by-concert-annual-program-to-aid-needy.html | BAGBY FOUNDATION GAINS BY CONCERT; Annual Program to Aid Needy Musicians Given at Waldorf -- Stars of 'Met' Sing | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/clemson-accepts-bowl-bid-without-conference-approval-tigers.html | Clemson Accepts Bowl Bid Without Conference Approval; TIGERS ATTRACTED BY GATOR CONTEST Southern Conference Refuses to Heed Clemson's Request for Permission to Play MIAMI OF OHIO DECLINES Turns Down Bid to Sun Bowl -- Stetson Eleven Accepts Invitation to Orlando | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/sight-of-lunds-eye-saved.html | Sight of Lund's Eye Saved | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/valdengo-as-almaviva-steber-sings-countess-davidson-the-antonio-in.html | VALDENGO AS ALMAVIVA; Steber Sings Countess, Davidson the Antonio in 3d 'Figaro' | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/high-trend-first-in-bowie-feature-johnstons-mount-2-lengths-in-van.html | HIGH TREND FIRST IN BOWIE FEATURE; Johnston's Mount 2 Lengths in Van of Arthur Pilate-- DiMauro Rides Triple | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/ls-flagg-3d-in-us-post.html | L.S. Flagg 3d in U.S. Post | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/banker-sees-threat-to-free-enterprise-in-tax-laws-that-overlook.html | Banker Sees Threat to Free Enterprise In Tax Laws That Overlook Investors | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/britain-buys-more-us-coal.html | Britain Buys More U.S. Coal | True | | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/dean-rusk-leaves-japan-for-us.html | Dean Rusk Leaves Japan for U.S. | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/otis-reorganization-proposed-by-referee.html | OTIS REORGANIZATION PROPOSED BY REFEREE | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/zwillman-waits-on-jury-in-jersey-libel-inquiry.html | Zwillman Waits on Jury In Jersey Libel Inquiry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/at-opening-of-new-steel-wage-talks-in-pittsburgh.html | AT OPENING OF NEW STEEL WAGE TALKS IN PITTSBURGH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/king-to-make-yule-broadcast.html | King to Make Yule Broadcast | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/dewey-gets-alabama-fugitive-free-of-100year-sentence-in-70-theft.html | Dewey Gets Alabama Fugitive Free Of 100-Year Sentence in $70 Theft; Dewey Gets Alabama Fugitive Free Of 100-Year Sentence in $70 Theft | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/grainger-in-deal-with-rko-studio-producer-signs-5year-pact.html | GRAINGER IN DEAL WITH R.K.O. STUDIO; Producer Signs 5-Year Pact Involving $10,000,000 for 10 Top-Budget Features | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/labor-wants-red-meat-asks-conservatives-in-britain-about-campaign.html | LABOR WANTS 'RED MEAT'; Asks Conservatives in Britain About Campaign Promises | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/dog-tags-sought-for-capital.html | 'Dog Tags' Sought for Capital | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/lecture-on-theatre-at-barnard.html | Lecture on Theatre at Barnard | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/police-emergency-duty-set-as-city-air-raid-drill-nears-at-civil.html | Police Emergency Duty Set As City Air Raid Drill Nears; AT CIVIL DEFENSE EXHIBIT IN PORT AUTHORITY BUS TERMINAL Wallander Urges Cooperation POLICE GET ORDERS FOR AIR-RAID TEST Suggests Permanent Chief Cabbies to Collect on Signal | True | By Thomas P. Ronan | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/us-casualties-in-korean-fighting.html | U.S. Casualties in Korean Fighting | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/child-to-mrs-bigelow-watts-jr.html | Child to Mrs. Bigelow Watts Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/sales-leaders-urged-to-sell-us-ideals.html | SALES LEADERS URGED TO 'SELL' U.S. IDEALS | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/church-opens-at-new-site.html | Church Opens at New Site | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/private-practice-on-rise-dr-rappleye-tells-westchester-doctors-of.html | PRIVATE PRACTICE ON RISE; Dr. Rappleye Tells Westchester Doctors of Trend in Britain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/drug-subsidiaries-set-up-norwich-pharmacal-announces-formation-of-2.html | DRUG SUBSIDIARIES SET UP; Norwich Pharmacal Announces Formation of 2 New Concerns | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/racial-peace-seen-within-generation-editor-cites-negro-gains-in.html | RACIAL PEACE SEEN WITHIN GENERATION; Editor Cites Negro Gains in Last Decade but Opponent Feels They Aren't Enough | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/willoughby-hits-korea-news-bias-macarthurs-aide-says-stories-caused.html | WILLOUGHBY HITS KOREA NEWS 'BIAS'; MacArthur's Aide Says Stories Caused Chief's Dismissal-- Reporters Deny Charges | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/social-service-show-proposed-for-1953.html | SOCIAL SERVICE SHOW PROPOSED FOR 1953 | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/action-on-city-zoning-in-stamford-nears.html | ACTION ON CITY ZONING IN STAMFORD NEARS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/1act-plays-at-church-theatre.html | 1-Act Plays at Church Theatre | True | | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/dodd-is-reelected-by-fao.html | Dodd Is Re-elected by F.A.O. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/aid-for-egypt-urged-by-pakistani-leader.html | AID FOR EGYPT URGED BY PAKISTANI LEADER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/brooklyn-students-doing-play.html | Brooklyn Students Doing Play | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/court-says-3d-ave-should-sue-twu-and-seek-15c-fare-judge-kaufman.html | COURT SAYS 3D AVE. SHOULD SUE T.W.U. AND SEEK 15C FARE; Judge Kaufman Tells Trustees to Weigh Damage, Contempt and Injunction Actions UNION SEES 'WAR' DECLARED Increases Demands and Holds It Has No Contract--Kheel Strives to Avert Strike | True | By A.h. Raskin | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/west-point-bars-90-ousted-cadets-army-rejects-reappointment-of-3.html | WEST POINT BARS 90 OUSTED CADETS; Army Rejects Reappointment of 3 and Says None Will Be Considered for Re-entry | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/cubans-honor-student-martyrs.html | Cubans Honor Student Martyrs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/commodity-case-prices.html | COMMODITY CASE PRICES | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/tax-agents-death-a-suicide.html | Tax Agent's Death a Suicide | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/mhale-seeks-award-for-coffin-army-used.html | M'HALE SEEKS AWARD FOR COFFIN ARMY USED | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/druggists-praise-services-medics-makers-find-death-rate-from-battle.html | DRUGGISTS PRAISE SERVICES' MEDICS; Makers Find Death Rate From Battle Wounds in Korea Is Half That of World War II | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/reuter-assails-bonn-vote-plan.html | Reuter Assails Bonn Vote Plan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/other-dividend-news-american-republics.html | OTHER DIVIDEND NEWS; American Republics | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/rangers-at-home-tonight-will-oppose-hawks-at-garden-in-third-game.html | RANGERS AT HOME TONIGHT; Will Oppose Hawks at Garden in Third Game in Four Nights | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/abroad-the-development-of-an-institution.html | Abroad; The Development of an Institution | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/alumina-test-plant-will-be-completed.html | ALUMINA TEST PLANT WILL BE COMPLETED | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/business-records.html | BUSINESS RECORDS | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/theatre-club-to-hold-bazaar.html | Theatre Club to Hold Bazaar | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/polio-planning-units-for-states-proposed.html | POLIO PLANNING UNITS FOR STATES PROPOSED | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/mens-wear-group-plans-sales-drive-meeting-here-of-leaders-of.html | MEN'S WEAR GROUP PLANS SALES DRIVE; Meeting Here of Leaders of $4,000,000,000 Trade Backs Wool Bureau Program | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/brotherhood-post-to-hogan.html | Brotherhood Post to Hogan | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/elected-a-vice-president-of-the-warwick-wax-co.html | Elected a Vice President Of the Warwick Wax Co. | True | Fabian Bachrach | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/hearing-is-opened-on-salas-fitness-murtagh-testifies-magistrate.html | HEARING IS OPENED ON SALA'S FITNESS; Murtagh Testifies Magistrate Began Court Late--Jurist Defended on Clerk's Work | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/young-says-hell-head-central-then-denies-it.html | Young Says He'll Head Central, Then Denies It | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/florida-approves-negro-rider.html | Florida Approves Negro Rider | True | | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/briton-reassures-germans-on-soviet-high-commissioner-says-west.html | BRITON REASSURES GERMANS ON SOVIET; High Commissioner Says West Rejects 4-Power Control of Nation After Unity | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/hungarian-purge-is-seen-2000-persons-living-at-border-with.html | HUNGARIAN PURGE IS SEEN; 2,000 Persons Living at Border With Yugoslavia Taken Away | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/big4-arms-talks-win-more-support-afghanistan-indonesia-egypt-and.html | BIG-4 ARMS TALKS WIN MORE SUPPORT; Afghanistan, Indonesia, Egypt and Saudi Arabia Back Plan — Britain Defers Stand | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/white-sox-obtain-lollar-as-2-deals-involve-9-players-and-3-clubs.html | White Sox Obtain Lollar as 2 Deals Involve 9 Players and 3 Clubs; FIGURES IN CHICAGO-ST. LOUIS BASEBALL TRADE | True | The New York Times | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/taylor-instrument-changes.html | Taylor Instrument Changes | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/central-punishes-engineer-in-wreck-new-haven-employe-blamed-in.html | CENTRAL PUNISHES ENGINEER IN WRECK; New Haven Employe Blamed in Holiday Crash Is Banished From Grand Central Zone | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/us-opposes-byelorussia-refuses-soviet-request-to-back-it-in.html | U.S. OPPOSES BYELORUSSIA; Refuses Soviet Request to Back It in Security Council Seat | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/mayor-asks-a-us-loan-so-aides-can-pay-taxes.html | Mayor Asks a U.S. Loan So Aides Can Pay Taxes | True | By the United Press. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/churchill-talk-hinted-prime-minister-is-expected-to-address.html | CHURCHILL TALK HINTED; Prime Minister Is Expected to Address Congress on Visit | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/smelting-concern-votes-50c-dividend-american-company-payments-for.html | SMELTING CONCERN VOTES 50C DIVIDEND; American Company Payments for 1951 Will Be Above Those of Last Year | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/odoul-to-manage-san-diegos-team-former-san-francisco-pilot-signs.html | O'DOUL TO MANAGE SAN DIEGO'S TEAM; Former San Francisco Pilot Signs One-Year Contract for Estimated $25,000 | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/3500-for-wrong-tooth.html | $3,500 for 'Wrong Tooth' | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/yugoslav-ends-report-completes-reading-of-charge-against-cominform.html | YUGOSLAV ENDS REPORT; Completes Reading of Charge Against Cominform in U.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/rollins-college-suit-nears-a-settlement.html | ROLLINS COLLEGE SUIT NEARS A SETTLEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/egyptian-attacks-grow-many-incidents-are-reported-by-britons-in.html | EGYPTIAN ATTACKS GROW; Many Incidents Are Reported by Britons in Suez Area | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/caldwell-to-urge-stiffer-penalties-princeton-coach-to-recommend.html | CALDWELL TO URGE STIFFER PENALTIES; Princeton Coach to Recommend Restoring of Harsher Rule on Football Roughness | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/granite-city-steel-offers-preferred-companys-stockholders-may-buy-1.html | GRANITE CITY STEEL OFFERS PREFERRED; Company's Stockholders May Buy 102,265 Shares at $100 on 1 to 12 Basis | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/cheap-air-parcel-post-pictured.html | Cheap Air Parcel Post Pictured | True | | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/unions-builders-seek-easier-rules-construction-leaders-invited-to-a.html | UNIONS, BUILDERS SEEK EASIER RULES; Construction Leaders Invited to a Conference Today on Government Regulations WOULD BAR UNFINISHED JOB Allocation Program Would Be Revised to Allow Completion of Projects Under Way | True | By Stanley Levey | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/actors-guild-service-sunday.html | Actors' Guild Service Sunday | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/prof-hook-to-speak-tonight.html | Prof. Hook to Speak Tonight | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/last-of-28th-division-sails.html | Last of 28th Division Sails | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/soviet-in-un-asks-a-mass-admission-would-accept-all-applications.html | SOVIET IN U.N. ASKS A MASS ADMISSION; Would Accept All Applications but Veto Italy's Alone-- Most Nations Back Rome | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/kazmaier-broke-two-ivy-records-as-princeton-topped-statistics.html | Kazmaier Broke Two Ivy Records As Princeton Topped Statistics | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/bonn-sets-up-art-unit-foundation-of-gratitude-to-give-paintings-to.html | BONN SETS UP ART UNIT; Foundation of Gratitude to Give Paintings to Benefactor Nations | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/national-basketball-assn.html | National Basketball Ass'n. | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/russian-warns-invaders-peace-congress-speaker-says-destruction.html | RUSSIAN WARNS INVADERS; Peace Congress Speaker Says Destruction Awaits Foes | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/pro-golfers-name-smith-president-detroit-player-beats-moffitt-who.html | PRO GOLFERS NAME SMITH PRESIDENT; Detroit Player Beats Moffitt, Who Is Elected Secretary, in Run-Off, 57 to 19 | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/tennessee-first-on-26-of-35-votes-leads-poll-of-coaches-sixth.html | TENNESSEE FIRST ON 26 OF 35 VOTES; Leads Poll of Coaches Sixth Time--Princeton Advances Notch to Fifth Place | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/keenanmaloney.html | Keenan--Maloney | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/sanderson-ending-air-service.html | Sanderson Ending Air Service | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/affianced.html | AFFIANCED | True | David Berns | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/carolyn-m-wilson-affianced.html | Carolyn M. Wilson Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/tokyo-treaty-documents-brought-to-us-by-envoy.html | Tokyo Treaty Documents Brought to U.S. by Envoy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/no-money-motive-in-churchill-visit-aim-is-to-cement-political-ties.html | NO MONEY MOTIVE IN CHURCHILL VISIT; Aim Is to Cement Political Ties, Editor of London Economist Tells Investment Bankers SEEKS NEAR EAST SUPPORT Other Speakers at Convention Stress Need for U.S. Capital to Develop Canadian Oil | True | By Paul Heffeman Special To The New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/rubber-use-rises-371.html | Rubber Use Rises 3.71% | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/gaming-tax-tested-in-a-special-court-3-judges-to-rule-on-validity.html | GAMING TAX TESTED IN A SPECIAL COURT; 3 Judges to Rule on Validity-- Punchboard Chance Sellers Held Liable for Levy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/45000000-schools-to-be-built-in-1952-program-calling-for-16-new.html | $45,000,000 SCHOOLS TO BE BUILT IN 1952; Program Calling for 16 New Structures and 5 Additions Is Pushed by Board CITY FISCAL AID PRAISED All 21 Projects Are Scheduled to Be Under Contract by End of Budget Year | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/mrs-truman-plans-parties.html | Mrs. Truman Plans Parties | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/new-disciplinary-action-on-tax-officials-slated.html | New Disciplinary Action On Tax Officials Slated | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/princeton-ace-on-blue-team.html | Princeton Ace on Blue Team | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/2d-concern-accused-of-overpaying-men.html | 2D CONCERN ACCUSED OF OVERPAYING MEN | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/victim-of-vermont-fire-former-member-of-legislature-dies-in-newfane.html | VICTIM OF VERMONT FIRE; Former Member of Legislature Dies in Newfane Home | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/letters-to-the-times-toward-convertible-currency-american-monetary.html | Letters to The Times; Toward Convertible Currency American Monetary Policy Criticized as Inviting Inflation | | PHILIP CORTNEY. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/kenney-critical-on-korea-retired-general-says-un-has-lost-air.html | KENNEY CRITICAL ON KOREA; Retired General Says U.N. Has Lost Air Control of Theatre | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/car-kills-almshouse-inmate.html | Car Kills Almshouse Inmate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/reporter-gets-mine-post.html | Reporter Gets Mine Post | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/erp-body-urges-curb-on-inflation-if-this-is-done-west-europe-may.html | E.R.P. BODY URGES CURB ON INFLATION; If This Is Done West Europe May Increase Consumption While Arming, Report Says | | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/difficulties-seen-in-55-output-goal-dpa-official-tells-engineers.html | DIFFICULTIES SEEN IN '55 OUTPUT GOAL; D.P.A. Official Tells Engineers Labor Must Extend Hours to Attain $370 Billion EUROPE OUTPACED, 4 TO 1 Other Speakers Report on Oil Refining Capacity in Relation to Military, Civilian Needs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/a-demonstration-in-athens-against-the-british.html | A DEMONSTRATION IN ATHENS AGAINST THE BRITISH | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/turnpike-service-fees-jersey-authority-announces-costs-for.html | TURNPIKE SERVICE FEES; Jersey Authority Announces Costs for Emergencies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/ormandy-offers-requiem-by-verdi-leads-philadelphia-orchestra-and.html | ORMANDY OFFERS REQUIEM BY VERDI; Leads Philadelphia Orchestra and Choral Groups in Work at Carnegie Hall Concert | True | By Olin Downes | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/kathi-norris-named-chairman.html | Kathi Norris Named Chairman | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/knick-five-beaten-8381-mikans-20-points-show-way-for-warriors.html | KNICK FIVE BEATEN, 83-81; Mikan's 20 Points Show Way for Warrior's Victory | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/newfoundland-liberals-win.html | Newfoundland Liberals Win | True | | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/museum-presents-settings-for-home-annual-show-of-good-designs-at.html | MUSEUM PRESENTS SETTINGS FOR HOME; ANNUAL SHOW OF GOOD DESIGNS AT THE MUSEUM OF MODERN ART | True | By Betty Pepis | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/southport-victor-30.html | Southport Victor, 3-0 | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/jersey-highway-link-reopened.html | Jersey Highway Link Reopened | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/to-expand-venezuela-oil-output.html | To Expand Venezuela Oil Output | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/north-korean.html | North Korean | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/school-allstars-lose-sponsor.html | School All-Stars Lose Sponsor | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/events-of-interest-in-shipping-world-state-factfinding-board-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; State Fact-Finding Board to Resume Public Hearings on Dock Strike Next Week | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/9-rescued-from-snow-20-others-stranded-for-five-days-in-arizona-are.html | 9 RESCUED FROM SNOW; 20 Others Stranded for Five Days in Arizona Are Sought | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/check-athletes-grades-investigators-go-to-school-in-city-college.html | CHECK ATHLETES' GRADES; Investigators Go to School in City College Scandal | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/structural-steel-shipments-up.html | Structural Steel Shipments Up | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/to-discuss-retarded-children.html | To Discuss Retarded Children | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/bank-stockholders-vote-capital-change.html | BANK STOCKHOLDERS VOTE CAPITAL CHANGE | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/conciliatory-stand-by-franco-stressed.html | CONCILIATORY STAND BY FRANCO STRESSED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/six-nations-agree-on-swift-creation-of-european-army-plan-to-have.html | SIX NATIONS AGREE ON SWIFT CREATION OF EUROPEAN ARMY; Plan to Have 43 Divisions Ready to Serve Under Eisenhower by Midsummer in 1954 12 OF THEM TO BE GERMAN Atlantic Council Approves Move to Increase Short and Medium-Term Commitments | True | By Benjamin Welles Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/big-sugar-concern-clears-12193098-years-net-includes-profit-from.html | BIG SUGAR CONCERN CLEARS $12,193,098; Year's Net Includes Profit From Sale of Investment Totaling $1,880,555 | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/blue-favorite-hue-in-resort-designs-henry-rosenfelds-collection-is.html | BLUE FAVORITE HUE IN RESORT DESIGNS; Henry Rosenfeld's Collection Is Shown at Russeks-- Skirts Are Slim, Flared | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/national-hockey-league.html | National Hockey League | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/mrs-wr-hegeman-has-child.html | Mrs. W.R. Hegeman Has Child | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/et-grand-lienard-educator-was-72-civil-engineering-professor-at-u.html | E.T. GRAND LIENARD, EDUCATOR, WAS 72; Civil Engineering Professor at U. of Penn., 1924-44, Dies --Had Been Acting Dean | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/oil-on-grounded-ship-to-be-reprocessed.html | OIL ON GROUNDED SHIP TO BE RE-PROCESSED | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/reynolds-on-new-world-trip.html | Reynolds on New World Trip | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/changes-at-allied-chemical.html | Changes at Allied Chemical | True | | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/industrial-realty-in-queens-trading-site-in-long-island-city-taken.html | INDUSTRIAL REALTY IN QUEENS TRADING; Site in Long Island City Taken for Truck Depot--Factory Is Purchased in Jamaica | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/geographic-centenary.html | GEOGRAPHIC CENTENARY | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/glasgow-lord-provost-welcomed.html | Glasgow Lord Provost, Welcomed | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/volunteers-prove-boon-to-bellevue-volunteer-workers-busy-in.html | VOLUNTEERS PROVE BOON TO BELLEVUE; VOLUNTEER WORKERS BUSY IN OUT-PATIENT CLINICS OF CITY HOSPITALS | True | By Laurie Johnston | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/spellman-welcomed-in-peru.html | Spellman Welcomed in Peru | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/cleared-in-school-bus-case.html | Cleared in School Bus Case | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/financing-deal.html | FINANCING DEAL | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/sky-fights-flare-over-north-korea-allies-knock-down-4-red-jets-and.html | SKY FIGHTS FLARE OVER NORTH KOREA; Allies Knock Down 4 Red Jets and Damage 4 More in 6 Actions--Lose 2 Planes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/rangers-rally-in-second-period-to-tie-bruins-at-boston-new-york.html | Rangers Rally in Second Period to Tie Bruins at Boston; NEW YORK SEXTET PLAYS TO 1-1 DRAW Mickoski Tallies for Rangers After Brown of Bruins Nets at 0:15 of First Period | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/six-apply-for-stamp.html | Six Apply for Stamp | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/bail-ordered-for-mickey-cohen.html | Bail Ordered for Mickey Cohen | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/flier-to-get-norwegian-medal.html | Flier to Get Norwegian Medal | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/cut-in-fare-studied-by-world-airlines.html | CUT IN FARE STUDIED BY WORLD AIRLINES | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/36-armynavy-specials-seven-pullman-trains-eight-coaches-to-leave.html | 36 ARMY-NAVY SPECIALS; Seven Pullman Trains, Eight Coaches to Leave Here | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/bonds-and-shares-on-london-market-british-funds-improve-in-the-more.html | BONDS AND SHARES ON LONDON MARKET; British Funds Improve in the More Confident Feeling of the End of the Account | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/penn-votes-bob-evans-first-negro-captain-harvards-football-team.html | Penn Votes Bob Evans First Negro Captain; Harvard's Football Team Chooses Nichols | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/sohio-to-expand-output-plans-14000000-construction-at-toledo-and.html | SOHIO TO EXPAND OUTPUT; Plans $14,000,000 Construction at Toledo and Lima Refineries | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/devers-arrives-in-paris.html | Devers Arrives in Paris | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/trend-is-lacking-in-staples-prices-coffee-sugar-irregular-cocoa-and.html | TREND IS LACKING IN STAPLES PRICES; Coffee, Sugar Irregular, Cocoa and Vegetable Oils Gain, Wool and Tops Decline | True | | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/fire-official-sold-names-at-1-each-concern-specializing-in-air.html | FIRE OFFICIAL SOLD NAMES AT $1 EACH; Concern Specializing in Air Compressor Tests Bought Lists 2 Weeks Ahead | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/hospital-agency-official-to-take-post-with-va.html | Hospital Agency Official To Take Post With V.A. | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/appointed-to-sales-post-with-eversharp-company.html | Appointed to Sales Post With Eversharp Company | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/nyu-five-boasts-depth-and-height-set-to-open-college-basketball.html | N.Y.U. FIVE BOASTS DEPTH AND HEIGHT; SET TO OPEN COLLEGE BASKETBALL SEASON AT GARDEN | True | By William J. Briordy | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/5-die-as-ship-sinks-off-new-bedford-gloucester-fishing-dragger.html | 5 DIE AS SHIP SINKS OFF NEW BEDFORD; Gloucester Fishing Dragger Breaks Up in Storm--Ten Rescued Off Halifax | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/then-came-the-deluge-sprinkler-in-london-theatre-inundates-cast-of.html | ...THEN CAME THE DELUGE; Sprinkler in London Theatre Inundates Cast of Farce | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/tropical-forests-urged-as-source-of-wood-pulp.html | Tropical Forests Urged As Source of Wood Pulp | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/florida-trips-given-to-caudle-by-man-in-tax-difficulties-house.html | FLORIDA TRIPS GIVEN TO CAUDLE BY MAN IN TAX DIFFICULTIES; House Inquiry Hears of Lien Dropped After Phone Call by Former Justice Official HEADACHE HALTS STORY Ex-Assistant Attorney General Tells of Lavish Entertainment by Carolina Manufacturer | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/the-court-to-mr-quill.html | THE COURT TO MR. QUILL | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/pet-deer-is-better-but-animal-wounded-3-times-still-is-critically.html | PET DEER IS BETTER; But Animal Wounded 3 Times Still Is Critically Hurt | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/ei-godofsky-dies-a-radio-executive-president-of-station-whli-in.html | E.I. GODOFSKY DIES; A RADIO EXECUTIVE; President of Station WHLI in Hempstead Stricken at 39 While Driving Auto | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/air-power-in-koreaii-claims-for-worn-techniques-obscuring-real.html | Air Power in Korea--II; Claims for Worn Techniques Obscuring Real Accomplishments and Limitations | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/gigi-will-be-benefit-for-childrens-home.html | 'GIGI' WILL BE BENEFIT FOR CHILDREN'S HOME | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/world-bank-is-attacked-iranian-charges-it-operates-for-benefit-of.html | WORLD BANK IS ATTACKED; Iranian Charges It Operates for Benefit of the Rich. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/country-inn-opens-4th-antiques-fair-items-collected-throughout-new.html | COUNTRY INN OPENS 4TH ANTIQUES FAIR; Items, Collected Throughout New England Shown at Tavern Near Norwalk | True | By Sanka Knox Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/new-equipment-for-c-o.html | New Equipment for C. & O. | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/gop-group-backs-state-districting-members-of-legislative-body.html | G.O.P. GROUP BACKS STATE DISTRICTING; Members of Legislative Body Approve Bill for Action by Full Committee Today | True | By Leo Egan Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/strike-closes-plant-in-argentina.html | Strike Closes Plant in Argentina | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/rev-jj-kiernan-pastor-35-years-organizer-of-post-office-holy-name.html | REV. J.J. KIERNAN, PASTOR 35 YEARS; Organizer of Post Office Holy Name Society Here Dies-- Formerly Army Chaplain | True | Sarony, Inc., 1935 | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/taft-sees-one-way-to-clean-up-mess.html | TAFT SEES ONE WAY TO CLEAN UP MESS' | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/news-of-food-cook-books-an-appraisal-of-some-of-the-latest-culinary.html | News of Food: Cook Books; An Appraisal of Some of the Latest Culinary Volumes Containing Recipes From Many Regions of the World | True | By Jane Nickerson | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/paperboard-output-off-192-below-50-weekorders-205-backlog-431-lower.html | PAPERBOARD OUTPUT OFF; 19.2% Below '50 Week—Orders 20.5%, Backlog 43.1 % Lower | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/georgia-fugitive-extradited.html | Georgia Fugitive Extradited | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/to-oppose-math-in-primary.html | To Oppose Math in Primary | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/weizmann-77-sees-dream-come-true-gazes-out-at-his-institute-whose.html | WEIZMANN, 77, SEES DREAM COME TRUE; Gazes Out at His Institute, Whose Work Holds One Key to the Future of Israel | True | By Dana Adams Schmidt Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/heads-southern-railway-debutts-advanced-to-president-from.html | HEADS SOUTHERN RAILWAY; DeButts Advanced to President From Operational Post | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/navy-on-top-again-150pound-eleven-heads-league-for-fifth-time-in.html | NAVY ON TOP AGAIN; 150-Pound Eleven Heads League for Fifth Time in Six Years | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/post-but-hardly-haste.html | Post, but Hardly Haste | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/miss-molly-t-west-wed-to-lieutenant-bride-of-duncan-ellsworth-jr-of.html | MISS MOLLY T. WEST WED TO LIEUTENANT; Bride of Duncan Ellsworth Jr. of the Army in St. Paul's Episcopal, Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/500000th-signs-up-for-city-housing-tenant-selection-office-busy.html | 500,000TH SIGNS UP FOR CITY HOUSING; Tenant Selection Office Busy, With Applications Running Up to 2,000 in a Week | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/record-from-1905-given-for-gordon-jury-hears-waxey-prison-data-in.html | RECORD FROM 1905 GIVEN FOR GORDON; Jury Hears Waxey Prison Data in Trial to Determine if Racketeer Gets Life | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/president-drops-into-restaurant-for-coffee-and-his-unwashed-cup.html | President Drops Into Restaurant for Coffee And His Unwashed Cup Becomes Its Treasure | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/fcc-chief-sees-1200-tv-stations-waynecoy-predicts-that-many-outlets.html | F.C.C. CHIEF SEES 1,200 TV STATIONS; WayneCoy Predicts That Many Outlets Will Be in Operation Within Next Five Years | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/blast-rips-gas-pipe-line-pumping-station-in-bethelboro-pa-set-afire.html | BLAST RIPS GAS PIPE LINE; Pumping Station in Bethelboro, Pa., Set Afire, Building Razed | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/exhibition-depicts-french-gastronomy.html | EXHIBITION DEPICTS FRENCH GASTRONOMY | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/5800000-price-set-for-detroit-hotel.html | $5,800,000 PRICE SET FOR DETROIT HOTEL | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/mrs-roosevelt-retorts-tells-byelorussian-and-others-of-us-childrens.html | MRS. ROOSEVELT RETORTS; Tells Byelorussian and Others of U.S. Children's Bureau | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/barbara-l-rossiter-fiancee-of-soldier.html | BARBARA L. ROSSITER FIANCEE OF SOLDIER | True | Ira L. Hill | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/canadas-governor-on-3day-visit-here.html | CANADA'S GOVERNOR ON 3-DAY VISIT HERE | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/witnesses-differ-on-shooting-at-sea-sailor-denies-slain-steward-was.html | WITNESSES DIFFER ON SHOOTING AT SEA; Sailor Denies Slain Steward Was Charging Captain, as First Officer Related | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/gas-revenues-rise-16.html | Gas Revenues Rise 16% | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/mustang-victory-rings-the-bell-wedding-type.html | Mustang Victory Rings The Bell, Wedding Type | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/atlantic-council-for-bigger-force-at-a-state-dinner-in-rome.html | ATLANTIC COUNCIL FOR BIGGER FORCE; AT A STATE DINNER IN ROME | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/briton-pessimistic-on-korea.html | Briton Pessimistic on Korea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/britain-to-enroll-women-as-clerks-in-home-guard.html | Britain to Enroll Women As Clerks in Home Guard | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/business-brisk-as-fans-purchase-armynavy-seats-on-public-sale-first.html | Business Brisk as Fans Purchase Army-Navy Seats on Public Sale; First Over-the-Counter Selling Since 1944 Amazes Buyers—Cadets Ready Spread Formation for Middies Saturday | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/first-american-train-ride-czech-engineer-who-ran-through-iron.html | FIRST AMERICAN TRAIN RIDE; Czech Engineer Who Ran Through Iron Curtain Guest of Road Here | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/israeli-seamen-battle-police.html | Israeli Seamen Battle Police | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/iran-prepares-to-sell-oil-to-eastern-bloc.html | IRAN PREPARES TO SELL OIL TO EASTERN BLOC | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/the-screen-in-review-pool-of-london-british-film-dealing-with.html | THE SCREEN IN REVIEW; 'Pool of London,' British Film Dealing With Seafarers, New Bill at Two Theatres | True | By Bosley Crowther | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/university-club-victor-defeats-new-york-ac-3-to-2-in-class-a-squash.html | UNIVERSITY CLUB VICTOR; Defeats New York A.C., 3 to 2, in Class A Squash Racquets | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/big-crops-of-tobacco-wool-and-sugar-seen.html | BIG CROPS OF TOBACCO, WOOL AND SUGAR SEEN | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/appointed-sales-manager-of-luxor-lighting-corp.html | Appointed Sales Manager Of Luxor Lighting Corp. | True | Weber | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/russian-scores-un-news-charges-information-bureau-favors-us-and.html | RUSSIAN SCORES U.N. NEWS; Charges Information Bureau Favors U.S. and Britain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/queens-medical-group-elects.html | Queens Medical Group Elects | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/topics-and-sidelights-of-the-day-in-wall-street-puget-sound.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Puget Sound Controversy | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/tito-for-checking-potential-blows-sure-reprisal-for-aggression-and.html | TITO FOR CHECKING POTENTIAL BLOWS; Sure Reprisal for Aggression and No Appeasement Are Termed Keys to Peace | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/drake-quits-conference-as-result-of-bright-case-university-drops.html | Drake Quits Conference as Result of Bright Case; UNIVERSITY DROPS OKLAHOMA AGGIES Drake Leaves Missouri Valley Conference for Its Refusal to Act in Bright 'Slugging' BRADLEY MAY WITHDRAW Peoria School Likely to Join Bulldogs in Quitting Loop in Football Game Aftermath | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/i-am-a-camera-in-debut-tonight-john-van-drutens-adaptation-of.html | 'I AM A CAMERA' IN DEBUT TONIGHT; John van Druten's Adaptation of Isherwood's 'Berlin Stories' Will Open at the Empire | True | By Sam Zolotow | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/rayon-standards-backed-consumer-goods-committee-of-association.html | RAYON STANDARDS BACKED; Consumer Goods Committee of Association Approves Proposals | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/5000-have-attended-shoe-show-in-3-days.html | 5,000 HAVE ATTENDED SHOE SHOW IN 3 DAYS | True | | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/illinois-smashes-cigarette-racket-state-police-raid-8-concerns-in.html | ILLINOIS SMASHES CIGARETTE RACKET; State Police Raid 8 Concerns in Chicago Area in War on Counterfeit Tax Stamps | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/neonazi-sentenced-for-slander.html | Neo-Nazi Sentenced for Slander | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/text-of-un-truce-talk-report.html | Text of U.N. Truce Talk Report | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/heads-board-of-trustees-of-kips-bay-boys-club.html | Heads Board of Trustees Of Kips Bay Boys Club | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/parley-on-youth-cited-in-child-aid-white-house-conference-of-50-has.html | PARLEY ON YOUTH CITED IN CHILD AID; White House Conference of '50 Has Had Wide Influence on Programs, Leaders Say | True | By Dorothy Barclay | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/more-ground-won-by-stock-market-list-climbs-2d-day-in-row-led-by.html | MORE GROUND WON BY STOCK MARKET; List Climbs 2d Day in Row, Led by Video, Rail, Steel and Automotive Groups AVERAGE ADVANCES 1.21 Turnover Is Slow Until Final Hour, Then Spurts, to Lift Total to 1,310,000 Shares | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/parents-are-urged-to-heed-youth-needs.html | PARENTS ARE URGED TO HEED YOUTH NEEDS | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/new-star-in-firmament.html | NEW STAR IN FIRMAMENT | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/pacific-telephone-plans-stock-sale-rights-to-buy-633274-common-to.html | PACIFIC TELEPHONE PLANS STOCK SALE; Rights to Buy 633,274 Common to Be Issued to All Holders-- $63,327,400 Is Sought | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/internship-abroad-urged-for-experts-philip-willkie-makes-proposal-a.html | INTERNSHIP ABROAD URGED FOR EXPERTS; Philip Willkie Makes Proposal at a Lively Meeting of Republican Women | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/un-blocks-china-step-credentials-unit-rejects-soviet-bloc-effort-to.html | U.N. BLOCKS CHINA STEP; Credentials Unit Rejects Soviet Bloc Effort to Force Debate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/new-processes-aid-chemical-output-petroleum-engineer-explains.html | NEW PROCESSES AID CHEMICAL OUTPUT; Petroleum Engineer Explains Advances in Hypersorption and Chromatography | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/umt-hearings-jan-9-vinson-believes-congress-will-approve-the.html | U.M.T. HEARINGS JAN. 9; Vinson Believes Congress Will Approve the Program | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/new-studies-open-sulphur-sources-technical-advances-reported-at.html | NEW STUDIES OPEN SULPHUR SOURCES; Technical Advances Reported at Chemical Exposition Here on Recovery From Waste | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/taxes-increased-in-brazil.html | Taxes Increased in Brazil | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/new-haven-rise-fought-mayor-church-asks-supreme-court-to-order-fare.html | NEW HAVEN RISE FOUGHT; Mayor Church Asks Supreme Court to Order Fare Hearing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/us-refugee-plan-winning-support-despite-some-hedging-parley-in.html | U.S. REFUGEE PLAN WINNING SUPPORT; Despite Some Hedging, Parley in Brussels Is Seen Favoring New Migration Body | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/mayor-gets-veteran-plaque.html | Mayor Gets Veteran Plaque | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/argentines-to-explore-antarctic.html | Argentines to Explore Antarctic | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/what-to-do-in-an-air-raid.html | What to Do in an Air Raid | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/dewey-plea-keeps-aide-governor-persuades-personnel-board-head-to.html | DEWEY PLEA KEEPS AIDE; Governor Persuades Personnel Board Head to Remain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/allied-radio-asks-foe-to-end-propaganda-and-negotiate-in-earnest.html | Allied Radio Asks Foe to End Propaganda And Negotiate in Earnest for Korea Truce | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/stores-with-lofts-bought-in-brooklyn.html | STORES WITH LOFTS BOUGHT IN BROOKLYN | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/advertising-news-and-notes-to-prosecute-ad-abuses.html | Advertising News and Notes; To Prosecute Ad Abuses | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/retires-dec-31-as-head-of-city-housing-board.html | Retires Dec. 31 as Head Of City Housing Board | True | The New York Times | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/britain-eases-curb-on-private-building.html | BRITAIN EASES CURB ON PRIVATE BUILDING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/model-law-is-urged-in-fight-on-narcotics.html | MODEL LAW IS URGED IN FIGHT ON NARCOTICS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/persons-explains-stand.html | Persons Explains Stand | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/guatemala-to-aid-3-nationals.html | Guatemala to Aid 3 Nationals | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/tidal-waves-hit-japanese.html | Tidal Waves Hit Japanese | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/state-department-comment.html | State Department Comment | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/supervision-plans-pose-new-hurdle-to-truce-in-korea-a-boundary.html | SUPERVISION PLANS POSE NEW HURDLE TO TRUCE IN KOREA; A BOUNDARY MARKER AT TRUCE TALKS SITE | True | By Lindesay Parrott Special To The New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/2-baltimore-police-convicted.html | 2 Baltimore Police Convicted | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/ambulance-records-vary-institutions-and-police-differ-in-brooklyn.html | AMBULANCE RECORDS VARY; Institutions and Police Differ in Brooklyn Delay Case | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/exposer-of-communism-has-day-in-bay-state.html | Exposer of Communism Has 'Day' in Bay State | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/20-on-plane-safe-in-collision-aloft-airliner-lands-at-florida.html | 20 ON PLANE SAFE IN COLLISION ALOFT; Airliner Lands at Florida Field--Pilot of Other Craft Killed--11 Navy Men Die | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/chemical-society-honors-2-on-golden-anniversary.html | Chemical Society Honors 2 on Golden Anniversary | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/tax-writeoffs-granted.html | Tax Write-Offs Granted | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/rail-firemen-quit-dispute-hearings-union-censuring-members-of-board.html | RAIL FIREMEN QUIT DISPUTE HEARINGS; Union, Censuring Members of Board, Calls Their Selection by President 'Unfortunate' | True | By Joseph A. Loftus Special To The New York Times. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/radio-of-single-at-new-low-in-51-census-bureau-cites-increases-in.html | RADIO OF SINGLE AT NEW LOW IN '51; Census Bureau Cites Increases in Older Persons Proportion and in Marriage Rate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/two-new-playgrounds-open.html | Two New Playgrounds Open | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/eagle-lineman-with-marines.html | Eagle Lineman With Marines | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/jack-george-to-enter-army.html | Jack George to Enter Army | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/radio-and-television-nbc-cuts-kukla-fran-and-ollie-to-15-minutes.html | RADIO AND TELEVISION; N.B.C. Cuts 'Kukla, Fran and Ollie' to 15 Minutes, Making Way for Team of Elliott and Goulding | True | By Jack Gould | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/audrey-stern-to-be-wed-bennington-alumna-betrothed-to-john-roeder.html | AUDREY STERN TO BE WED; Bennington Alumna Betrothed to John Roeder, Attorney Here | True | | 1979-08-07 | RE0000036274 | B00000330691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/display-enhanced-by-jungle-sounds-featured-in-new-exhibit-at-museum.html | DISPLAY ENHANCED BY JUNGLE SOUNDS; FEATURED IN NEW EXHIBIT AT MUSEUM OF NATURAL HISTORY | True | The New York Times | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/2-get-long-sentences-judge-clears-bronx-courtroom-of-relatives.html | 2 GET LONG SENTENCES; Judge Clears Bronx Courtroom of Relatives of Prisoners | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/state-maritime-victor-defeats-pratt-quintet-5956-hofstra-halts-webb.html | STATE MARITIME VICTOR; Defeats Pratt Quintet, 59-56-- Hofstra Halts Webb | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/immigration-laws-assailed-by-corsi-state-industrial-commissioner.html | IMMIGRATION LAWS ASSAILED BY CORSI; State Industrial Commissioner Urges Unused Quotas Be Assigned Other Countries | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/costly-living-laid-to-police-on-trial-tailor-identifies-3-as-buyers.html | COSTLY LIVING LAID TO POLICE ON TRIAL; Tailor Identifies 3 as Buyers of $100 Suits on $77 Week-- Prosecution Nears Close | True | By Emanuel Perlmutter | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/two-plead-guilty-in-bogus-bill-ring.html | TWO PLEAD GUILTY IN BOGUS BILL RING | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/miss-laura-adams-prospective-bride-graduate-student-at-columbia.html | MISS LAURA ADAMS PROSPECTIVE BRIDE; Graduate Student at Columbia Engaged to John Eastman Jr., Red Cross Aide in War | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/cbs-video-net-names-vice-president-for-sales.html | C.B.S. Video Net Names Vice President for Sales | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/jury-hears-methfessel-district-attorney-of-richmond-asked-about-his.html | JURY HEARS METHFESSEL; District Attorney of Richmond Asked About His Finances | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/barkley-makes-a-call-on-emperor-hirohito.html | Barkley Makes a Call On Emperor Hirohito | True | By the United Press. | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/city-asks-if-fireman-travels-by-rockets.html | CITY ASKS IF FIREMAN TRAVELS BY ROCKETS | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-28 | 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/city-blood-donations-top-the-quota-for-november.html | City Blood Donations Top The Quota for November | True | | 1979-08-07 | RE0000036274 | B00000330691 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/big-savings-urged-in-hospital-report-survey-for-city-would-raise.html | BIG SAVINGS URGED IN HOSPITAL REPORT; Survey for City Would Raise Department Income, but Make Building Cuts HEARINGS TO OPEN DEC.13 Joseph Says Recommendations Can Be Carried Out Without Hurting New Program | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/fifth-fire-in-lawrence-mass.html | Fifth Fire in Lawrence, Mass. | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/six-beds-for-alcoholics-hospital-unit-in-newark-said-to-be-first-of.html | SIX BEDS FOR ALCOHOLICS; Hospital Unit in Newark Said to Be First of Kind in Jersey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/french-tanker-arrives.html | French Tanker Arrives | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/son-to-mrs-james-g-murray.html | Son to Mrs. James G. Murray | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/un-group-backs-child-fund.html | U.N. Group Backs Child Fund | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/warners-to-make-grace-moore-film-life-story-of-late-soprano-will-be.html | WARNERS TO MAKE GRACE MOORE FILM; Life Story of Late Soprano Will Be Told in Picture-- Henry Blanke to Produce It | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/decision-reserved-in-gus-hall-case-red-is-accused-of-criminal.html | DECISION RESERVED IN GUS HALL CASE; Red Is Accused of Criminal Contempt--Defense Briefs Due Next Wednesday | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/9-drowned-in-argentine-flood.html | 9 Drowned in Argentine Flood | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/indiana-utility-offer-continued.html | Indiana Utility Offer Continued | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/monthly-output-record-set-for-iron-in-october.html | Monthly Output Record Set for Iron in October | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/liquor-producer-reports-net-drop-walkergooderham-earnings-were.html | LIQUOR PRODUCER REPORTS NET DROP; Walker-Gooderham Earnings Were $20,872,190 in Year as Against $27,925,874 OUTPUT EXCEEDED SALES Reports of Operations Given by Other Companies With Comparative Figures | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/council-sets-up-11-requirements-for-loops-to-gain-major-status.html | Council Sets Up 11 Requirements For Loops to Gain Major Status; Program Expected to Be Ratified at Joint Meeting Here Next Month--Seen Blow to Hopes of Pacific Coast League | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/small-business-and-defense.html | SMALL BUSINESS, AND DEFENSE | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/gladys-schlehlein-fiancee-of-ensign.html | GLADYS SCHLEHLEIN FIANCEE OF ENSIGN | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/522328-church-budget-riversides-corporate-meeting-is-attended-by.html | $522,328 CHURCH BUDGET; Riverside's Corporate Meeting Is Attended by 800 | True | The New York Times | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/hospital-closing-one-floor.html | Hospital Closing One Floor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/institutions-named-in-will-of-mrs-loeb.html | INSTITUTIONS NAMED IN WILL OF MRS. LOEB | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/events-of-interest-in-shipping-world-thefts-on-piers-checked-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; Thefts on Piers Checked by Cooperative Groups, Executive of Security Bureau Says | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/explosion-rips-open-irt-parcel-locker.html | EXPLOSION RIPS OPEN I.R.T. PARCEL LOCKER | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/bail-cut-denied-reds-coast-court-continues-each-of-15-in-50000-bail.html | BAIL CUT DENIED REDS; Coast Court Continues Each of 15 in $50,000 Bail | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/production-czar-is-urged-for-arms-senate-unit-blaming-output-for.html | PRODUCTION 'CZAR' IS URGED FOR ARMS; Senate Unit, Blaming Output for Civilians for 'Dangerous' Lag, Asks Military Ruler | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/schroedertrabert-us-davis-cup-pair.html | SCHROEDER-TRABERT U.S. DAVIS CUP PAIR | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/gordons-1909-case-left-up-to-court-325-pursesnatchingif-ruled-a.html | GORDON'S 1909 CASE LEFT UP TO COURT; $3.25 Purse-Snatching,if Ruled a Felony, May Put Criminal in Prison for Life | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/named-advertising-chief-for-bristolmyers-unit.html | Named Advertising Chief For Bristol-Myers unit | True | Conway Studio. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/slansky-arrest-laid-to-unrest-by-czechs.html | SLANSKY ARREST LAID TO UNREST BY CZECHS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/sports-of-the-times-handy-andy.html | Sports of The Times; Handy Andy | True | By Arthur Daley | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/pritchard-works-on-giant-offense-back-drilled-on-play-patterns-for.html | PRITCHARD WORKS ON GIANT OFFENSE; Back Drilled on Play Patterns for Steeler Game Sunday-- Crowe of Yanks Hurt | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/cards-rebuffed-in-bid-for-stanky-giants-president-and-manager-in.html | CARDS REBUFFED IN BID FOR STANKY; GIANTS PRESIDENT AND MANAGER IN CONFERENCE HERE | True | By James P. Dawson | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/niarhos-and-wood-traded-to-red-sox-browns-get-moss-and-wright-in.html | NIARHOS AND WOOD TRADED TO RED SOX; Browns Get Moss and Wright in Deal With Boston Club -- Rivera Asked to Rest | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/further-exports-spur-wheat-trade-weak-tone-changes-to-strong-in.html | FURTHER EXPORTS SPUR WHEAT TRADE; Weak Tone Changes to Strong in Chicago, With Close Mixed --Corn Down, Rye Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/relief-rolls-show-tb-rate-increasing.html | RELIEF ROLLS SHOW TB RATE INCREASING | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/french-clergyman-to-speak.html | French Clergyman to Speak | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/city-welfare-due-to-rise-5000000-mccarthy-warns-of-increase-in.html | CITY WELFARE DUE TO RISE $5,000,000; McCarthy Warns of Increase in Costs by Application of New State Standards LANSDALE QUESTIONS IT Albany Official Takes Issue With Estimate at Hearing Before Commission Here | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/princeton-players-46-to-0-for-system-coach-dislikes-twoplatooning-a.html | Princeton Players, 46 to 0, For System Coach Dislikes; TWO-PLATOONING AT THE POLO GROUNDS; HEAVY TRAFFIC IN A PRO GAME | True | By James Roach | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/smyth-on-ouster-says-thats-that-northern-california-collector-had.html | SMYTH, ON OUSTER, SAYS 'THAT'S THAT'; Northern California Collector Had Been Widely Boomed for San Francisco Mayor | True | By Lawrence E. Davies Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/king-george-plans-cruise-announcement-says-he-hopes-to-take-sea.html | KING GEORGE PLANS CRUISE; Announcement Says He Hopes to Take Sea Trip in Spring | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/7000-get-pay-rise-cost-of-living-increase-given-to-bayway-refinery.html | 7,000 GET PAY RISE; Cost of Living Increase Given to Bayway Refinery Aters | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/barbara-j-miller-becomes-affianced.html | BARBARA J. MILLER BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/pac-aide-denies-charges-by-taft-clayman-defends-data-issued-on-vote.html | P.A.C. AIDE DENIES CHARGES BY TAFT; Clayman Defends Data Issued on Vote Record--Senator's Statement Snarls Inquiry | True | By Luther A. Huston Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/state-will-offer-65000000-bonds-road-and-grade-elimination-issues.html | STATE WILL OFFER $65,000,000 BONDS; Road and Grade Elimination Issues to Be Sold Dec. 11 at Competitive Bidding | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/winne-is-indicted-in-bergen-gaming-indicted-in-jersey.html | WINNE IS INDICTED IN BERGEN GAMING; INDICTED IN JERSEY | True | By William R. Conklin Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/suspended-for-some-time.html | Suspended "For Some Time" | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/byroade-approved-for-near-east-job-to-be-achesons-aide.html | BYROADE APPROVED FOR NEAR EAST JOB; TO BE ACHESON'S AIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/equipment-for-spanish-railways.html | Equipment for Spanish Railways | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/chosen-to-lead-brooklyn-in-yeshiva-medical-drive.html | Chosen to Lead Brooklyn In Yeshiva Medical Drive | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/don-juan-quartet-returning-tonight-in-broadway-bow.html | DON JUAN QUARTET RETURNING TONIGHT; IN BROADWAY BOW | True | By Louis Calta | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/more-aid-is-urged-to-bolster-europe-international-chamber-head-asks.html | MORE AID IS URGED TO BOLSTER EUROPE; International Chamber Head Asks Coal, Steel, Aluminum to Help Defeat Soviet Aims | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/service-station-opened-building-on-11th-avenue-gives-pontiac-new.html | SERVICE STATION OPENED; Building on 11th Avenue Gives Pontiac New Facilities | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/land-company-elects-new-englands-directors-to-act-on-remaining.html | LAND COMPANY ELECTS; New England's Directors to Act on Remaining Property | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/texas-is-favored-today-will-oppose-aggie-eleven-in-southwest.html | TEXAS IS FAVORED TODAY; Will Oppose Aggie Eleven in Southwest Conference Game | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/revenue-aide-quits-over-questionnaire.html | REVENUE AIDE QUITS OVER QUESTIONNAIRE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/market-weakens-for-commodities-only-vegetable-oils-are-strong-as.html | MARKET WEAKENS FOR COMMODITIES; Only Vegetable Oils Are Strong as Other Futures Here Fall or Back and Fill | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/old-furnishings-used-to-decorate-6-rooms.html | OLD FURNISHINGS USED TO DECORATE 6 ROOMS | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/books-of-the-times-his-purpose-could-be-serious.html | Books of The Times; His Purpose Could Be Serious | True | By Charles Poore | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/browns-protect-investment.html | Browns Protect Investment | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/how-the-captains-voted-in-favor.html | How the Captains Voted; IN FAVOR | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/backs-wool-bureau-plan-movie-industry-to-aid-drive-to-improve-mens.html | BACKS WOOL BUREAU PLAN; Movie Industry to Aid Drive to Improve Men's Clothing | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/panmunjom-talks-snagged-on-truce-inspection-issue-after-snowstorm.html | Panmunjom Talks Snagged On Truce Inspection Issue; AFTER SNOWSTORM HIT VILLAGE OF TRUCE TALKS | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/some-firing-likely-to-keep-up.html | Some Firing Likely to Keep Up | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/charges-in-sala-ouster-hearing-are-limited-by-referee-to-16.html | Charges in Sala Ouster Hearing Are Limited by Referee to 16 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/4alarm-fire-in-capital.html | 4-Alarm Fire in Capital | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/sewage-area-maps-approved.html | Sewage Area Maps Approved | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/defense-food-plans-set.html | Defense Food Plans Set | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/mercury-drops-to-20-lowest-of-the-season.html | Mercury Drops to 20, Lowest of the Season | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/woman-killed-in-fall.html | Woman Killed in Fall | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/deals-in-westchester-homes-sold-in-harrison-new-rochelle-and-white.html | DEALS IN WESTCHESTER; Homes Sold in Harrison, New Rochelle and White Plains | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/wounded-doe-gains-lambies-mate-gives-transfusion-and-she-eats-hay.html | WOUNDED DOE GAINS; Lambie's Mate Gives Transfusion and She Eats Hay in Kennel | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-dry-freeze-is-demonstrated-chemical-industry-exposition-shows.html | NEW 'DRY FREEZE' IS DEMONSTRATED; Chemical Industry Exposition Shows Apparatus Developed in Processing Blood Plasma | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/ridgway-reassays-data-on-atrocities-in-a-statement-he-says-6000-is.html | RIDGWAY REASSAYS DATA ON ATROCITIES; In a Statement He Says 6,000 Is the Best Figure on Reds' Slayings of U.N. Prisoners | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/costellos-advice-denied-by-rogers-never-talked-city-affairs-with.html | COSTELLO'S ADVICE DENIED BY ROGERS; Never Talked City Affairs With Him, Says Traffic Counsel in Reply to Halley's Charge | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/navy-plane-fired-on-off-swatow.html | Navy Plane Fired On Off Swatow | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/london-hails-coward-for-relative-values.html | LONDON HAILS COWARD FOR 'RELATIVE VALUES' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/selectron-plant-being-built.html | Selectron Plant Being Built | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-brodin-liner-on-brazil-run.html | New Brodin Liner on Brazil Run | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/quotas-announced-on-tobacco-in-52-farm-marketing-program-set-peanut.html | QUOTAS ANNOUNCED ON TOBACCO IN '52; Farm Marketing Program Set - Peanut Industry Is Called on Next Year's Supports | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/george-ossermans-have-child.html | George Ossermans Have Child | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/wyer-appointment-ratified.html | Wyer Appointment Ratified | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/li-lighting-to-brief-bidders.html | L.I. Lighting to Brief Bidders | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/women-reported-in-red-jets.html | Women Reported in Red Jets | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-efforts-urged-for-child-day-care.html | NEW EFFORTS URGED FOR CHILD DAY CARE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/advertising-news-direct-mail-gains.html | Advertising News; Direct Mail Gains | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/borrowings-drop-142000000-here-farm-and-trade-loans-show-a-gain-of.html | BORROWINGS DROP $142,000,000 HERE; Farm and Trade Loans Show a Gain of $24,000,000 at All of the Member Banks | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/toy-ball-set-tomorrow-brooklyn-junior-league-benefit-to-assist.html | TOY BALL SET TOMORROW; Brooklyn Junior League Benefit to Assist Workshop, Theatre | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/hospital-patients-disturbed-little-drill-is-almost-carbon-copy-of.html | HOSPITAL PATIENTS DISTURBED LITTLE; Drill Is Almost Carbon Copy of One Held at City's 175 Institutions on Nov. 14 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/events-today.html | Events Today. | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/nbc-session-told-of-network-policies.html | N.B.C. SESSION TOLD OF NETWORK POLICIES | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/scot-accused-in-bribery-baker-charged-with-offering-money-to-soccer.html | SCOT ACCUSED IN BRIBERY; Baker Charged With Offering Money to Soccer Player | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/two-ships-collide-at-boston-15-lost-two-of-four-survivors-dead-as.html | TWO SHIPS COLLIDE AT BOSTON; 15 LOST; Two of Four Survivors Dead as Trawler and Tanker Crash in Harbor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/hope-honored-in-ohio-comedian-gets-key-to-bellaire-at-premiere-of.html | HOPE HONORED IN OHIO; Comedian Gets Key to Bellaire at Premiere of New Film. | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/257-on-nyu-deans-list.html | 257 on N.Y.U. Dean's List | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/acreage-in-locust-valley-sold.html | Acreage in Locust Valley Sold | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/us-korea-casualties-100883.html | U.S. Korea Casualties 100,883 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/downfall-in-prague.html | DOWNFALL IN PRAGUE | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/pine-camp-shifts-korea-veterans-193-are-sent-from-cold-post-where.html | PINE CAMP SHIFTS KOREA VETERANS; 193 Are Sent From Cold Post Where Frostbite Has Been Reported, to Fort Dix | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/clarification-is-sought.html | Clarification Is Sought | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/wholesale-food-index-up-3c.html | Wholesale Food Index Up 3c | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/2-register-as-gamblers-stamps-issued-by-third-revenue-districtfour.html | 2 REGISTER AS GAMBLERS; Stamps Issued by Third Revenue District-- Four in Process | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/710-shot-scores-over-big-bargain-first-negro-jockey-in-florida.html | 7-10 SHOT SCORES OVER BIG BARGAIN; FIRST NEGRO JOCKEY IN FLORIDA | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/1250000-pupils-are-calm-in-drill-citys-schools-go-through-air-raid.html | 1,250,000 PUPILS ARE CALM IN DRILL; City's Schools Go Through Air Raid Routine Unexcited and With Precision | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/10-firemen-called-messenger-boys-graft-trial-witness-testifies-they.html | 10 FIREMEN CALLED 'MESSENGER BOYS'; Graft Trial Witness Testifies They Merely Collected for Department Higher-Ups | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/gershwin-award-winner-here.html | Gershwin Award Winner' Here | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/services-appeal-for-more-women-barnard-rally-hears-chiefs-of.html | SERVICES APPEAL FOR MORE WOMEN; Barnard Rally Hears Chiefs of Military Branches Tell Needs and Opportunities | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/stipulations-to-cut-long-banking-trial.html | STIPULATIONS TO CUT LONG BANKING TRIAL | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/plan-set-to-fight-envoy-to-vatican-bishop-sherrill-names-group-of.html | PLAN SET TO FIGHT ENVOY TO VATICAN; Bishop Sherrill Names Group of Six Protestant Leaders to Head National Campaign | True | By George Dugan Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/big-board-to-study-saturday-figures-statistics-on-trading-sent-to.html | BIG BOARD TO STUDY SATURDAY FIGURES; Statistics on Trading Sent to Membership for Its Analysis and for Discussion 'DAY ONLY' ORDERS LEAD Argument Expected on Portion of Business Likely Mondays if 5-Day Week Is Adopted | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/colonial-airlines-fined-company-admits-its-offenses-under-former.html | COLONIAL AIRLINES FINED; Company Admits Its Offenses Under Former President | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/college-of-pacific-accepts-bowl-bid-will-play-border-conference.html | COLLEGE OF PACIFIC ACCEPTS BOWL BID; Will Play Border Conference Champion in Sun Contest-- Xavier Awaiting Offer | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/fighting-virtually-halted-on-most-of-korean-front-official.html | FIGHTING VIRTUALLY HALTED ON MOST OF KOREAN FRONT; OFFICIAL CEASE-FIRE DENIED; VAN FLEET IS WARY But U.N. Commanders Are Ordered to Shun Aggressive Action SOME RED ATTACKS MADE Onslaughts in the East-Central Area Repulsed-- Three MIG's Shot Down, 4 Damaged | True | By Murray Schumach Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/wood-field-and-stream-catskills-seething-with-deer-hunters-but.html | Wood, Field and Stream; Catskills 'Seething With Deer Hunters, but Missed Shots Are Favorite Topics | True | By Raymond R. Camp Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/japan-completes-treaty-formality-presents-document-attesting-full.html | JAPAN COMPLETES TREATY FORMALITY; Presents Document Attesting Full Acceptance--Yoshida Message Thanks U.S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/9-seized-in-hijacking-of-26000-lighters.html | 9 SEIZED IN HIJACKING OF 26,000 LIGHTERS | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/marilyn-johnsons-troth-barnard-alumna-is-prospective-bride-of.html | MARILYN JOHNSON'S TROTH; Barnard Alumna Is Prospective Bride of Alfred Cumbers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/gets-panelyte-sales-rights.html | Gets Panelyte Sales Rights | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/public-reminded-of-need-for-blood-red-cross-official-declares.html | PUBLIC REMINDED OF NEED FOR BLOOD; Red Cross Official Declares Demand Is Not Lessened for Troops in Korea | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/to-manufacture-swim-suits.html | To Manufacture Swim Suits | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/condition-of-reserve-member-banks-in-94-cities-nov-21-1951.html | Condition of Reserve Member Banks in 94 Cities Nov. 21, 1951 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/batchelorde-porter.html | Batchelor--De Porter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/japan-to-review-purge-list.html | Japan to Review Purge List | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/6-nations-back-us-on-emigration-plan.html | 6 NATIONS BACK U.S. ON EMIGRATION PLAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/bankers-offering-8000000-issues-missouri-pacific-equipment.html | BANKERS OFFERING $8,000,000 ISSUES; Missouri Pacific Equipment Certificates for $6,525,000 Largest of 3 Flotations | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/commodity-prices-face-ops-action-order-to-cut-glycerine-ceiling.html | COMMODITY PRICES FACE O.P.S. ACTION; Order to Cut Glycerine Ceiling From 50 to 37c Is Expected in Face of Weaker Market TALLOW ALSO TO GO DOWN Similar Action Seen for Raw Cotton and Wool if Agency Overcomes Complications | True | By Charles E. Egan Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/britishsoviet-trade-up-more-food-and-drink-bought-from-satellite.html | BRITISH-SOVIET TRADE UP; More Food and Drink Bought From Satellite States | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/us-bids-un-spur-aid-to-poor-lands-urges-20000000-program-of.html | U.S. BIDS U.N. SPUR AID TO POOR LANDS; Urges $20,000,000 Program of Technical Help During '52 -- Would Again Put Up 60% | True | By A.m Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-gas-link-to-open-135000000-pipeline-to-connect-gulf-coast.html | NEW GAS LINK TO OPEN; $135,000,000 Pipeline to Connect Gulf Coast Fields and Chicago | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/atlantic-council-winds-up-session-agrees-to-convene-in-portugal-in.html | ATLANTIC COUNCIL WINDS UP SESSION; Agrees to Convene in Portugal in February--Final Action on Many Issues Deferred | True | By C.I. Sulzberger Special to the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/olin-meeting-to-consider-split.html | Olin Meeting to Consider Split | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/paraguay-ends-war.html | Paraguay Ends War | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/eisenhower-names-frenchman-sea-aide.html | EISENHOWER NAMES FRENCHMAN SEA AIDE | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/dividend-of-175-by-anaconda-wire-payment-on-dec-18-will-bring-years.html | DIVIDEND OF $1.75 BY ANACONDA WIRE; Payment on Dec. 18 Will Bring Year's Total to $4--Other Disbursements Ordered | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/schacht-held-impudent-bengurion-voices-amazement-over-his-stay-in.html | SCHACHT HELD IMPUDENT; Ben-Gurion Voices Amazement Over His Stay in Israel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/students-out-for-blood.html | Students Out for Blood | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/tp-walker-65-an-industrialist-head-of-commercial-solvents-corp-dies.html | T.P. WALKER, 65, AN INDUSTRIALIST; Head of Commercial Solvents Corp. Dies in Ambulance-- With Concern 29 Years | True | Windmann Studios | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/rangers-overcome-hawk-sextet6-to-3-laprade-sinclair-and-stanley-net.html | RANGERS OVERCOME HAWK SEXTET,6 TO 3; Laprade, Sinclair and Stanley Net in Third for New York's Highest Score of Season | True | By Joseph C. Nichols | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/gambling-indictments-returned.html | Gambling Indictments Returned | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/jewish-welfare-group-to-meet.html | Jewish Welfare Group to Meet | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/turkey-eyes-soviet-note-discuss-a-reply-to-protest-on-mideast.html | TURKEY EYES SOVIET NOTE; Discusses a Reply to Protest on Mid-East Command | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/boston-terminal-plan-up-icc-tells-court-all-creditors-approved.html | BOSTON TERMINAL PLAN UP; I.C.C. Tells Court All Creditors Approved Reorganization | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/city-college-riflemen-win.html | City College Riflemen Win | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/4girl-shop-offers-variety-of-wares-fabrics-furniture-california-and.html | 4-GIRL SHOP OFFERS VARIETY OF WARES; Fabrics, Furniture, California and Italian Designs Shown by Hanlan Associates | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/the-screen-in-review-dickens-a-christmas-carol-with-alastair-sim.html | THE SCREEN IN REVIEW; Dickens' 'A Christmas Carol,' With Alastair Sim Playing Scrooge, Unveiled Here | True | By Bosley Crowther | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/rise-in-credit-likely-for-payments-union.html | RISE IN CREDIT LIKELY FOR PAYMENTS UNION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/the-1952-march-of-dimes-poster-child.html | THE 1952 MARCH OF DIMES POSTER CHILD | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/acheson-and-eden-confer.html | Acheson and Eden Confer | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/arrive-here-for-weizmann-dinner-tonight.html | ARRIVE HERE FOR WEIZMANN DINNER TONIGHT. | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/pruden-beats-brisebois.html | Pruden Beats Brisebois | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/elgin-buys-hadley-stock.html | Elgin Buys Hadley Stock | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/bishop-molloy-flying-to-rome.html | Bishop Molloy Flying to Rome | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/wests-plans-aim-at-labor-mobility-council-feels-manpower-could-be.html | WEST'S PLANS AIM AT LABOR MOBILITY; Council Feels Manpower Could Be Used Better to Promote Defense and Mutual Aid | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/lawyers-urge-divorce-curb.html | Lawyers Urge Divorce Curb | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/card-party-benefit-saturday.html | Card Party Benefit Saturday | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/tito-invited-to-visit-us.html | Tito Invited to Visit U.S. | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/yonkers-rejects-tax-for-pay-rise-stormy-council-session-votes-down.html | YONKERS REJECTS TAX FOR PAY RISE; Stormy Council Session Votes Down Special Levies to Provide Employe Bonus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/college-hockey-loop-formed.html | College Hockey Loop Formed | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/arabasian-bloc-reforming.html | Arab-Asian Bloc Reforming | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/simpler-method-of-pricing-issued-ops-gives-small-companies-easier.html | SIMPLER METHOD OF PRICING ISSUED; O.P.S. Gives Small Companies Easier Way to Set Ceilings Under Capehart Formula | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/long-branch-eleven-victor.html | Long Branch Eleven Victor | True | | 1979-08-07 | RE0000036275 | |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/russian-says-tito-is-vassal-of-us-un-delegate-calls-yugoslavia-an.html | RUSSIAN SAYS TITO IS VASSAL OF U.S.; U.N. Delegate Calls Yugoslavia an 'American Colony' Tied to West's Attack Plans | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/encyclopedia-sales-are-held-misleading.html | ENCYCLOPEDIA SALES ARE HELD MISLEADING. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/rubber-subsidiary-rents-three-floors.html | RUBBER SUBSIDIARY RENTS THREE FLOORS | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/5year-pact-seen-for-coach-taylor-report-has-stanford-football-chief.html | 5-YEAR PACT SEEN FOR COACH TAYLOR; Report Has Stanford Football Chief Due to Sign Dec. 6 at Big Rise in Pay | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-sugar-stock-issue-vertientescamaguey-company-stockholders.html | NEW SUGAR STOCK ISSUE; Vertientes-Camaguey Company Stockholders Approve Plan | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/luria-buys-rosoff-equipment.html | Luria Buys Rosoff Equipment | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/probation-official-sworn-in.html | Probation Official Sworn In | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/kelly-green-lists-nine-garden-dates-the-jaspers-ready-for-their.html | KELLY GREEN LISTS NINE GARDEN DATES; THE JASPERS READY FOR THEIR OPENING GARDEN GAME | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/response-spotty-in-big-dwellings-tenants-of-apartment-houses.html | RESPONSE SPOTTY IN BIG DWELLINGS; Tenants of Apartment Houses Ignored Drill Until Wardens, Superintendents Acted | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/fcc-drops-bias-inquiry-licenses-of-3-radio-stations-of-the-late-ga.html | F.C.C. DROPS BIAS INQUIRY.; Licenses of 3 Radio Stations of the Late G.A. Richards | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/kazmaier-set-2-records-completed-626-per-cent-passes-and-gained.html | KAZMAIER SET 2 RECORDS; Completed 62.6 Per Cent Passes and Gained 1,827 Yards | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/glapp-cleared-of-libel-grand-jury-quashes-complaint-against-jersey.html | GLAPP CLEARED OF LIBEL; Grand Jury Quashes Complaint Against Jersey Senator | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/youth-group-sets-tasks-advisory-unit-accepts-proposals-for.html | YOUTH GROUP SETS TASKS; Advisory Unit Accepts Proposals for Midcentury Committee | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/travel-on-subway-cut-down-by-drill-third-of-passengers-delayed.html | TRAVEL ON SUBWAY CUT DOWN BY DRILL; Third of Passengers Delayed -- Pedestrians Sheltered in Times Square Stations | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings in the U.N.; SCHEDULED FOR TODAY | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/stocks-shrug-off-korean-ceasefire-trading-slowed-by-raid-drill-and.html | STOCKS SHRUG OFF KOREAN CEASE-FIRE; Trading Slowed by Raid Drill and Narrows, Price Index Declining 0.12 Point | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/peronistas-oust-member.html | Peronistas Oust Member | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/american-smelting-gets-us-guarantee-on-17000000-copper-mine.html | American Smelting Gets U.S. Guarantee On $17,000,000 Copper Mine Expansion | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/slayer-opposes-bid-for-his-own-retrial.html | SLAYER OPPOSES BID FOR HIS OWN RETRIAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/two-new-japanese-ships-due-here-this-morning.html | Two New Japanese Ships Due Here This Morning | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/800-french-mayors-at-un.html | 800 French Mayors at U.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/50-nations-ask-un-to-give-italy-seat-only-soviet-bloc-votes-against.html | 50 NATIONS ASK U.N. TO GIVE ITALY SEAT; Only Soviet Bloc Votes Against Trusteeship Committee Bid to Admit the Country | True | By Walter Sullivan Special To The New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/mr-kheel-to-mr-quill.html | MR. KHEEL TO MR. QUILL | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/iona-quintet-in-front.html | Iona Quintet in Front | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/5-li-oyster-plants-shut-down-by-strike.html | 5 L.I. OYSTER PLANTS SHUT DOWN BY STRIKE | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/porter-warns-west-on-lag-in-unification.html | PORTER WARNS WEST ON LAG IN UNIFICATION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/metropolitan-josif-free-serbian-church-leader-released-from-house.html | METROPOLITAN JOSIF FREE; Serbian Church Leader Released From House Arrest by Tito | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/executive-editor-named-in-louisville-press-shift.html | Executive Editor Named In Louisville Press Shift | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/operator-obtains-w-24th-st-lofts-meister-buys-building-near-fifth.html | OPERATOR OBTAINS W. 24TH ST. LOFTS; Meister Buys Building Near Fifth Ave.--Estates Figure in Other City Deals | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/motorists-calm-in-drill-calls-for-service-normal.html | Motorists Calm in Drill; Calls for Service Normal | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/giants-drop-sanford-club.html | Giants Drop Sanford Club | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/horse-owner-kills-jockey.html | Horse Owner Kills Jockey | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/business-records.html | BUSINESS RECORDS | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/li-calsi-hearing-is-postponed.html | Li Calsi Hearing Is Postponed | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/alabama-fugitive-free-family-weeps-with-joy-as-he-leaves-albany.html | ALABAMA FUGITIVE FREE; Family Weeps With Joy as He Leaves Albany Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/barbara-ackerson-prospective-bride-student-in-capital-is-betrothed.html | BARBARA ACKERSON PROSPECTIVE BRIDE; Student in Capital Is Betrothed to Cadet James B. Rivera, Senior at West Point | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/fire-house-log-seized-purcell-reported-on-west-coast-when-he-was.html | FIRE HOUSE 'LOG' SEIZED; Purcell Reported on West Coast When He Was 'Signed In' Here | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/queens-elects-king-and-queen.html | Queens Elects 'King' and 'Queen' | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/gambler-is-kept-in-jail-us-attorney-wont-sign-bond-judge-ordered.html | GAMBLER IS KEPT IN JAIL; U.S. Attorney Won't Sign Bond Judge Ordered for Cohen | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/mcgovern-in-illinois-deal.html | McGovern in Illinois Deal | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/diver-dies-of-bends-new-rochelle-man-70-was-at-work-under-the-sound.html | DIVER DIES OF 'BENDS'; New Rochelle Man, 70, Was at Work Under the Sound | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/flying-baton-hits-chicago-opera-petrillo-conducts-peace-overture.html | Flying Baton Hits Chicago Opera; Petrillo Conducts Peace Overture; FLYING BATON HITS OPERA IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/pope-puts-decision-on-life-to-mother-pius-explains-church-position.html | POPE PUTS DECISION ON LIFE TO MOTHER; Pius Explains Church Position in Cases Involving Sacrifice of Her or Unborn Child | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/31-tax-aides-out-caudle-discloses-5-fur-coat-deals-president.html | 31 TAX AIDES OUT; CAUDLE DISCLOSES 5 FUR COAT DEALS; President Discharges Smyth, San Francisco Collector, for Mismanaging Office MINK SALES ARE REVEALED Wives of Senator McClellan and Royall Also Got Cloaks at Wholesale, Inquiry Hears | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/crawford-clothes-goes-south.html | Crawford Clothes Goes South | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/jersey-farm-bureau-meets.html | Jersey Farm Bureau Meets | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/legislators-to-act-on-districting-bill-dewey-calls-special-session.html | LEGISLATORS TO ACT ON DISTRICTING BILL; Dewey Calls Special Session for Wednesday After Group Approves G.O.P. Plan | True | By Leo Egan Special to The New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/handy-grants-amnesty-to-45.html | Handy Grants Amnesty to 45 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/mkinney-accepts-leslie-resignation.html | M'KINNEY ACCEPTS LESLIE RESIGNATION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/exathletes-to-gather.html | Ex-Athletes to Gather | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/1600-korean-veterans-at-camp.html | 1,600 Korean Veterans at Camp | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/hague-backer-to-retire-quigley-quits-hudson-hospital-job-after.html | HAGUE BACKER TO RETIRE; Quigley Quits Hudson Hospital Job After Battle With Kenny | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/argentina-armour-plant-closed.html | Argentina Armour Plant Closed | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/citrus-fruit-war-in-canada.html | Citrus Fruit 'War' in Canada | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/wall-st-is-slow-in-resuming-trade-raid-drill-cuts-more-than-the.html | WALL ST. IS SLOW IN RESUMING TRADE; Raid Drill Cuts More Than the Test's Duration From Day-- No Confusion in Area | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/krause-and-glock-gain-cadet-posts-army-hopes-both-newcomers-will.html | KRAUSE AND GLOCK GAIN CADET POSTS; Army Hopes Both Newcomers Will Help Bolster Defense Against Navy's Eleven TOP TEST FOR COACH BLAIK West Point to Field Greatest Team to Oppose Middies at Philadelphia Saturday | True | By Allison Danzig Special To The New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/dr-samuel-levine-noted-internist-69.html | DR. SAMUEL LEVINE, NOTED INTERNIST, 69 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/troth-announced-of-miss-forsyth.html | TROTH ANNOUNCED OF MISS FORSYTH | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/utility-rise-hearing-dec-18.html | Utility Rise Hearing Dec. 18 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/alexander-lauds-us-british-roles-governor-general-of-canada.html | ALEXANDER LAUDS U.S., BRITISH ROLES; Governor General of Canada Confident Two Nations Will Provide Proper Leadership | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/topics-of-the-times-saga-of-skippy-a-dog.html | Topics of The Times; Saga of Skippy, a Dog | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/chemical-society-elects-new-sugar-division-head.html | Chemical Society Elects New Sugar Division Head | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/concession-on-shoes-volume-chain-buyers-favored-at-popular-price.html | CONCESSION ON SHOES; Volume Chain Buyers Favored at Popular Price Show | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/business-world-furniture-activity-gaining.html | BUSINESS WORLD; Furniture Activity Gaining | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/wt-fitzpatrick-borden-aide-dead-assistant-vice-president-once-sales.html | W.T. FITZPATRICK, BORDEN AIDE, DEAD; Assistant Vice President, Once Sales Executive, Had Been With Company 20 Years | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/gilda-sung-at-met-by-roberta-peters.html | GILDA SUNG AT 'MET' BY ROBERTA PETERS | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/mozart-concerts-at-carnegie-hall-first-of-series-of-programs.html | MOZART CONCERTS AT CARNEGIE HALL; First of Series of Programs Dealing With Composer's Works Features Bagarotti | True | By Olin Downes | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/tulsadetroit-saturday-villanova-players-death-leads-to-shift-from.html | TULSA-DETROIT SATURDAY; Villanova Player's Death Leads to Shift From Dec. 8 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/national-arts-foundation-director-honored.html | NATIONAL ARTS FOUNDATION DIRECTOR HONORED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/ann-van-dyck-to-wed-upper-montclair-girl-betrothed-to-robert-a.html | ANN VAN DYCK TO WED; Upper Montclair Girl Betrothed to Robert A. Poindexter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/decisions-in-rome.html | DECISIONS IN ROME | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/printing-of-bible-mapped-society-treasurer-outlines-plans-for-us.html | PRINTING OF BIBLE MAPPED; Society Treasurer Outlines Plans for U.S. Output in 1952 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/emergency-board-continues-hearing-in-rail-dispute-despite-absent.html | Emergency Board Continues Hearing in Rail Dispute Despite Absent Union | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/po-valley-flood-waters-recede.html | Po Valley Flood Waters Recede | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/fraternity-is-polled-in-dispute-on-negro.html | FRATERNITY IS POLLED IN DISPUTE ON NEGRO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/power-output-up-10-but-7157038000-kilowatthours-is-below-previous.html | POWER OUTPUT UP 10%; But 7,157,038,000 Kilowatt-Hours Is Below Previous Week | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/k-of-c-program-shifted-five-afternoon-trials-listed-for-brooklyn.html | K. OF C. PROGRAM SHIFTED; Five Afternoon Trials Listed for Brooklyn Track Meet | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/marie-tiffany-engaged-she-becomes-prospective-bride-of-william-r.html | MARIE TIFFANY ENGAGED; She Becomes Prospective Bride of William R. Gass, Veteran | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/joins-connecticut-power-board.html | Joins Connecticut Power Board | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/survival-is-linked-to-us-aid-abroad-honored-by-mechanical-engineers.html | SURVIVAL IS LINKED TO U.S. AID ABROAD; HONORED BY MECHANICAL ENGINEERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/exposition-of-arts-is-planned-in-paris-what-western-world-has-done.html | EXPOSITION OF ARTS IS PLANNED IN PARIS; What Western World Has Done in Music, Ballet, Drama and Thought to Be Shown in May | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/wilson-to-confer-with-city-builders-defense-chief-terribly-upset-by.html | WILSON TO CONFER WITH CITY BUILDERS; Defense Chief 'Terribly Upset' by Reports of Construction Cut, Senator Ives Says | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/power-cut-halts-subways-an-hour-as-13000000-unit-gets-a-test.html | Power Cut Halts Subways an Hour As $13,000,000, Unit Gets a Test; SUBWAYS HALTED BY POWER BREAK | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/bonn-said-to-lack-funds-for-arming-retiring-deputy-to-mccloy-says.html | BONN SAID TO LACK FUNDS FOR ARMING; Retiring Deputy to McCloy Says He Doubts Germans Can Pay for European Contingent | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/vitale-most-valuable.html | Vitale Most Valuable | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/news-of-food-wines-tasters-give-some-suggestion-on-the-best.html | News of Food: Wines; Tasters Give Some Suggestion on the Best Vintages to Serve During the Approaching Christmas Holidays | True | By June Owen | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/fashion-gay-adornments-accent-holiday-attire-from-the-frivolous-to.html | Fashion: Gay Adornments Accent Holiday Attire; From the Frivolous to the Bold, They Are in Wide Variety | True | The New York Times Studio | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/peron-honors-dr-pack-argentina-to-decorate-physician-who-attended.html | PERON HONORS DR. PACK; Argentina to Decorate Physician Who Attended President's Wife | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/as-children-and-their-elders-sought-shelter-in-the-citys-airraid.html | As Children and Their Elders Sought Shelter in the City's Air-Raid Test | True | The New York Times | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/letters-to-the-times-war-orders-report-upheld-partisanship-is.html | Letters to The Times; War Orders Report Upheld Partisanship Is Denied in Criticism of Distribution of Contracts | True | JOHN SPARKMAN, | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/tax-bureau-lists-ousted-officials-ousted-from-internal-revenue-jobs.html | TAX BUREAU LISTS OUSTED OFFICIALS; OUSTED FROM INTERNAL REVENUE JOBS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/israels-health-to-be-discussed.html | Israel's Health to Be Discussed | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/oust-fitzpatrick-oconnell-urges-albany-democratic-chief-opens-drive.html | OUST FITZPATRICK, O'CONNELL URGES; Albany Democratic Chief Opens Drive on State Chairman-- Also Opposes Wetzler | True | By James A. Hagerty | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/rifle-shot-kills-boy-13-youth-playing-with-him-flees-then.html | RIFLE SHOT KILLS BOY, 13; Youth Playing With Him Flees, Then Surrenders Upstate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/football-star-22-dead-in-dormitory-found-dead.html | FOOTBALL STAR, 22, DEAD IN DORMITORY; FOUND DEAD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/czech-disappears-in-the-hague.html | Czech Disappears in The Hague | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/moran-loses-point-change-of-venue-is-denied-in-conspiracy-trial.html | MORAN LOSES POINT; Change of Venue Is Denied in Conspiracy Trial Plea | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/us-to-aid-pier-inquiry-federal-cooperation-is-pledged-to-new-jersey.html | U.S. TO AID PIER INQUIRY; Federal Cooperation Is Pledged to New Jersey Officials | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/gets-consolidated-vultee-post.html | Gets Consolidated Vultee Post | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/nazi-general-on-weeks-parole.html | Nazi General on Week's Parole | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/kheel-says-he-will-mediate-if-quill-calls-off-bus-strike-some.html | Kheel Says He Will Mediate If Quill Calls Off Bus Strike; Some Companies Agree | True | By A.h. Raskin | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/jersey-traffic-deaths-up.html | Jersey Traffic Deaths Up | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/free-substitution-faces-review-by-rules-group.html | Free Substitution Faces Review by Rules Group | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-curate-is-felicitated-at-st-georges-flushing.html | New Curate Is Felicitated At St. George's, Flushing | True | Poelker | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/honduras-to-improve-road.html | Honduras to Improve Road | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/caterpillar-tractor-expanding.html | Caterpillar Tractor Expanding | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/exhurler-for-yank-farm-has-kingsized-operation.html | Ex-Hurler for Yank Farm Has King-Sized Operation | True | By the United Press. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/gasoline-stocks-up-in-week-year-rise-1317000-barrels-from-previous.html | GASOLINE STOCKS UP IN WEEK, YEAR; Rise 1,317,000 Barrels From Previous Period--Light Fuel Supplies Down 1,214,000 | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/data-held-lacking-on-child-raid-fear-protection-of-the-youngsters.html | DATA HELD LACKING ON CHILD RAID FEAR; Protection of the Youngsters' Mental Health Called Vital to Civil Defense Program | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/entertainment-for-children.html | Entertainment for Children | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/state-gets-safety-prize-honored-for-gains-in-teaching-driving-in.html | STATE GETS SAFETY PRIZE; Honored for Gains in Teaching Driving in High Schools | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/throngs-orderly-in-rail-terminals-responding-to-the-citys-first.html | THRONGS ORDERLY IN RAIL TERMINALS; RESPONDING TO THE CITY'S FIRST POST-WAR DAYTIME AIR-RAID DRILL | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/government-blamed-for-railroads-ills.html | GOVERNMENT BLAMED FOR RAILROADS ILLS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/athletic-program-curbed-at-tulane-president-urges-conference-to.html | ATHLETIC PROGRAM CURBED AT TULANE; President Urges Conference to Adopt Plan, Including End of Two Platoons | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/british-trade-unions-decline.html | British Trade Unions Decline | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/rumania-assails-security-act.html | Rumania Assails Security Act | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/commons-sits-all-night-laborites-battle-home-guard-bill-in-stormy.html | COMMONS SITS ALL NIGHT; Laborites Battle Home Guard Bill in Stormy Session | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/rosenbaumgould.html | Rosenbaum--Gould | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-ore-ship-at-chicago.html | New Ore Ship at Chicago | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/paper-company-is-sold-swigart-of-chicago-to-be-taken-over-by.html | PAPER COMPANY IS SOLD; Swigart of Chicago to Be Taken Over by Carpenter of Omaha | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/un-assembly-chief-hopeful.html | U.N. Assembly Chief Hopeful | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/bradley-following-drakes-suit-quits-conference-on-bright-issue.html | Bradley, Following Drake's Suit, Quits Conference on Bright Issue | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/bribery-attempt-charged-by-gross-bookie-at-police-trial-tells-of-a.html | BRIBERY ATTEMPT CHARGED BY GROSS; Bookie, at Police Trial, Tells of a $20,000 Offer to Two Guards to Put Him 'on Spot' | True | By Emanuel Perlmutter | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/christmas-seal-month-set.html | 'Christmas Seal Month' Set | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/factory-expansion-taking-550000000-two-concerns-will-borrow-from.html | FACTORY EXPANSION TAKING $550,000,000; Two Concerns Will Borrow From Institutional Investors for Long-Term Programs INTEREST AT 3%, 3% Union Carbide to Give Notes for $300,000,000-- Westinghouse to Issue Debentures | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/raid-test-silences-city-in-2-minutes-officials-pleased-times-square.html | RAID TEST SILENCES CITY IN 2 MINUTES; OFFICIALS PLEASED; TIMES SQUARE AFTER THE SIRENS SOUNDED | True | By Thomas P. Ronan | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/army-awards-boot-contracts.html | Army Awards Boot Contracts | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/state-crime-laws-revised-in-jersey.html | STATE CRIME LAWS REVISED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/hyatt-most-valuable-named-fordham-captain.html | Hyatt, 'Most Valuable,' Named Fordham Captain | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/platoon-to-end-platoons-alternate-the-water-boys.html | Platoon to End Platoons: Alternate the Water Boys | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/marines-shift-generals-pollock-succeeds-robinson-as-second-division.html | MARINES SHIFT GENERALS; Pollock Succeeds Robinson as Second Division Commander | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/666foot-lake-ship-launched-in-a-river.html | 666-FOOT LAKE SHIP LAUNCHED IN A RIVER | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/tiger-yale-stars-ivy-choices-again-kazmaier-tops-ap-offensive.html | TIGER, YALE STARS IVY CHOICES AGAIN; Kazmaier Tops A.P. Offensive Platoon as Spears Repeats With Defensive Unit | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/3-saved-from-gas-by-alert-neighbor-mother-and-2-children-iii-from.html | 3 SAVED FROM GAS BY ALERT NEIGHBOR; Mother and 2 Children, Ill From Leaking Fumes, Rushed to Hospital and Revived | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/gavilan-bratton-battle-to-a-draw-welter-champions-manager-stages.html | GAVILAN, BRATTON BATTLE TO A DRAW; Welter Champion's Manager Stages Scene in Ring After Chicago Fighter's Rally | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/in-the-nation-where-the-federal-money-comes-from.html | In The Nation; Where the Federal Money Comes From | True | By Arthur Krock | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/sculpture-of-john-peter-zenger-completed-for-school-in-bronx.html | Sculpture of John Peter Zenger Completed for School in Bronx; Portrait Honoring Defender of Freedom of the Press Hoisted Into Place--Stands 10 Feet | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/made-midwest-director-of-education-institute.html | Made Midwest Director Of Education Institute | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/flood-plan-delay-laid-to-conflicts-us-agencies-discord-blocks.html | FLOOD PLAN DELAY LAID TO CONFLICTS; U.S. Agencies' Discord Blocks Missouri Control Program, Kansas Forum Hears RIVAL VIEWPOINTS AIRED Governor of Nebraska Terms a 'Balanced' Program Vital to Valley's Development | True | By William M. Blair Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/3-killed-in-pacific-ship-fire.html | 3 Killed in Pacific Ship Fire | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/furniture-shipments-increased-in-october.html | FURNITURE SHIPMENTS INCREASED IN OCTOBER | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/sorcerer-being-repeated.html | 'Sorcerer' Being Repeated | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/dental-experts-for-fluoridation-national-research-councils-survey.html | DENTAL EXPERTS FOR FLUORIDATION; National Research Council's Survey Shows Treatment of Water Helps Caries | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/egypt-bars-funds-to-aid-terrorists-prohibits-private-collections.html | EGYPT BARS FUNDS TO AID TERRORISTS; Prohibits Private Collections for 'Liberation'--British Put Towns Out of Bounds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/neff-is-grilled-at-mopac-hearing-letters-held-to-bear-on-his.html | NEFF IS GRILLED AT MOPAC HEARING; Letters Held to Bear on His Credibility Put in Record in Inquiry on Revamping | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/unauthorized-port-strikes-scored-as-avoidable-economic-loss-here.html | Unauthorized Port Strikes Scored As Avoidable Economic Loss Here; Bennett Makes Public a Report on Labor Conditions as They Affect Waterfront Trade | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/brooklyn-housing-sold-to-operators-lafayette-avenue-property-is.html | BROOKLYN HOUSING SOLD TO OPERATORS; Lafayette Avenue Property Is Assessed at $91,000--Store Site in 4th Avenue Deal | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/jersey-to-get-defense-houses.html | Jersey to Get Defense Houses | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-copper-curbs-set-production-agencys-order-will-affect-street.html | NEW COPPER CURBS SET; Production Agency's Order Will Affect Street Lighting | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/train-wrecks-bring-inquiry-by-senate.html | TRAIN WRECKS BRING INQUIRY BY SENATE | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-taxes-urged-in-jersey.html | New Taxes Urged in Jersey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/queens-college-head-to-speak.html | Queens College Head to Speak | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/cattle-cause-air-crash.html | Cattle Cause Air Crash | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/opera-unit-gets-a-break-tax-aide-allowing-la-scala-in-philadelphia.html | OPERA UNIT GETS A BREAK; Tax Aide Allowing La Scala in Philadelphia to Perform | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/white-house-rules-out-truce-until-an-armistice-is-signed-truman.html | White House Rules Out Truce Until an Armistice Is Signed; Truman Aide Asserts Washington Has Not Given Any Orders to End Fighting--U.S. Wants Issues Settled First | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/dolidmadwed.html | Dolid--Madwed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/board-to-handle-tv-code-rulings-fiveman-group-for-review-of-cases.html | BOARD TO HANDLE TV CODE RULINGS; Five-Man Group for Review of Cases Will Be Set Up-- Would Act as 'Grand Jury' | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/cowlitz-dam-approved-fpc-grants-50year-license-for-tacoma-power.html | COWLITZ DAM APPROVED; F.P.C. Grants 50-Year License for Tacoma Power Project | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/cocaptains-at-two-colleges-shun-huddle-for-muddle-lug-vote-in-both.html | Co-Captains at Two Colleges Shun Huddle For Muddle, Lug Vote in Both Directions | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/up-allamerica-led-by-kazmaier-princeton-ace-tops-poll-as-all.html | U.P. ALL-AMERICA LED BY KAZMAIER; Princeton Ace Tops Poll as All Sections Share Places --McColl Next in Points | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/major-ch-wolfe-retired-executive-veteran-of-both-world-wars-sales.html | MAJOR C.H. WOLFE, RETIRED EXECUTIVE; Veteran of Both World Wars, Sales Manager of American Aluminum Company, Dies | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/knicks-will-oppose-royal-five-tonight.html | KNICKS WILL OPPOSE ROYAL FIVE TONIGHT | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/films-for-children.html | Films for Children | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/tra-poll-rates-counter-point-best-whitney-star-is-unanimously-named.html | T.R.A. POLL RATES COUNTER POINT BEST; Whitney Star Is Unanimously Named American 3-Year-Old Champion Colt for 1951 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/staff-takes-cover-at-united-nations-as-fire-gongs-relay-signal-of.html | STAFF TAKES COVER AT UNITED NATIONS; As Fire Gongs Relay Signal of Sirens, 3,000 File Quietly to Concrete-Lined Stairwells | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/republic-leases-li-warehouse.html | Republic Leases L.I. Warehouse | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/nyuquintet-wins-third-in-row-8139-defeats-rutgers-of-newark-st.html | N.Y.U.QUINTET WINS THIRD IN ROW, 81-39; Defeats Rutgers of Newark-- St. John's Triumphs Over Arnold, 93 to 33 | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/bank-staff-bars-union-vote-at-guarantee-trust-in-labor-board.html | BANK STAFF BARS UNION; Vote at Guarantee Trust in Labor Board Election Is 1,955 to 503 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/investors-purchase-apartment-houses.html | INVESTORS PURCHASE APARTMENT HOUSES | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/the-george-cholets-have-son.html | The George Cholets Have Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/three-upper-manhattan-revenue-agents-queried-on-finances-among.html | Three Upper Manhattan Revenue Agents Queried on Finances Among Those Ousted | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/the-proceedings-in-washington-yesterday-nov-28-1951-the-president.html | The Proceedings in Washington; YESTERDAY (Nov. 28, 1951) THE PRESIDENT | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/coast-not-in-any-rush.html | Coast Not in Any Rush | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-airconditioner-offered-by-servel.html | NEW AIR-CONDITIONER OFFERED BY SERVEL | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/austin-in-hospital-for-checkup.html | Austin in Hospital for Check-Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/official-reports-of-operations-in-the-fighting-in-korea-air-blows.html | Official Reports of Operations in the Fighting in Korea; AIR BLOWS, FOE'S JABS PUNCTUATE 'CEASE-FIRE' | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/war-symposium-at-city-college.html | War Symposium at City College | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/22400-for-veronese-canvas.html | $22,400 for Veronese Canvas | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/taft-upholds-south-on-separate-schools.html | TAFT UPHOLDS SOUTH ON SEPARATE SCHOOLS | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/package-order-expanded-air-force-standard-units-may-now-include.html | PACKAGE ORDER EXPANDED; Air Force Standard Units May Now Include Wearing Apparel | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/utility-to-borrow-10000000.html | Utility to Borrow $10,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/ousted-aide-to-be-mayor-miamis-removed-city-manager-wins-record.html | OUSTED AIDE TO BE MAYOR; Miami's Removed City Manager Wins Record Vote | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/philadelphians-welcome-ohara-as-archbishop.html | Philadelphians Welcome O'Hara as Archbishop | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/haakon-initiates-atom-reactor.html | Haakon Initiates Atom Reactor | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/average-steel-pay-putat-179-hourly-wage-board-to-use-that-sum-in.html | AVERAGE STEEL PAY PUT AT $1.79 HOURLY; Wage Board to Use That Sum in Computing the Increase Permitted to Union | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/homer-l-morris-a-relief-official-aide-of-american-friends-service.html | HOMER L. MORRIS, A RELIEF OFFICIAL; Aide of American Friends' Service Committee Dies-- Founded Youth Camps | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/bronx-apartment-sold-building-on-stebbins-avenue-acquired-by.html | BRONX APARTMENT SOLD; Building on Stebbins Avenue Acquired by Operators | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/enters-case-testing-ny-law.html | Enters Case Testing N.Y. Law | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/corinne-ingraham-engaged-to-marry-aide-of-state-department-is.html | CORINNE INGRAHAM ENGAGED TO MARRY; Aide of State Department Is Prospective Bride of James S.G. Pigott of England | True | David Berns | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/cairos-view-of-dawalibi.html | Cairo's View of Dawalibi | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/army-honors-missing-soldier.html | Army Honors Missing Soldier | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-offering-of-bills.html | New Offering of Bills | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/employment-rising-spot-areas-problem.html | EMPLOYMENT RISING; SPOT AREAS PROBLEM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/tiny-blockfront-parcel-bought-on-vesey-street.html | Tiny Blockfront Parcel Bought on Vesey Street | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/terrorism-called-silent-ally-in-triumphs-of-mossadegh-threat-of.html | Terrorism Called Silent Ally In Triumphs of Mossadegh; Threat of Assassination Hangs Over Foes of Iranian Premier in Fight for Power | True | By Michael Clark Special To The New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/elected-as-president-of-credit-suisse-unit.html | Elected as President Of Credit Suisse Unit | True | Arnott & Rogers | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/2000-to-go-with-siena-on-crusade-for-sports.html | 2,000 to Go With Siena On 'Crusade' for Sports | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/class-deportations-resumed-in-hungary.html | CLASS DEPORTATIONS RESUMED IN HUNGARY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/coop-suites-purchased.html | 'Co-op' Suites Purchased | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/slayer-doomed-2d-time.html | Slayer Doomed 2d Time | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/nebraska-lion-sighted-again.html | Nebraska 'Lion' Sighted Again | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/henry-ford-estate-sold-international-paper-acquires-70000acre.html | HENRY FORD ESTATE SOLD; International Paper Acquires 70,000-Acre Georgia Holding | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/ridgway-honors-belgian-dead.html | Ridgway Honors Belgian Dead | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/dawson-outpointed-by-jones.html | Dawson Outpointed by Jones | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/american-group-in-israel-shall-settlers-from-us-and-canada-form.html | AMERICAN GROUP IN ISRAEL SHALL; Settlers From U.S and Canada Form Only 1% of Immigrants -- Housing Plight Eased | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/headed-alcohol-tax-section.html | Headed Alcohol Tax Section | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/harvard-club-on-top-50.html | Harvard Club on Top, 5-0 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/air-raid-age.html | AIR RAID AGE | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/225-donate-at-maryknoll.html | 225 Donate at Maryknoll | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/britain-wont-join-a-european-union-she-offers-to-cooperate-in.html | BRITAIN WON'T JOIN A EUROPEAN UNION; She Offers to Cooperate in Project, However, Assembly at Strasbourg Is Told | True | By Lansing Warren Special To The New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/sales-rules-voted-in-cosmetics-field-retail-practice-code-adopted.html | SALES RULES VOTED IN COSMETICS FIELD; Retail Practice Code Adopted by F.T.C. After Court Case Involving Elizabeth Arden | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/concert-aids-hospital-program-held-in-manhasset-for-northshore.html | CONCERT AIDS HOSPITAL; Program Held in Manhasset for Northshore Institution | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/citizenship-delayed-by-a-baby.html | Citizenship Delayed by a Baby | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/justice-douglas-heads-drive.html | Justice Douglas Heads Drive | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/bonds-and-shares-on-london-market-quiet-confidence-marks-start-of.html | BONDS AND SHARES ON LONDON MARKET; Quiet Confidence Marks Start of New Account--British Funds Sink, Fail to Rally | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/inner-circle-elects-fj-macmaster-is-new-head-of-political-writers.html | INNER CIRCLE ELECTS; F.J. MacMaster Is New Head of Political Writers' Group | True | | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/main-escape-roads-clear-in-2-minutes-but-test-shows-freezing-of.html | MAIN ESCAPE ROADS CLEAR IN 2 MINUTES; But Test Shows Freezing of Traffic in Raid Is Unwise, Police Expert Reports | True | By Joseph C. Ingraham | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/sec-chairman-urges-extension-of-registration-of-security-issues.html | S.E.C. Chairman Urges Extension Of Registration of Security Issues; Investment Bankers Group Asked to Press for Supervision of Financing Now Done Privately by Institutional Lenders | True | By Paul Heffernan Special To The New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/hates-needle-not-army-youth-says-he-is-balking-only-at-hypodermic.html | HATES NEEDLE, NOT ARMY; Youth Says He Is Balking Only, at Hypodermic 'Shots' | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/combs-heads-list-with-10goal-rank-red-bank-star-second-player-in-in.html | COMBS HEADS LIST WITH 10-GOAL RANK; Red Bank Star Second Player in Indoor Polo to Win Top Rating-- Parsells at 8 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/moderate-swing-occurs-in-cotton-close-is-2-to-13-points-lower-on.html | MODERATE SWING OCCURS IN COTTON; Close Is 2 to 13 Points Lower on Day After Maximum Drops of 10 to 32 | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/mother-of-captive-ends-life.html | Mother of Captive Ends Life | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/snowmen-barred-at-truce-site.html | Snowmen Barred at Truce Site | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/flies-81-years-after-wish-to-fly.html | Flies 81 Years After Wish to Fly | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/swift-syrian-coup-ousts-new-regime-damascus-reports-military-has.html | SWIFT SYRIAN COUP OUSTS NEW REGIME; Damascus Reports Military Has Overthrown Cabinet That Opposed the West | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/seek-cemetery-vandals-tarrytown-police-report-grave-of-irving.html | SEEK CEMETERY VANDALS; Tarrytown Police Report Grave of Irving Undisturbed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/methodist-group-urges-revamping-3year-survey-brings-report-seeking.html | METHODIST GROUP URGES REVAMPING; 3-Year Survey Brings Report Seeking Savings in Ending of Overlapping, Agency Cut | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/bank-records-ordered-illinois-inquiry-also-seeks-tax-data-in.html | BANK RECORDS ORDERED; Illinois Inquiry Also Seeks Tax Data in 'Cigarette Racket' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/topics-and-sidelights-of-the-day-in-wall-street-awaiting-decisions.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Awaiting Decisions | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/air-power-in-koreaiii-foe-so-far-has-refused-to-be-strangled-allied.html | Air Power in Korea--III; Foe So Far Has Refused to Be 'Strangled-- Allied Isolation Effort Held Delusional | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/miss-cecil-sings-with-distinction-sopranos-best-work-in-town-hall.html | MISS CECIL SINGS WITH DISTINCTION; Soprano's Best Work in Town Hall Program Is Reserved for Long Schubert Group | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/us-backs-free-albania-webb-has-warm-sympathy-for-effort-to-escape.html | U.S. BACKS FREE ALBANIA; Webb Has 'Warm Sympathy' for Effort to Escape Red Yoke | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-tea-specifications-jersey-first-state-to-adopt-revisions-by.html | NEW TEA SPECIFICATIONS; Jersey First State to Adopt Revisions by Association | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/nyu-rocks-washington-square-with-tug-of-war-abetted-by-coeds-a.html | N.Y.U. Rocks Washington Square With Tug of War Abetted by Co-eds; A TRADITIONAL COLLEGE CEREMONY IN WASHINGTON SQUARE | True | The New York Times (by Patrick Burns) | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/west-backs-talks-by-big-4-on-arms-us-britain-and-france-favor.html | WEST BACKS TALKS BY BIG 4 ON ARMS; U.S., Britain and France Favor Arab-Asian Plan--Soviet Reply Is Still Awaited | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036275 | B00000330692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/air-freight-service-to-miami.html | Air Freight Service to Miami | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/killer-of-6-to-die-by-gas-slayer-of-abduction-victims-is-sentenced.html | KILLER OF 6 TO DIE BY GAS; Slayer of Abduction Victims Is Sentenced in California | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-29 | 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/monarchs-for-day-hunter-elects-king-and-queen-at-5-cents-a-student.html | MONARCHS FOR DAY; Hunter Elects King and Queen at 5 Cents a Student Vote | True | | 1979-08-07 | RE0000036275 | B00000330692 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/seatrain-sailing-to-reopen-route-vessel-leaves-here-today-for.html | SEATRAIN SAILING TO REOPEN ROUTE; Vessel Leaves Here Today for Savannah Under 180-Day Order of the I.C.C. | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/justice-and-interior-departments-oppose-entry-of-anaconda-into.html | Justice and Interior Departments Oppose Entry of Anaconda Into Aluminum Field | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/grand-jury-hears-methfessel-accuser.html | GRAND JURY HEARS METHFESSEL ACCUSER | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/lady-alexander.html | LADY ALEXANDER | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/boheme-at-metropolitan-again.html | 'Boheme' at Metropolitan Again | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/laughton-gregory-to-be-guests.html | Laughton, Gregory to Be Guests | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/egyptians-fire-on-british-police-units-and-snipers-attack-garrison.html | EGYPTIANS FIRE ON BRITISH; Police Units and Snipers Attack Garrison Despite Accord | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/books-of-the-times-from-independence-to-conformity.html | Books of The Times; From Independence to Conformity | True | By Orville Prescott | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bonus-for-good-shopping-jane-engel-will-reward-those-who-keep.html | BONUS FOR GOOD SHOPPING; Jane Engel Will Reward Those Who Keep Returns Low | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/argentine-meat-strike-to-end.html | Argentine Meat Strike to End | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/barge-burns-in-arthur-kill.html | Barge Burns in Arthur Kill | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/matthews-stops-jones-in-231-of-2d.html | MATTHEWS STOPS JONES IN 2:31 OF 2D | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/prudential-faces-a-strike-of-15000-district-insurance-agents-in-35.html | PRUDENTIAL FACES A STRIKE OF 15,000; District Insurance Agents in 35 States Plan Walkout for More Pay Tomorrow | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/suspect-arrested-in-hosiery-fraud.html | SUSPECT ARRESTED IN HOSIERY FRAUD | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/argentine-skipper-wins-castex-takes-first-snipe-class-raceseavy-us.html | ARGENTINE SKIPPER WINS; Castex Takes First Snipe Class Race--Seavy, U.S., Third | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rhapsodies-in-silk-key-fashion-show-shimmering-waldorf-pageant.html | RHAPSODIES IN SILK KEY FASHION SHOW; Shimmering Waldorf Pageant Prophetic of Things to Come - -Palsy Society Beneficiary | True | By Virginia Pope | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/blind-pianist-acclaimed-hungarian-exprisoner-found-by-un-official.html | BLIND PIANIST ACCLAIMED; Hungarian Ex-Prisoner Found by U.N. Official in Paris | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/retail-pork-and-lamb-prices-dip-butter-up-to-87c-eggs-drop-to-91c.html | Retail Pork and Lamb Prices Dip; Butter Up to 87c, Eggs Drop to 91c; Butter at 87c a Pound | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bank-of-england-report-notes-in-circulation-increase-in-week-by.html | BANK OF ENGLAND REPORT; Notes in Circulation Increase in Week by 7,019,000 | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rev-martin-l-steup.html | REV. MARTIN L. STEUP | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/olympic-gym-try-outs-set-meet-at-penn-state-april-2526-with-aau.html | OLYMPIC GYM TRY OUTS SET; Meet at Penn State April 25-26, With A.A.U. Title Tests | True | | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/sons-resist-peiping-offer-to-save-mother-as-futile.html | Sons Resist Peiping Offer To Save Mother as Futile | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/dwellings-dominate-long-island-trading.html | DWELLINGS DOMINATE LONG ISLAND TRADING | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/reporter-accuses-marthurs-staff-former-correspondent-in-korea-says.html | REPORTER ACCUSES MARTHUR'S STAFF; Former Correspondent in Korea Says Data on China's Entry Was Kept From President | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/london-pier-strike-may-grow.html | London Pier Strike May Grow | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/east-zone-unions-scored-red-party-assails-resistance-to-german-work.html | EAST ZONE UNIONS SCORED; Red Party Assails Resistance to German Work Contracts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/crown-zellerbach-increases-net-7-11797294-for-six-months-is-equal.html | CROWN ZELLERBACH INCREASES NET 7%; $11,797,294 for Six Months Is Equal to $3.82 a Share--Sales Rise 17% to $123,681,119 | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/carloading-total-off-126-in-week-711447-units-were-used-but-number.html | CARLOADING TOTAL OFF 12.6% IN WEEK; 711,447 Units Were Used, but Number Was Higher Than in 1950 or 1949 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/roe-cleared-of-charge-judge-dismisses-indictment-in-political.html | ROE CLEARED OF CHARGE; Judge Dismisses Indictment in Political Leaflet Case | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/on-the-eve-of-his-seventyseventh-birthday.html | ON THE EVE OF HIS SEVENTY-SEVENTH BIRTHDAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/armory-takes-coast-race.html | Armory Takes Coast Race | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/huggins-sworn-as-air-aide.html | Huggins Sworn as Air Aide | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/yugoslav-cleric-in-post-freed-metropolitan-is-appointed-to.html | YUGOSLAV CLERIC IN POST; Freed Metropolitan Is Appointed to Bishopric in Serbia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/wins-business-award.html | Wins Business Award | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/korea-reds-deny-killings-message-to-un-says-report-is-move-to-stall.html | KOREA REDS DENY KILLINGS; Message to U.N. Says Report Is Move to Stall Truce | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/real-estate-notes-chain-stores-lease-in-queens.html | REAL ESTATE NOTES; Chain Stores Lease in Queens | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/grand-jury-sifts-murtagh-charges-new-york-panel-calls-sheils-two.html | GRAND JURY SIFTS MURTAGH CHARGES; New York Panel Calls Sheils, Two Aides for Evidence on 'Dereliction of Duties' | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/comic-books-held-sapping-us.html | Comic Books Held Sapping U.S. | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/clifford-odets-divorced-wife-the-former-betty-grayson-obtains.html | CLIFFORD ODETS DIVORCED; Wife, the Former Betty Grayson, Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/violinist-15-plays-for-philharmonic-michael-rabin-is-impressive-as.html | VIOLINIST, 15, PLAYS FOR PHILHARMONIC; Michael Rabin Is Impressive as Soloist in Paganini D Major Concerto | True | By Olin Downes | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/radio-and-television-weakness-of-video-sponsor-using-medium-for.html | RADIO AND TELEVISION; Weakness of Video Sponsor Using Medium for Speculation Rather Than Fact Is Illustrated | True | By Jack Gould | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/trolley-poles-to-be-salvaged.html | Trolley Poles to Be Salvaged | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/yule-gifts-being-prepared.html | Yule Gifts Being Prepared | True | | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/malaria-rise-tied-to-korea-veterans-public-health-officers-call-for.html | MALARIA RISE TIED TO KOREA VETERANS; Public Health Officers Call for Control Program--Army Takes Preventive Steps | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/elevated-by-standard-oil-company-nj.html | ELEVATED BY STANDARD OIL COMPANY (N.J.) | True | Vogel | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/british-shoe-outlet-arranged.html | British Shoe Outlet Arranged | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/the-proceedings-in-the-un-yesterday-nov-29-1951-general-assembly.html | The Proceedings in the U.N.; YESTERDAY (Nov. 29, 1951) GENERAL ASSEMBLY | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/britain-bars-reds-in-home-guard.html | Britain Bars Reds in Home Guard | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/man-held-in-gas-deaths-landlord-faces-trial-in-case-fatal-to-four.html | MAN HELD IN GAS DEATHS; Landlord Faces Trial in Case Fatal to Four Children | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/guatemalans-ballot-today.html | Guatemalans Ballot Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/cm-cartwright-82-trade-paper-editor.html | C.M. CARTWRIGHT, 82, TRADE PAPER EDITOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/destitute-woman-had-15335-assets.html | 'DESTITUTE' WOMAN HAD $15,335 ASSETS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/100-big-plants-get-61-of-arms-work-munitions-board-data-place-gm-at.html | 100 BIG PLANTS GET 61% OF ARMS WORK; Munitions Board Data Place G.M. at Top of List, Followed by United Aircraft Corp. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/industry-jogged-on-atomic-energy-aec-expert-asks-keeping-up.html | INDUSTRY JOGGED ON ATOMIC ENERGY; A.E.C. Expert Asks Keeping Up Interest Lost Field Become U.S. Monopoly 'By Default' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-york-central-revises-schedules.html | NEW YORK CENTRAL REVISES SCHEDULES | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/a-battle-to-the-death-in-a-missouri-wilderness.html | A BATTLE TO THE DEATH IN A MISSOURI WILDERNESS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/middies-favored-to-triumph-again-choices-first-time-in-years-they.html | MIDDIES FAVORED TO TRIUMPH AGAIN; Choices First Time in Years, They Are Picked to Repeat '50 Victory Over Army DEFENSE UNIT CHIEF HOPE Navy Likely to Confine Attack Mainly to Ground Tomorrow --Squad Leaves Today | True | By Allison Danzig Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/yule-toys-are-sought-public-is-asked-to-donate-to-annual-pal.html | YULE TOYS ARE SOUGHT; Public Is Asked to Donate to Annual P.A.L. Collection | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/larry-jim-gross-here-march-of-dimes-poster-boy-arrives-from-germany.html | LARRY JIM GROSS HERE; 'March of Dimes' Poster Boy Arrives From Germany | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/member-bank-reserves-drop-240000000-treasury-deposits-are-up.html | Member Bank Reserves Drop $240,000,000, Treasury Deposits Are Up $184,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/sergeant-76-will-retire-oldest-enlisted-marine-ends-44-years-of.html | SERGEANT, 76, WILL RETIRE; Oldest Enlisted Marine Ends 44 Years of Service Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/premier-pibul-ousted-in-thailand-only-to-head-successor-regime-old.html | Premier Pibul Ousted in Thailand, Only to Head Successor Regime; Old Cabinet Is Overthrown as Failing to Suppress Reds and Fight Inflation | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bombs-kill-2-in-germany-12-injured-in-bremen-area-by-packages-sent.html | BOMBS KILL 2 IN GERMANY; 12 Injured in Bremen Area by Packages Sent by Mail | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/robert-j-spence.html | ROBERT J. SPENCE | True | | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/fitzpatrick-meets-challenge-of-foes-calls-state-committee-meeting.html | FITZPATRICK MEETS CHALLENGE OF FOES; Calls State Committee Meeting for Showdown-- Defeat of His Opponents Is Seen | True | By James A. Hagerty | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/varied-uses-shown-for-synthetic-fiber.html | VARIED USES SHOWN FOR SYNTHETIC FIBER | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/pakistan-area-hit-by-famine.html | Pakistan Area Hit by Famine | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/vatican-and-cairo-agree-egypt-says-aide-will-represent-king-as.html | VATICAN AND CAIRO AGREE; Egypt Says Aide Will Represent King as Sudan Sovereign | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/hospital-finance-studied-in-model-pilot-survey-in-north-carolina-to.html | HOSPITAL FINANCE STUDIED IN MODEL; Pilot Survey in North Carolina to Serve as Nation's Control on 2-Year Compilation | True | By Lucy Freeman Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/church-bazaar-today-event-at-west-end-collegiate-to-aid-several.html | CHURCH BAZAAR TODAY; Event at West End Collegiate to Aid Several Charities | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/caudle-got-5000-in-deal-involving-tax-evaders-aide-received.html | CAUDLE GOT $5,000 IN DEAL INVOLVING TAX EVADERS AIDE; Received Commission on Plane Sale, House Inquiry Told by Ousted Justice Official TRIAL DELAYED 3 TIMES McGrath's Attention Is Called to the Failure of Officials to Remember Details in Case | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/suez-labor-faces-inquiry-egypts-complaint-to-be-studied-by-ilo.html | SUEZ LABOR FACES INQUIRY; Egypt's Complaint to Be Studied by I.L.O. Official | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/seals-roseholm-papers-court-acts-promptly-on-motion-in-marital.html | SEALS ROSE-HOLM PAPERS; Court Acts Promptly on Motion in Marital Dispute | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/police-group-invites-mayor.html | Police Group Invites Mayor | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/patrolman-cleared-charge-dismissed-in-towcar-bribe-conspiracy-trial.html | PATROLMAN CLEARED; Charge Dismissed in Tow-Car Bribe Conspiracy Trial | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/ace-for-more-un-jets-creighton-says-red-pilots-over-korea-are.html | ACE FOR MORE U.N. JETS; Creighton Says Red Pilots Over Korea Are Growing in Skill | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/world-works-depicted-net-yorkers-hear-reports-on-unitarian-aid.html | WORLD WORKS DEPICTED; Net Yorkers Hear Reports on Unitarian Aid Missions | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/david-mm-gregg.html | DAVID M'M. GREGG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/the-redmen-getting-ready-for-contest-next-week.html | THE REDMEN GETTING READY FOR CONTEST NEXT WEEK | True | The New York Times | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/federated-files-issue-store-chain-registers-250000-common-shares.html | FEDERATED FILES ISSUE; Store Chain Registers 250,000 Common Shares With S.E.C. | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bonds-and-shares-on-london-market-industrials-lead-improvement-in.html | BONDS AND SHARES ON LONDON MARKET; Industrials Lead Improvement in Business--British Funds Wipe Out Early Losses | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/pay-rise-in-philadelphia-transportation-company-gives-2c-an-hour.html | PAY RISE IN PHILADELPHIA; Transportation Company Gives 2c an Hour for Living Cost | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/gross-charges-seen-as-trap-by-mdonald.html | GROSS' CHARGES SEEN AS 'TRAP' BY M'DONALD | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/robinson-gets-leonard-trophy.html | Robinson Gets Leonard Trophy | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/young-and-durando-at-garden-tonight.html | YOUNG AND DURANDO AT GARDEN TONIGHT | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/jane-aver-betrothed-radcliffe-student-to-be-bride-of-wellington-f.html | JANE AVER BETROTHED; Radcliffe Student to Be Bride of Wellington F. Scott 3d | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/metropolitan-life-names-a-second-vice-president.html | Metropolitan Life Names A Second Vice President | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/housing-study-by-un-urged.html | Housing Study by U.N. Urged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/burmese-to-get-ransom-british-company-orders-paying-rebels-for-two.html | BURMESE TO GET RANSOM; British Company Orders Paying Rebels for Two Kidnaped | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/truman-says-fight-must-go-on-until-just-truce-is-set-truman.html | TRUMAN SAYS FIGHT MUST GO ON UNTIL 'JUST' TRUCE IS SET; TRUMAN LECTURING REPORTERS AT KEY WEST | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/vienna-child-parley-labeled-red.html | Vienna Child Parley Labeled Red | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/events-of-interest-in-shipping-world-america-will-arrive-sunday.html | EVENTS OF INTEREST IN SHIPPING WORLD; America Will Arrive Sunday With Unscheduled Passenger, A Baby Born at Sea | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/awol-hillbilly-picked-up-in-ontario.html | A.W.O.L. 'HILLBILLY' PICKED UP IN ONTARIO | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/expansion-capital-sought.html | Expansion Capital Sought | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/prize-steers-steaks-put-at-119-a-pound.html | PRIZE STEER'S STEAKS PUT AT $1.19 A POUND | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/john-f-hancock.html | JOHN F. HANCOCK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/salas-witnesses-place-him-on-duty-tell-referee-of-magistrates.html | SALA'S WITNESSES PLACE HIM ON DUTY; Tell Referee of Magistrate's Hearing Cases ih Chambers Before Ascending Bench | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/life-insurers-ask-state-law-change-legislative-committee-hears-plea.html | LIFE INSURERS ASK STATE LAW CHANGE; Legislative Committee Hears Plea to Liberalize Expenses for Promotion of Business | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/decorative-fabrics-reported-in-upturn.html | DECORATIVE FABRICS REPORTED IN UPTURN | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/belgrade-mapping-political-revision-premier-of-croatia-declares.html | BELGRADE MAPPING POLITICAL REVISION; Premier of Croatia Declares Whole Governing Structure Is Being Re-examined | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mdonald-weighs-calling-odwyer-prosecutor-to-decide-today-on-hearing.html | M'DONALD WEIGHS CALLING O'DWYER; Prosecutor to Decide Today on Hearing Ambassador in Reles Death Inquiry | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-method-urged-to-fight-news-ban-senators-seeking-to-repeal.html | NEW METHOD URGED TO FIGHT NEWS BAN; Senators Seeking to 'Repeal' Truman Order Are Advised to Draft a Substitute | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mrs-truman-aids-bazaar-sale.html | Mrs. Truman Aids Bazaar Sale | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/view-on-jerusalem-cited-vatican-paper-restates-bid-for.html | VIEW ON JERUSALEM CITED; Vatican Paper Restates Bid for International Control | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/us-casualties-in-korean-fighting-killed-in-action.html | U.S. Casualties in Korean Fighting KILLED IN ACTION | True | | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/letters-to-the-times-titos-aims-criticized-plans-for.html | Letters to The Times; Tito's Aims Criticized Plans for Collectivization of Farms in Yugoslavia Are Opposed | True | West. I.D. JEVREMOVIC. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/train-kills-woman-in-jersey.html | Train Kills Woman in Jersey | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/wichita-remains-in-loop-regrets-withdrawal-of-bradley-and-drake.html | WICHITA REMAINS IN LOOP; Regrets Withdrawal of Bradley and Drake Over Bright Case | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/store-sales-show-11-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11% RISE IN NATION; Increase Reported for Week Compares With a Year Ago --Specialty Sales Up 21 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bank-stock-quickly-placed.html | Bank Stock Quickly Placed | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/3-join-northern-eleven-bomm-of-columbia-holy-cross-pair-bolster.html | 3 JOIN NORTHERN ELEVEN; Bomm of Columbia, Holy Cross Pair Bolster Yankee Squad | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/sports-of-the-times-the-last-roundup.html | Sports of The Times; The Last Round-Up | True | By Arthur Daley | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/brooklyn-gas-rates-cut-kings-county-lighting-proposes-102000-slash.html | BROOKLYN GAS RATES CUT; Kings County Lighting Proposes $102,000 Slash in 3 Areas | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-budget-for-yonkers-but-revised-estimate-will-bar-costofliving.html | NEW BUDGET FOR YONKERS; But Revised Estimate Will Bar Cost-of-Living Bonus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/yugoslavs-celebrate-in-moscow.html | Yugoslavs Celebrate in Moscow | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/weizmann-tribute-paid-by-2000-here-250aplate-dinner-on-israel.html | WEIZMANN TRIBUTE PAID BY 2,000 HERE; $250-a-Plate Dinner on Israel President's Birthday Aids His Institute of Science | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/clothing-trainees-pay-raised.html | Clothing Trainees' Pay Raised | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/oppenheim-collins-opens-in-huntington.html | OPPENHEIM COLLINS OPENS IN HUNTINGTON | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/shanghai-courtesans-to-knit.html | Shanghai Courtesans to Knit | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/city-links-close-sunday-park-department-reports-rise-in-use-of-10.html | CITY LINKS CLOSE SUNDAY; Park Department Reports Rise in Use of 10 Golf Courses | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/tyson-gets-1475000-loans.html | Tyson Gets $1,475,000 Loans | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/join-big-brother-study-agency-chiefs-seek-standards-to-pick-boys.html | JOIN 'BIG BROTHER' STUDY; Agency Chiefs Seek Standards to Pick Boys and Aides | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bradley-arrives-in-paris.html | Bradley Arrives in Paris | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/sea-rule-violation-is-charged-by-pilot.html | SEA RULE VIOLATION IS CHARGED BY PILOT | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/yule-attractions-at-galleries-here-paintings-and-sculptures-are.html | YULE ATTRACTIONS AT GALLERIES HERE; Paintings and Sculptures Are Displayed to Tempt Seekers of Quality or Bargains | True | | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/atlantic-issues-clarified-in-rome-delegates-to-council-parley.html | ATLANTIC ISSUES CLARIFIED IN ROME; Delegates to Council Parley Satisfied That Progress Was Made at Conference TEST IN LISBON AWAITED Legislatures of Pact Nations Said to Have Won Guidance on Decisions to Be Reached | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/excluded-composer-departs.html | Excluded Composer Departs | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rubber-wage-rise-favored-by-board-unit-approves-sixth-round-of.html | RUBBER WAGE RISE FAVORED BY BOARD; Unit Approves Sixth Round of Increases, but Denies Retroactive Feature | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/vd-truex-honored-by-french.html | V.D. Truex Honored by French | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/elected-to-presidency-of-clergy-association.html | Elected to Presidency Of Clergy Association | True | The New York Times Studio | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/albert-haim.html | ALBERT HAIM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/aiding-in-coming-benefits-here.html | AIDING IN COMING BENEFITS HERE | True | D'Arlene | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/general-gets-sons-dsc-award-for-lieut-wh-wilbur-jr-cites-heroic.html | GENERAL GETS SON'S D.S.C.; Award for Lieut. W.H. Wilbur Jr. Cites Heroic Death in Korea | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/inventories-in-52-seen-low-in-sugar-federal-agent-doubtful-on-us.html | INVENTORIES IN '52 SEEN LOW IN SUGAR; Federal Agent Doubtful on U.S. Needs for Year--Producers, Users Split on Estimate | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/football-star-a-suicide-liotta-depressed-over-villanova-teams.html | FOOTBALL STAR A SUICIDE; Liotta Depressed Over Villanova Team's Showing, Police Say | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/church-pension-fund-is-reported-on-rise.html | CHURCH PENSION FUND IS REPORTED ON RISE | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bernard-f-conaghan.html | BERNARD F. CONAGHAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/imprisoned-by-thief-woman-returns-from-shopping-and-is-held-in.html | IMPRISONED BY THIEF; Woman Returns From Shopping and Is Held in Closet | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/chinese-here-give-clothes-to-korea-chinese-children-here-aid.html | CHINESE HERE GIVE CLOTHES TO KOREA; CHINESE CHILDREN HERE AID 'CLOTHES FOR KOREA' DRIVE | True | The New York Times (by Meyer Liebowitz) | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/perjury-is-admitted-excity-employe-pleads-guilty-to-lying-about-his.html | PERJURY IS ADMITTED; Ex-City Employe Pleads Guilty to Lying About His Income | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/shop-for-men-only-has-female-finery-gimbels-opens-mans-world-women.html | SHOP FOR MEN ONLY HAS FEMALE FINERY; Gimbels Opens Man's World--Women Barred and Models on Hand to Demonstrate | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/louis-to-box-in-formosa.html | Louis to Box in Formosa | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/israel-complains-to-un-charges-isolation-from-services-by-arab.html | ISRAEL COMPLAINS TO U.N.; Charges Isolation From Services by Arab State Hostility | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/christmas-seals.html | CHRISTMAS SEALS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rail-union-seeks-emergency-board-engineers-ask-appointment.html | RAIL UNION SEEKS EMERGENCY BOARD; Engineers Ask Appointment Reluctantly in Long Dispute With Carriers Over Rules | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/a-state-report-awaited.html | A STATE REPORT AWAITED | True | | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/yugoslavs-protest-in-sofia.html | Yugoslavs Protest in Sofia | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/440-strikes-began-in-month.html | 440 Strikes Began in Month | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/incident-vexes-truman-he-says-he-doesnt-like-soviet-downing-of.html | INCIDENT VEXES TRUMAN; He Says He Doesn't Like Soviet Downing of Plane, if True | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/george-l-welp-61-expert-in-printing-official-of-interchemical-corp.html | GEORGE L. WELP, 61, EXPERT IN PRINTING; Official of Interchemical Corp. Dies--Won Awards for His Advertising Designs | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bank-clearings-rise-last-weeks-14936754000-was-148-above-50-figure.html | BANK CLEARINGS RISE; Last Week's $14,936,754,000 Was 14.8% Above '50 Figure | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/food-news-new-wares-shown-for-holiday-cooking-or-giving-variety-of.html | Food News: New Wares Shown for Holiday Cooking or Giving Variety of Utensils Available for the Culinary Artist | True | By Jane Nickerson | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/harbor-greets-2-japanese-ships-on-maiden-trips-from-yokohama-akagi.html | Harbor Greets 2 Japanese Ships On Maiden Trips From Yokohama; Akagi and Akagisan, Each of 10,000 Tons and Owned by Competitors, Are Seen as Symbols of Revived Merchant Fleet | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/india-asks-more-sulphur-urges-imc-in-washington-to-increase.html | INDIA ASKS MORE SULPHUR; Urges I.M.C. in Washington to Increase Allocation for '52 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/outlawing-of-2-parties-asked.html | Outlawing of 2 Parties Asked | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/crane-hearing-off-to-jan-29.html | Crane Hearing Off to Jan. 29 | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/2d-of-4-guilty-of-perjury-3d-defendant-in-murder-case-goes-on-trial.html | 2D OF 4 GUILTY OF PERJURY; 3d Defendant in Murder Case Goes on Trial Today | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mopacs-bond-interest-rate-of-5-called-a-disgrace-by-r-r-young.html | Mopac's Bond Interest Rate of 5% Called 'a Disgrace' by R. R. Young; Ground Is Retraced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/363-pass-service-tests-army-and-air-force-accept-them187-others.html | 363 PASS SERVICE TESTS; Army and Air Force Accept Them--187 Others Rejected | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/beat-navy-rally-stirs-cadet-corps-displays-decorate-barracks-as.html | BEAT NAVY RALLY STIRS CADET CORPS; Displays Decorate Barracks as West Pointers Spiritedly Support Army Eleven | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/john-f-bush-77-helped-hospital-former-official-of.html | JOHN F. BUSH, 77, HELPED HOSPITAL; Former Official of ColumbiaPresbyterian Medical CenterDies in Rochester Suburb | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/broadway-offices-in-6000000-deal-buyer-of-31story-building-at-no-29.html | BROADWAY OFFICES IN $6,000,000 DEAL; Buyer of 31-Story Building at No. 29 Takes Adjoining Parcel to Control 15,000 Sq. Ft. | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/kazmuier-agrees-to-play-for-east-in-shrine-game.html | Kazmuier Agrees to Play For East in Shrine Game | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/cranmore-mountain-skiing-set.html | Cranmore Mountain Skiing Set | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/hotel-planned-in-guatemala.html | Hotel Planned in Guatemala | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/453-army-infants-cause-hotel-riot-families-of-soldiers-processed.html | 453 ARMY INFANTS CAUSE HOTEL RIOT; FAMILIES OF SOLDIERS PROCESSED FOR TRIPS OVERSEAS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/blast-and-fire-at-pusan-destroy-korean-arsenal.html | Blast and Fire at Pusan Destroy Korean Arsenal | True | | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/spotty-strength-steadies-market-support-for-rails-and-videos.html | SPOTTY STRENGTH STEADIES MARKET; Support for Rails and Videos Credited With Rise of 0.45 in Composite Index BUT TRADING FALLS OFF Tax Operations Large Factor in Business--Wage Talks Hold Back Steel Issues | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/texas-oil-heir-weds-an-egyptian-dancer.html | TEXAS OIL HEIR WEDS AN EGYPTIAN DANCER | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/pamela-anderson-becomes-fiancee-associate-editor-of-magazine-will.html | PAMELA ANDERSON BECOMES FIANCEE; Associate Editor of Magazine Will Be Married to Robert E. Wolfe, Denison Alumnus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/labor-warns-city-against-15c-fare-strike-still-looms-cio-council-is.html | LABOR WARNS CITY AGAINST 15C FARE; STRIKE STILL LOOMS; C.I.O. Council Is 'Unalterably Opposed,' A.F.L. Concurs--3d Avenue Asks for Rise KHEEL PLAN IN JEOPARDY Quill Reports Rank-and-File in Revolt--Some See Ruse to Force the Issue | True | By A.h. Raskin | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/3000-in-area-sought-for-marine-reserves.html | 3,000 IN AREA SOUGHT FOR MARINE RESERVES | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/nbc-president-alerts-tv-shows-be-on-guard-for-violations-of-good.html | N.B.C. PRESIDENT ALERTS TV SHOWS; Be on Guard for 'Violations of Good Taste,' McConnell Urges Performers on Network | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/major-wb-smith-43-language-authority.html | MAJOR W.B. SMITH, 43, LANGUAGE AUTHORITY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/no-action-on-mcarthy-senate-group-delays-report-on-move-for.html | NO ACTION ON M'CARTHY; Senate Group Delays Report on Move for Expulsion | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mosaic-insets-shown-in-home-furniture.html | MOSAIC INSETS SHOWN IN HOME FURNITURE | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/fantastic-deals-told-senate-group-hears-of-operations-by-dummy.html | FANTASTIC DEALS TOLD; Senate Group Hears of Operations by Dummy Corporations | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-10000000-chemical-plant.html | New $10,000,000 Chemical Plant | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/spender-asks-aid-in-south-asia.html | Spender Asks Aid in South Asia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/ohio-cio-called-applepie-patriots-afl-official-answers-taft-stating.html | OHIO C.I.O. CALLED APPLE-PIE PATRIOTS; A.F.L. Official Answers Taft, Stating It Was Not Born and Nurtured by Reds | True | By Luther A. Huston Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/coal-gas-poisons-7-defective-flue-is-responsible-all-victims.html | COAL GAS POISONS 7; Defective Flue Is Responsible- - All Victims Discharged | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-blows-by-foe-seen-vandenberg-expects-greater-attacks-if-truce.html | NEW BLOWS BY FOE SEEN; Vandenberg Expects Greater Attacks if Truce Talks Fail | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/taxpayer-bought-for-food-market-new-owner-to-occupy-stores-on-east.html | TAXPAYER BOUGHT FOR FOOD MARKET; New Owner to Occupy Stores on East 89th St.--Garage Sold on Jane Street | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/staten-island-ferryboat-held-raid-test-violator.html | Staten Island Ferryboat Held Raid Test Violator | True | | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/more-arrests-seen-for-czech-officials.html | MORE ARRESTS SEEN FOR CZECH OFFICIALS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/to-dedicate-jersey-pike-driscoll-to-lead-caravan-today-40-more.html | TO DEDICATE JERSEY PIKE; Driscoll to Lead Caravan Today --40 More Miles Open Tonight | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/churchmen-favor-new-york-as-home-national-council-of-churches-of.html | CHURCHMEN FAVOR NEW YORK AS HOME; National Council of Churches of Christ in the U.S.A. for Headquarters Here | True | By George Dugan Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/factory-building-bought-in-newark.html | FACTORY BUILDING BOUGHT IN NEWARK | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/eugene-t-roe.html | EUGENE T. ROE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/style-show-marked-by-dual-character.html | STYLE SHOW MARKED BY DUAL CHARACTER | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/eisenhower-to-run-javits-is-convinced.html | EISENHOWER TO RUN, JAVITS IS CONVINCED | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/a-new-railroad-crisis.html | A NEW RAILROAD CRISIS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/charles-to-begin-training.html | Charles to Begin Training | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/trend-is-higher-in-staples-prices-cottonseed-oil-closes-21-to-30.html | TREND IS HIGHER IN STAPLES PRICES; Cottonseed Oil Closes 21 to 30 Points Up in 630 Lots-- Other Activity Light--Coffee Off | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/christmas-in-missouri-lures-tropical-truman.html | Christmas in Missouri Lures Tropical Truman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/topics-and-sidelights-of-the-day-in-wall-street-danger-point.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Danger Point | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/airlines-split-on-fare-north-atlantic-group-reaches-no-decision-on.html | AIRLINES SPLIT ON FARE; North Atlantic Group Reaches No Decision on Proposed Cuts | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/us-aid-expert-to-india-named.html | U.S. Aid Expert to India Named | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/wood-field-and-stream-deer-hunting-prospects-for-weekend-remain.html | Wood, Field and Stream; Deer Hunting Prospects for Week-End Remain Bright in Catskills | True | By Raymond R. Camp Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/beefraising-growing-important-in-state.html | BEEF-RAISING GROWING IMPORTANT IN STATE | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/hobart-five-on-top-4842.html | Hobart Five on Top, 48-42 | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/high-secrecy-rings-big-alljet-bomber-global-xb52-camouflaged-is.html | HIGH SECRECY RINGS BIG ALL-JET BOMBER; 'Global' XB-52, Camouflaged, Is Moved at Night in West -- Finletter Bars Data | True | Long Tests Scheduled | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/johnson-repeats-arms-aid-charges-defense-chiefs-use-doubletalk-to.html | JOHNSON REPEATS ARMS AID CHARGES; Defense Chiefs Use 'Doubletalk' to Cloak Lag in Deliveries, Senator Tells Foster | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/hunter-finds-girls-body-police-say-12yearold-smithtown-student-was.html | HUNTER FINDS GIRL'S BODY; Police Say 12-Year-Old Smithtown Student Was Strangled, Raped | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/anticommunist-work-of-common-cause-to-be-aided-by-christmas-party.html | Anti-Communist Work of Common Cause To Be Aided by Christmas Party on Dec. 7 | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-price-order-hits-gray-steel-rule-effective-dec-16-will-apply-to.html | NEW PRICE ORDER HITS 'GRAY STEEL'; Rule, Effective Dec. 16, Will Apply to Most Middlemen and Sets Mark-Up Rates SERVICE FEES ARE BARRED O.P.S. Predicts Action Will Limit or Lower Cost of the Products to Consumer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/store-has-wise-mens-club.html | Store Has 'Wise Men's Club' | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/the-millionth-casualty.html | THE MILLIONTH CASUALTY | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/warren-leaves-hospital-today.html | Warren Leaves Hospital Today | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/joins-jersey-central-baily-elected-vice-president-and-manager-of.html | JOINS JERSEY CENTRAL; Baily Elected Vice President and Manager of Road | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/school-bus-check-is-promised-psc-concern-says-it-will-install.html | SCHOOL BUS CHECK IS PROMISED P.S.C.; Concern Says It Will Install Uniform Maintenance Records Throughout Its System | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/union-asbestos-buys-coldmobile.html | Union Asbestos Buys Coldmobile | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mrs-jr-sherman-has-child.html | Mrs. J.R. Sherman Has Child | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/elgin-buys-hadley-co.html | Elgin Buys Hadley Co. | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/tobacco-concern-sued-kentucky-files-1000000-claim-against-brown.html | TOBACCO CONCERN SUED; Kentucky Files $1,000,000 Claim Against Brown & Williamson | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/ranger-six-drops-mcleod.html | Ranger Six Drops McLeod | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/police-find-no-bias-in-stork-club-case.html | POLICE FIND NO BIAS IN STORK CLUB CASE | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/saddler-fails-draft-test.html | Saddler Fails Draft Test | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/to-abandon-caucus-rule-jersey-senate-republicans-study-substitutes.html | TO ABANDON CAUCUS RULE; Jersey Senate Republicans Study Substitutes for It | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/sea-law-change-urged-proportionate-liability-of-ships-in-collision.html | SEA LAW CHANGE URGED; Proportionate Liability of Ships in Collision Asked by Hand. | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/retires-after-42-years-service.html | Retires After 42 Years' Service | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/canadian-pacific.html | Canadian Pacific | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/group-to-give-dr-faustus.html | Group to Give 'Dr. Faustus' | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/dr-george-e-carlin.html | DR. GEORGE E. CARLIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/eisenhower-says-defense-is-gaining-tells-atlantic-council-that.html | EISENHOWER SAYS DEFENSE IS GAINING; Tells Atlantic Council That Present Plans Will Assure Stalemate in Europe WANTS GERMANS IN RANKS Stresses Need for a Unified Force on Continent Soon -- Denies Aggressive Aims | True | By Arnaldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rabbi-leon-s-elsberg.html | RABBI LEON S. ELSBERG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/buffalo-ring-set-to-sell-narcotics-federal-agent-tells-hearing-of.html | BUFFALO RING SET TO SELL NARCOTICS; Federal Agent Tells Hearing of 'Trade Association' Whose Mass-Buying Plan Failed | True | By Warren Weaver Jr. Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-extension-set-on-enlisting-period-mayor-pleads-for-gifts-to.html | NEW EXTENSION SET ON ENLISTING PERIOD; Mayor Pleads for Gifts to Seek Muscular Dystrophy Cure | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/fall-test-program-completed.html | Fall Test Program Completed | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/friars-to-honor-silvers.html | Friars to Honor Silvers | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/peace-award-to-acheson-jewish-war-veterans-medal-to-be-presented-on.html | PEACE AWARD TO ACHESON; Jewish War Veterans' Medal to Be Presented on Dec. 30 | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/jewish-jerusalem-a-crowded-capital-sealed-off-from-arab-portion-it.html | JEWISH JERUSALEM A CROWDED CAPITAL; Sealed Off From Arab Portion, It Has Almost Doubled Its Population Since 1948 | | By Dana Adams Schmidt Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/miss-trepel-gives-a-piano-program-canadian-includes-numbers-by.html | MISS TREPEL GIVES A PIANO PROGRAM; Canadian Includes Numbers by Kuhlau, Beethoven and Ravel in 4th Town Hall Recital | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/lambert-trophy-to-tigers-again-princeton-eleven-easily-wins-2d.html | LAMBERT TROPHY TO TIGERS AGAIN; Princeton Eleven Easily Wins 2d Eastern Award in Row-- Holy Gross Runner-Up | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/excardinal-pil0t-hoping-for-action-marion-believes-he-will-be-fit.html | EX-CARDINAL PIL0T HOPING FOR ACTION; Marion Believes He Will Be Fit Enough to Play as Well as Coach for Browns CAN QUIT FOR BETTER JOB Easter Undergoes Operation on Knee--Army May Release Antonelli of Braves | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/us-aide-answers-soviet-commandant-in-germany-says-inquiry-in-reds.html | U.S. AIDE ANSWERS SOVIET; Commandant in Germany Says Inquiry in Red's Death Is On | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/giants-unsettled-on-plan-of-attack-owen-remains-in-doubt-about.html | GIANTS UNSETTLED ON PLAN OF ATTACK; Owen Remains in Doubt About Formation for Steelers-- Yanks to Start Celeri | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/two-studios-plan-adventure-films-ben-ames-williams-story-to-be-done.html | TWO STUDIOS PLAN ADVENTURE FILMS; Ben Ames Williams Story to Be Done by Metro--Warners Lists Jack London Saga | | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/england-put-out-for-123-pakistan-bowlers-excel-in-test-cricket.html | ENGLAND PUT OUT FOR 123; Pakistan Bowlers Excel in Test Cricket Match at Karachi | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/athletic-parley-at-barnard.html | Athletic Parley at Barnard | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/butcher-jailed-in-tax-case.html | Butcher Jailed in Tax Case | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/boy-who-saved-mongrel-in-river-is-honored-as-dogs-best-friend-dog.html | Boy Who Saved Mongrel in River Is Honored as 'Dog's Best Friend'; DOG RESCUER IS HONORED | True | The New York Times | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/karl-benjamin.html | KARL BENJAMIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/case-of-babysitter-leads-to-vice-counts.html | CASE OF BABY-SITTER LEADS TO VICE COUNTS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rahway-votes-livingcost-bonus.html | Rahway Votes Living-Cost Bonus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/vatican-paper-urges-parley.html | Vatican Paper Urges Parley | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/dean-at-princeton-regrets-tension-but-says-situation-arising-from.html | DEAN AT PRINCETON REGRETS 'TENSION'; But Says 'Situation' Arising From Dartmouth Game Calls 'for Careful Thought' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/150-citizens-compile-new-canaan-history.html | 150 CITIZENS COMPILE NEW CANAAN HISTORY | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/racing-will-start-at-tropical-today.html | RACING WILL START AT TROPICAL TODAY | True | | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/the-proceedings-in-washington-yesterday-nov-29-1951-the-president.html | The Proceedings In Washington; YESTERDAY (Nov. 29, 1951) THE PRESIDENT | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/western-union-names-new-manager-of-sales.html | Western Union Names New Manager of Sales | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/petrillo-frowns-on-baton-tossing-one-more-and-ill-throw-him-out.html | PETRILLO FROWNS ON BATON TOSSING; One More and 'I'll Throw Him Out Myself,' He Warns Halasz in Chicago | True | By Richard J.h. Johnston Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/business-plots-sold-in-brooklyn-deals-include-banquet-hall-on.html | BUSINESS PLOTS SOLD IN BROOKLYN; Deals Include Banquet Hall on Saratoga Avenue and Factory on Atlantic Ave. | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mangrum-and-burke-win-oliver-team-also-takes-special-bestball-match.html | MANGRUM AND BURKE WIN; Oliver Team Also Takes Special Best-Ball Match in Manila | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/business-records.html | BUSINESS RECORDS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/health-body-cites-aid-un-agency-reports-progress-in-programs-in.html | HEALTH BODY CITES AID; U.N. Agency Reports Progress in Programs in Asia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/five-us-net-aces-win-at-melbourne-savitt-seixas-schroeder-and.html | FIVE U.S. NET ACES WIN AT MELBOURNE; Savitt, Seixas, Schroeder and Trabert Reach 2d Round-- Richardson Tops Quist | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rehearing-denied-on-phone-toll-rise-but-psc-will-give-an-ear-to.html | REHEARING DENIED ON PHONE TOLL RISE; But P.S.C. Will Give an Ear to Plea New U.S. Taxes and Pay Rises Add Burdens | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/wrong-gavilan-aide-cited-trainer-not-manager-faces-illinois-board.html | WRONG GAVILAN AIDE CITED; Trainer, Not Manager, Faces Illinois Board Hearing | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/substitute-mothers-honored-at-bellevue.html | SUBSTITUTE MOTHERS HONORED AT BELLEVUE | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/fairs-centennial-noted-museum-display-recalls-era-of-crystal-palace.html | FAIR'S CENTENNIAL NOTED; Museum Display Recalls Era of Crystal Palace Exhibition | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/kingsmens-lineup-shifted.html | Kingsmen's Line-Up Shifted | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/australian-stresses-caution.html | Australian Stresses Caution | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/7-on-jobs-242-years-retiring.html | 7, On Jobs 242 Years, Retiring | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bookie-is-arrested-in-basketball-fix-held-as-fixer.html | BOOKIE IS ARRESTED IN BASKETBALL FIX; HELD AS FIXER | True | The New York Times | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/propeller-club-to-hear-admiral.html | Propeller Club to Hear Admiral | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/armys-head-jails-new-syria-cabinet-grabs-power-in-syria.html | ARMY'S HEAD JAILS NEW SYRIA CABINET; GRABS POWER IN SYRIA | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/us-adviser-warns-japan-in-farewell.html | U.S. ADVISER WARNS JAPAN IN FAREWELL | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/un-gain-in-moscow-seen-information-center-is-credited-with-very.html | U.N. GAIN IN MOSCOW SEEN; Information Center Is Credited With 'Very Useful Work' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/st-francis-five-wins-8049.html | St. Francis Five Wins, 80-49 | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mrs-albert-w-powers.html | MRS. ALBERT W. POWERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/succeeds-to-presidency-of-consumers-power-co.html | Succeeds to Presidency Of Consumers Power Co. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/un-troops-active-in-korea-big-red-buildup-is-sighted-watchful.html | U.N. Troops Active in Korea; Big Red Build-Up Is Sighted; WATCHFUL WAITING ALONG WESTERN KOREAN FRONT | True | By Murray Schumach Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/french-advisory-unit-backs-schuman-plan.html | FRENCH ADVISORY UNIT BACKS SCHUMAN PLAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/grains-move-down-on-profittaking-wheat-buying-less-active-as.html | GRAINS MOVE DOWN ON PROFIT-TAKING; Wheat Buying Less Active as Bullish Export Is Discounted --Other Cereals Decline | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/prof-torrey-to-receive-degree.html | Prof. Torrey to Receive Degree | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/video-sales-seen-turning-corner-cutprice-liquidation-is-held.html | VIDEO SALES SEEN 'TURNING CORNER'; Cut-Price Liquidation Is Held Nearing End, With Deals at Profit on Way Back | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/forrest-leaves-santa-clara.html | Forrest Leaves Santa Clara | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/hancock-oil-plans-stock-split.html | Hancock Oil Plans Stock Split | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/dulles-due-in-tokyo-dec-11.html | Dulles Due in Tokyo Dec. 11 | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/two-senate-races-loom-in-nebraska-governor-to-name-successor-to.html | TWO SENATE RACES LOOM IN NEBRASKA; Governor to Name Successor to Wherry, but Only to '53 -- Butler's Term Is Ending | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/pleven-coalition-weakened-anew.html | Pleven Coalition Weakened Anew | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/cotton-prices-up-in-quiet-trading-market-her-turns-steady-after.html | COTTON PRICES UP IN QUIET TRADING; Market Her Turns Steady After Opening 6 Points Off to 2 Higher | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/central-home-trust.html | Central Home Trust | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/casals-rejects-bid-to-u-n-music-festival-because-of-assemblys.html | Casals Rejects Bid to U. N. Music Festival Because of Assembly's Reversal on Spain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/stake-in-economy-for-saver-urged-funston-tells-iba-hes-lost-man-of.html | STAKE IN ECONOMY FOR SAVER URGED; Funston Tells I.B.A. He's 'Lost Man of Contemporary Life' in Talk on Trade Problems CAPITALISM DRIVE ASKED Suggests Wider Ownership of Means of Output--Group Hits City Aid to Industry | True | By Paul Heffernan Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/tau-beta-pi-inducts-12-columbia-engineering-seniors-join-honor.html | TAU BETA PI INDUCTS 12; Columbia Engineering Seniors Join Honor Society | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/old-symphony-programs-found.html | Old Symphony Programs Found | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/two-textile-concerns-merge.html | Two Textile Concerns Merge | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | Jean Raeburn | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/air-force-issues-selling-guide.html | Air Force Issues Selling Guide | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/fan-ball-assists-fight-on-cancer-colorful-tableaux-presented-at.html | FAN BALL ASSISTS FIGHT ON CANCER; Colorful Tableaux Presented at Second Annual Benefit for Children's Memorial | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/british-bar-food-bonus-government-rejects-laborite-bid-for.html | BRITISH BAR FOOD BONUS; Government Rejects Laborite Bid for Christmas Extra | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-ford-offices-set-up-3-executive-units-are-created-in.html | NEW FORD OFFICES SET UP; 3 Executive Units Are Created in Engineering Staff | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/double-returns-1513-deep-down-and-big-dance-win-for-lincoln-downs.html | DOUBLE RETURNS $1,513; Deep Down and Big Dance Win for Lincoln Downs Record | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/taft-plot-charge-amuses-president-only-ohio-conspiracy-he-says-is.html | TAFT 'PLOT' CHARGE AMUSES PRESIDENT; Only Ohio Conspiracy, He Says, Is the Slush Fund, Although the Democrats Tried | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/deals-in-the-bronx-buyer-of-colgate-ave-houses-makes-a-quick-resale.html | DEALS IN THE BRONX; Buyer of Colgate Ave. Houses Makes a Quick Resale | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rca-veterans-honored.html | R.C.A. Veterans Honored | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/moscow-session-on-peace-ends.html | Moscow Session on Peace Ends | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/admiral-may-buy-norge-negotiations-now-under-way-with-borgwarner.html | ADMIRAL MAY BUY NORGE; Negotiations Now Under Way With Borg-Warner Corp. | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/trade-loans-here-climb-29000000-upward-movement-is-resumed-by.html | TRADE LOANS HERE CLIMB $29,000,000; Upward Movement is Resumed by Member Banks Here, Reserve Report Says | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/helicopter-flies-jersey-workers-across-picket-lines-into-3-plants.html | Helicopter Flies Jersey Workers Across Picket Lines Into 3 Plants; 15 WORKERS FLOWN TO STRUCK PLANTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/snyder-calls-on-pope.html | Snyder Calls on Pope | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/air-scrutiny-right-asked-in-armistice-but-communists-spurn-allied.html | AIR SCRUTINY RIGHT ASKED IN ARMISTICE; But Communists Spurn Allied Demand to Fly Over North Korea as Interference | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-6000000-pier-is-opened-in-brazil.html | NEW $6,000,000 PIER IS OPENED IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/lyttelton-to-spur-malaya-campaign-briton-is-carefully-guarded-at.html | LYTTELTON TO SPUR MALAYA CAMPAIGN; Briton Is Carefully Guarded at Singapore--He Puts Red Defeat Ahead of Reform | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mother-berenice.html | MOTHER BERENICE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mail-boss-ending-47year-service-leaving-post-office.html | MAIL BOSS ENDING 47-YEAR SERVICE; LEAVING POST OFFICE | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mrs-philip-parker.html | MRS. PHILIP PARKER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/no-foreign-policy-change-seen.html | No Foreign Policy Change Seen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/nashkelvinator-reports-16220173-net-in-year-reduces-share-earnings.html | NASH-KELVINATOR REPORTS; $16,220,173 Net in Year Reduces Share Earnings to $3.73 | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/west-prods-bonn-on-allied-rights-german-reluctance-to-speed-pacts.html | WEST PRODS BONN ON ALLIED RIGHTS; German Reluctance to Speed Pacts on Reserved Powers Stirs High Commission | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bar-group-honors-lane-empire-state-chapters-holds-luncheon-for-us.html | BAR GROUP HONORS LANE; Empire State Chapters Holds Luncheon for U.S. Attorney | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/advertising-news-and-notes-bill-to-restrict-political-ads.html | Advertising News and Notes; Bill to Restrict Political Ads | True | | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/state-service-honors-portugals-exqueen.html | STATE SERVICE HONORS PORTUGAL'S EX-QUEEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/edison-held-liable-under-smoke-law-utility-loses-fight-to-prevent.html | EDISON HELD LIABLE UNDER SMOKE LAW; Utility Loses Fight to Prevent Prosecution--Victory Seen for City Control Board | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-road-will-link-budapest-to-moscow.html | NEW ROAD WILL LINK BUDAPEST TO MOSCOW | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/senator-wherry-dies-at-59-republicans-floor-leader-pneumonia-attack.html | Senator Wherry Dies at 59; Republicans' Floor Leader; Pneumonia Attack Is Fatal to Nebraskan, Spokesman For Isolationist Bloc | True | By William S. White Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/us-aide-supports-yugoslavia-in-un-cooper-says-cominform-might-is.html | U.S. AIDE SUPPORTS YUGOSLAVIA IN U.N.; Cooper Says Cominform Might Is Twice Pact Limit, and Is Threat to Balkan Peace | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/luxembourg-sets-52-budget.html | Luxembourg Sets '52 Budget | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/red-wings-rally-ties-bruins-1-to-1-abels-tally-in-second-period.html | RED WINGS RALLY TIES BRUINS,1 TO 1; Abel's Tally in Second Period Offsets Schmidt's Marker-- Canadiens Top Leafs, 5-1 | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/jessup-joins-sick-list-in-paris.html | Jessup Joins Sick List in Paris | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/jacob-kleiman.html | JACOB KLEIMAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/boxer-guilty-of-narcotics-sale.html | Boxer Guilty of Narcotics Sale | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/official-reports-on-the-war-operations-in-korea-action-remains-on.html | Official Reports on the War Operations in Korea; ACTION REMAINS ON SMALL SCALE IN KOREA | True | United Nations | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/unrest-in-the-middle-east.html | UNREST IN THE MIDDLE EAST | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/peak-budget-for-bible-society.html | Peak Budget for Bible Society | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/ship-lines-workers-begin-giving-blood.html | SHIP LINES' WORKERS BEGIN GIVING BLOOD | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/pick-star-soccer-team-kingsmen-and-ccny-lead-on-coaches-allmet.html | PICK STAR SOCCER TEAM; Kingsmen and C.C.N.Y. Lead on Coaches' All-Met. Line-Up | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/aid-for-retarded-held-inadequate-yale-psychologist-lists-more.html | AID FOR RETARDED HELD INADEQUATE; Yale Psychologist Lists More Clinics, Better Professional Cooperation Among Needs | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/12-back-refugee-plan-countries-say-they-will-join-new-migrant.html | 12 BACK REFUGEE PLAN; Countries Say They Will Join New Migrant Organization | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-yorkers-bow-at-garden-7874-knicks-beaten-after-rallying-from.html | NEW YORKERS BOW AT GARDEN, 78-74; Knicks Beaten After Rallying From Early Deficit to Lead With 66 Seconds Left SPEARS GOAL TURNS TIDE Wanzer Paces Royal Attack-- Bullets Open Twin Bill by Routing Hawks, 77-64 | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/parklexington-to-redeem-bonds.html | Park-Lexington to Redeem Bonds | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/trixie-friganza-is-80-veteran-musical-comedy-star-says-prayer-keeps.html | TRIXIE FRIGANZA IS 80; Veteran Musical Comedy Star Says Prayer Keeps Her Young | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rusk-seen-quitting-his-diplomatic-job-assistant-secretary-of-state.html | RUSK SEEN QUITTING HIS DIPLOMATIC JOB; Assistant Secretary of State Reported Seeking Post With Rockefeller Foundation | True | By Walter H. Waggoner Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/in-the-nation-it-is-not-true-the-new-rubber-stamp.html | In The Nation; "It Is Not True": The New Rubber Stamp | True | By Arthur Krock | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/spellman-gets-peruvian-medal.html | Spellman Gets Peruvian Medal | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/legal-flaw-mars-theatre-election-hearkens-to-demand.html | LEGAL FLAW MARS THEATRE ELECTION; HEARKENS TO DEMAND | True | By Sam Zolotow | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/excessive-rubber-use-laid-to-pacific-tire.html | EXCESSIVE RUBBER USE LAID TO PACIFIC TIRE | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/review-advocated-for-relief-setup-lieut-gov-moore-tells-counsel-of.html | REVIEW ADVOCATED FOR RELIEF SET-UP; Lieut. Gov. Moore Tells Counsel of Cities That State-Local Tie Needs Cost Study PROPOSES RESEARCH UNIT Department at Albany Would Guide Municipalities--Auto Parking in West Depicted | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/dividend-news-carnation-company.html | DIVIDEND NEWS; Carnation Company | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/the-pelican-disaster-is-closed-by-coroner.html | THE PELICAN DISASTER IS CLOSED BY CORONER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/honored-by-king-george.html | HONORED BY KING GEORGE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/flood-area-gets-homes-us-loan-finances-prefab-units-near-topeka.html | FLOOD AREA GETS HOMES; U.S. Loan Finances 'Prefab' Units Near Topeka, Kansas | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/honduras-reports-returns.html | Honduras Reports Returns | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/more-coal-urged-to-supply-europe-mine-union-and-owners-agree-that.html | MORE COAL URGED TO SUPPLY EUROPE; Mine Union and Owners Agree That Quota Should Be Doubled This Year | True | By Charles E. Egan Special To The New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/property-loss-cited-in-po-valley-flood.html | PROPERTY LOSS CITED IN PO VALLEY FLOOD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/essex-names-county-counsel.html | Essex Names County Counsel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/charge-publicity-stunt-truman-and-his-secretary-so-call-ithaca-loan.html | CHARGE PUBLICITY STUNT; Truman and His Secretary So Call Ithaca Loan Plea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/george-matowitz-ohio-police-chief-cleveland-official-who-rose-from.html | GEORGE MATOWITZ, OHIO POLICE CHIEF; Cleveland Official, Who Rose From Ranks, Dies--Caught Murderer in Mexico | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/foot-specialist-94-explains-long-life-veteran-college-president-has.html | FOOT SPECIALIST, 94, EXPLAINS LONG LIFE; VETERAN COLLEGE PRESIDENT HAS A BIRTHDAY | True | The New York Times | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/asks-retail-price-relief-association-official-cites-heavy-squeeze.html | ASKS RETAIL PRICE RELIEF; Association Official Cites Heavy Squeeze Now on Field | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/elected-a-vice-president-of-national-distillers.html | Elected a Vice President Of National Distillers | True | Pach Bros. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/top-army-leaders-watch-atomic-test-subdued-nature-of-explosion-in.html | TOP ARMY LEADERS WATCH ATOMIC TEST; Subdued Nature of Explosion in Nevada Desert Is Hint of Underground Blast | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/archer-e-young.html | ARCHER E. YOUNG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/tax-office-gets-new-chief.html | Tax Office Gets New Chief | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/james-g-rowland.html | JAMES G. ROWLAND | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/child-to-mrs-duncan-edwards-jr.html | Child to Mrs. Duncan Edwards Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/family-change-laid-to-working-mothers.html | FAMILY CHANGE LAID TO WORKING MOTHERS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/films-on-child-development.html | Films on Child Development | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/caywood-is-named-to-pro-golf-post-will-serve-as-tourney-chief.html | CAYWOOD IS NAMED TO PRO GOLF POST; Will Serve as Tourney Chief Temporarily--U.S. Canada Series Is Approved | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/specialty-sales-up-21-here.html | Specialty Sales Up 21% Here | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/city-council-lax-halley-charges-he-links-fire-bureau-scandals-to.html | CITY COUNCIL LAX, HALLEY CHARGES; He Links Fire Bureau Scandals to Its Failure to Check on the Mayor's Office | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/childrens-program-tomorrow.html | Children's Program Tomorrow | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/britain-and-europe.html | BRITAIN AND EUROPE | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/british-say-egypt-ignored-wests-bid-charge-mideast-defense-plan-got.html | BRITISH SAY EGYPT IGNORED WEST'S BID; Charge Mid-East Defense Plan Got No Consideration Despite Warning About Invasion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/peter-j-mgowan-civic-worker-dies-former-secretary-of-the-board-of.html | PETER J. M'GOWAN, CIVIC WORKER, DIES; Former Secretary of the Board of Estimate Here Had Been in City Service 38 Years | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/president-assures-reprisal-immunity-he-adds-any-federal-aide-who.html | PRESIDENT ASSURES REPRISAL IMMUNITY; He Adds Any Federal Aide Who Fails to Turn In a Wrongdoer Is Party to the Crime | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/eastwest-trade-due-to-halt-in-germany.html | EAST-WEST TRADE DUE TO HALT IN GERMANY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/britains-mystery-plane-triangle-wing-jet-fighter.html | Britain's Mystery Plane Triangle Wing Jet Fighter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/second-thoughts-on-foes-ahead-curb-st-johns-basketball-hopes-12.html | Second Thoughts on Foes Ahead Curb St. John's Basketball Hopes; 12 Garden Tests and 6 Key Duels Away Dampen Spirits of Coach McGuire Despite Strong Five Boasting Depth | True | By Michael Strauss | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/olympics-to-attract-70-nations-possibly-russia-says-brundage-at.html | Olympics to Attract 70 Nations, Possibly Russia, Says Brundage; At Daytona Beach for A.A.U. Convention, He Foresees Trouble Holding Events for Large Entry in 15-Day Period | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/topics-of-the-times-turkey-in-the-straits.html | Topics of The Times; Turkey in the Straits | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/putnam-installed-in-stabilizer-post-says-he-is-aware-of-problems.html | PUTNAM INSTALLED IN STABILIZER POST; Says He Is Aware of Problems Facing Him--Johnston Warns of More Inflation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/speeches-on-unity-and-army-add-to-european-confusion-remarks-made.html | Speeches on Unity and Army Add to European Confusion; Remarks Made in Rome and Strasbourg Said to Have Beclouded Real Issues | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/the-civil-service.html | The Civil Service | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/larys-two-scores-spark-2221-upset-he-tallies-on-68yard-dash-pass-as.html | LARY'S TWO SCORES SPARK 22-21 UPSET; He Tallies on 68-Yard Dash, Pass as Texas Aggies Ruin Texas' Title, Bowl Hopes | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/jailed-student-escapes-to-take-an-examination.html | Jailed Student Escapes To Take an Examination | True | | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/west-point-concert-set-childrens-program-at-academy-to-take-place.html | WEST POINT CONCERT SET; Children's Program at Academy to Take Place on Dec. 6 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/business-world-toiletries-gift-gain-seen.html | BUSINESS WORLD; Toiletries Gift Gain Seen | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/acheson-condemns-soviet-on-food-issue.html | ACHESON CONDEMNS SOVIET ON FOOD ISSUE | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mrs-claudius-dockery-sr.html | MRS. CLAUDIUS DOCKERY SR. | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/church-bazaar-slated-st-anns-for-the-deaf-to-hold-annual-event.html | CHURCH BAZAAR SLATED; St. Ann's for the Deaf to Hold Annual Event Tomorrow | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/eden-pleased-by-pact-parley.html | Eden 'Pleased' by Pact Parley | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/tudor-ballet-at-center-tonight.html | Tudor Ballet at Center Tonight | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/ringmeup-49-to-1-is-first-at-bowie-long-shot-scores-with-downs.html | RINGMEUP, 49 TO 1, IS FIRST AT BOWIE; Long Shot Scores With Downs Aboard--Triple for Shuk--Jockey Fuche Thrown | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/judges-back-study-of-divorce-laws-3-jurists-support-proposal-for.html | JUDGES BACK STUDY OF DIVORCE LAWS; 3 Jurists Support Proposal for Commission to Examine State's Present Rules PUBLIC APPROVAL SOUGHT Mrs. Kross Urges Pre-Marriage Psychiatric Examinations in Fashion of Blood Tests | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/europeans-court-british-by-new-bid-strasbourg-council-reviews.html | EUROPEANS COURT BRITISH BY NEW BID; Strasbourg Council Reviews Integration Plans, Hoping to Win Over Commonwealth | True | By Lansing Warren Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/price-resistance-found-stronger-rise-among-consumers-noted-by-60-of.html | PRICE RESISTANCE FOUND STRONGER; Rise Among Consumers Noted by 60% of Credit Men Compared with 35% in March VOLUME OF ORDERS IS CUT Survey Conducted on East and West Coasts Shows Varied Views on Inventories | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/6-congressmen-in-argentina.html | 6 Congressmen in Argentina | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/court-rejects-gambling-tax-test-says-pleader-has-unclean-hands.html | Court Rejects Gambling Tax Test; Says Pleader Has Unclean Hands'; COURT THROWS OUT GAMBLING TAX TEST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/trial-of-29-police-ended-early-decision-is-promised-some-may-be.html | Trial of 29 Police Ended; Early Decision Is Promised; Some May Be Restored | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/three-clubs-deadlocked-harvard-harmonie-city-ac-share-squash.html | THREE CLUBS DEADLOCKED; Harvard, Harmonie, City A.C. Share Squash Racquet Lead | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/a-longhorn-being-stopped-on-college-station-gridiron.html | A LONGHORN BEING STOPPED ON COLLEGE STATION GRIDIRON | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/a-arthur-cannon.html | A. ARTHUR CANNON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/trial-of-orecchio-ends-in-deadlock-mistrial-is-declared-in-bergen.html | TRIAL OF ORECCHIO ENDS IN DEADLOCK; Mistrial Is Declared in Bergen Perjury Case--Defense of Office Made by Winne | True | By William R. Conklin Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/municipal-loans-essex-county-nj.html | MUNICIPAL LOANS; Essex County, N.J. | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/for-the-underdeveloped.html | FOR THE 'UNDERDEVELOPED' | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/jerome-noonan.html | JEROME NOONAN | True | | 1979-08-07 | RE0000036276 | B00000330693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/12500-in-award-prizes-offered-to-artists-of-35-nations-for.html | $12,500 in Award Prizes Offered to Artists Of 35 Nations for Creations in Water-Color | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bank-merger-proposed-centralpenn-and-city-national-of-philadelphia.html | BANK MERGER PROPOSED; Central-Penn and City National of Philadelphia Plan Deal | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/truman-disdains-comment.html | Truman Disdains Comment | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/anthony-j-denise.html | ANTHONY J. DENISE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/ruth-judd-slayer-escapes-fourth-time.html | RUTH JUDD, SLAYER ESCAPES FOURTH TIME | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/president-saddened-by-wherrys-death.html | PRESIDENT SADDENED BY WHERRY'S DEATH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/9-more-back-plan-of-big-4-arms-talk-nations-for-arabasian-terms-for.html | 9 MORE BACK PLAN OF BIG 4 ARMS TALK; Nations for Arab-Asian Terms for Halting Debate Pending a Great-Power Effort | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/aiding-girl-scout-campaign-here.html | AIDING GIRL SCOUT CAMPAIGN HERE | True | The New York Times | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/marshal-questions-suspended-fireman.html | MARSHAL QUESTIONS SUSPENDED FIREMAN | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-magistrate-swom-by-mayor-at-city-hall.html | New Magistrate Sworn By Mayor at City Hall | True | The New York Times | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/french-policy-upheld-auriol-defends-course-on-rule-of-colonial.html | FRENCH POLICY UPHELD; Auriol Defends Course on Rule of Colonial Territories | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/woman-tells-of-pay-to-2-fire-inspectors.html | WOMAN TELLS OF PAY TO 2 FIRE INSPECTORS | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/alcestis-in-english-new-version-of-glucks-opera-made-by.html | 'ALCESTIS IN ENGLISH; New Version of Gluck's Opera Made by Metropolitan Aide | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/big-stick-is-urged-to-end-traffic-jam-wallander-says-air-raid-test.html | 'BIG STICK' IS URGED TO END TRAFFIC JAM; Wallander Says Air Raid Test Showed an Immediate Need for Corrective Measures HE WILL PRESS FOR RELIEF Favors a Double-Parking Fine --Would 'Educate' Autoists, Add Defense Powers | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/hood-college-drive-open-200-attend-dinner-initiating-campaign-for.html | HOOD COLLEGE DRIVE OPEN; 200 Attend Dinner Initiating Campaign for $750,000 | True | | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-11-30 | 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/copper-ban-hinted-for-civilians-in-52-writing-on-wall-for-nickel.html | COPPER BAN HINTED FOR CIVILIANS IN '52; 'Writing on Wall' for Nickel, Too, Says Fleischmann, Citing Atomic and Plane Needs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036276 | B00000330693 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/po-flood-victims-aided-spellman-sends-pope-10000-for-relief-in.html | PO FLOOD VICTIMS AIDED; Spellman Sends Pope $10,000 for Relief in Italy | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/murray-m-flack.html | MURRAY M. FLACK | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/the-theatre-benavente-in-the-round.html | THE THEATRE; Benavente in the Round | True | By Brooks Atkinson | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/miami-rally-trips-nebraska-19-to-7-smith-and-mallios-score-for.html | MIAMI RALLY TRIPS NEBRASKA, 19 TO 7; Smith and Mallios Score for Hurricanes in 3d Period-- Husker Pass Clicks | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/8th-army-orders-were-to-fight-on-president-breaks-secrecy-on.html | 8TH ARMY ORDERS WERE TO FIGHT ON; President Breaks Secrecy on Commands to Refute Story of Cease-Fire in Korea REPORT CALLED 'HOGWASH' White House Spokesman Says Associated Press Tried to Confuse American People | True | By William L. Laurence Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/soviet-again-scores-turkish-role-in-pact.html | SOVIET AGAIN SCORES TURKISH ROLE IN PACT | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/brooklyn-tech-booters-win.html | Brooklyn Tech Booters Win | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/hulk-adrift-off-norway.html | Hulk Adrift Off Norway | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/on-the-radio-afternoon.html | ON THE RADIO; AFTERNOON | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/tropical-plants-shown-in-indoor-exhibit-at-botanical-garden.html | TROPICAL PLANTS SHOWN IN INDOOR EXHIBIT AT BOTANICAL GARDEN | True | The New York Times (by Arthur Brower) | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/junior-principals-meet-today.html | Junior Principals Meet Today | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/armynavy-lineup.html | Army-Navy Line-Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/shipping-news-and-notes-stavangerfjord-sailing-delayed-5-hours-to.html | Shipping News and Notes; Stavangerfjord Sailing Delayed 5 Hours to Handle Heavy Holiday Mails | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/levittown-pa-gets-new-type-plywood.html | LEVITTOWN, PA., GETS NEW TYPE PLYWOOD | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/new-york-vessel-damaged.html | New York Vessel Damaged | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/8-killed-in-ecuador-bus-mishap.html | 8 Killed in Ecuador Bus Mishap | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/martial-law-is-ordered-for-half-of-south-korea.html | Martial Law Is Ordered For Half of South Korea | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/world-veterans-urge-strong-un-group-meeting-in-belgrade-lists-steps.html | WORLD VETERANS URGE STRONG U.N.; Group Meeting in Belgrade Lists Steps to Aid Peace-- 14 Nations Represented | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/news-of-food-abundant-supplies-of-dried-fruits-suggest-ways-of.html | News of Food; Abundant Supplies of Dried Fruits Suggest Ways of Making Delicacies | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/books-of-the-times-give-and-take-with-the-british.html | Books of The Times; Give and Take With the British | True | By Charles Poore. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/taftstassen-race-in-minnesota-set-joins-taft-campaign.html | TAFT-STASSEN RACE IN MINNESOTA SET; JOINS TAFT CAMPAIGN | True | By William S. White Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/iona-five-6437-victor.html | Iona Five 64-37 Victor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/richmond-victor-2019-but-davis-of-g-washington-sets-conference.html | RICHMOND VICTOR, 20-19; But Davis of G. Washington Sets Conference Record | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/j-brooks-parker-olympic-official-senior-partner-in-aviation-and.html | J. BROOKS PARKER, OLYMPIC OFFICIAL; Senior Partner in Aviation and General Insurance Firm Dies -- Once Known as Fencer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/robbers-get-100000-gems.html | Robbers Get $100,000 Gems | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/academy-of-arts-adds-6-to-roster-elected-to-academy-of-arts-and.html | ACADEMY OF ARTS ADDS 6 TO ROSTER; ELECTED TO ACADEMY OF ARTS AND LETTERS | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/charles-j-collins.html | CHARLES J. COLLINS | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/thomas-shell.html | THOMAS SHELL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/coal-exports-cut-by-ship-shortage-eastern-gulf-piers-jammed-as.html | COAL EXPORTS CUT BY SHIP SHORTAGE; Eastern, Gulf Piers Jammed as Western Europe Pleads for Larger Deliveries | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/king-mowlee-wins-feature-at-bowie-beats-auntie-for-2d-score-of.html | KING MOWLEE WINS FEATURE AT BOWIE; Beats Auntie for 2d Score of Week--Harbor Queen Falls Dead After Dash Finish | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/marion-e-obie-affianced-to-be-bride-in-january-of-lieut-richard-l.html | MARION E. OBIE AFFIANCED; To Be Bride in January of Lieut. Richard L. Perry, U.S.A.F. | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/grains-are-choppy-in-chicago-market-but-final-trading-of-the-day.html | GRAINS ARE CHOPPY IN CHICAGO MARKET; But Final Trading of the Day Shows Recovery--Buying for Export Is Slow | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |