Exhibit C92

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/hanna-stock-vote-slated-special-meeting-on-conversion-plan-set-for.html | HANNA STOCK VOTE SLATED; Special Meeting on Conversion Plan Set for Jan. 8 | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/alumna-to-give-card-party.html | Alumna to Give Card Party | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/british-production-up-145-reported-for-september-against-127-for.html | BRITISH PRODUCTION UP; 145% Reported for September Against 127 for August | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/nyu-five-meets-w-and-m-tonight-manhattan-and-siena-in-first-game-of.html | N.Y.U. FIVE MEETS W. AND M. TONIGHT; Manhattan and Siena In First Game of Garden Twin Bill --Other Teams in Action | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/2-taft-aides-deny-big-vote-spending-tate-and-gradison-testify-at.html | 2 TAFT AIDES DENY BIG VOTE SPENDING; Tate and Gradison Testify at Senate Inquiry-- Accounting Method Scored by Gillette Accounting Is Questioned Religious Issue Raised A WITNESS IN CAPITAL | True | By Luther A. Huston Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mrs-grace-crowell.html | MRS. GRACE CROWELL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/egypt-renews-offer-for-sudan-plebiscite.html | EGYPT RENEWS OFFER FOR SUDAN PLEBISCITE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/quits-city-legal-department.html | Quits City Legal Department | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/elsejohnson.html | Else--Johnson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/united-aircraft-adds-to-pay-rise.html | United Aircraft Adds to Pay Rise | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/women-of-hias-to-meet.html | Women of H.I.A.S. to Meet | True | The New York Times Studio | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/stamford-adopts-new-zoning-rules-board-beating-deadline-only-by-2.html | STAMFORD ADOPTS NEW ZONING RULES; Board, Beating Deadline Only by 2 Hours, Acts in Face of Heated Protests | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/abroad-nato-a-parliament-in-embryo.html | Abroad; N.A.T.O., a Parliament in Embryo | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mangrum-sets-pace-at-manila-with-73.html | MANGRUM SETS PACE AT MANILA WITH 73 | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/adolph-r-goldblatt.html | ADOLPH R. GOLDBLATT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/john-bowden.html | JOHN BOWDEN | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/jersey-picks-champions-state-school-sectional-football-titleholders.html | JERSEY PICKS CHAMPIONS; State School Sectional Football Titleholders Are Named | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/farm-prices-rose-17-in-november-rise-is-second-consecutive-increase.html | FARM PRICES ROSE 1.7% IN NOVEMBER; Rise Is Second Consecutive Increase Since Seven-Month Decline Began in March | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/utility-offering-planned.html | Utility Offering Planned | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/eugene-c-gwaltney.html | EUGENE C. GWALTNEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/welles-has-offers-for-othello-here-may-accept-bid-this-season-he.html | WELLES HAS OFFERS FOR 'OTHELLO' HERE; May Accept Bid This Season, He Says in London, but Plans on '52 Winter Opening | True | By Louis Calta | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/oliviers-sail-for-new-york.html | Oliviers Sail for New York | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/gen-gene-w-hall-engineer-was-53-wartime-army-construction-aide.html | GEN. GENE W. HALL, ENGINEER, WAS 53; Wartime Army Construction Aide Dies-- Partner in Firm Here Designed Housing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/ardent-islamism-gaining-in-egypt-results-of-student-elections-show.html | ARDENT ISLAMISM GAINING IN EGYPT; Results of Student Elections Show Moslem Brotherhood Is Increasing Power | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/city-trims-salary-of-7-tb-clinicians-budget-director-lops-250-off.html | CITY TRIMS SALARY OF 7 TB CLINICIANS; Budget Director Lops $250 Off Pay of Experts Despite Plea for Rises to Retain Them 'LOW MORALE' REPORTED Talk of Resignations Stirs Ire in Health Agencies Concerned With Tuberculosis Battle | True | By Arthur Gelb | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/companies-plan-merger-elastic-stop-nut-in-agreement-with-gas.html | COMPANIES PLAN MERGER; Elastic Stop Nut in Agreement With Gas Accumulator Co. | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mercury-to-climb-fall-sharp-temperature-changes-to-mark-december.html | MERCURY TO CLIMB, FALL; Sharp Temperature Changes to Mark December Weather | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/chiang-aide-held-as-red.html | Chiang Aide Held as Red | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mountain-climber-killed-swiss-falls-when-near-goal-in-himalayan.html | MOUNTAIN CLIMBER KILLED; Swiss Falls When Near Goal in Himalayan Expedition | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/exchange-selling-shows-sharp-drop-months-stock-turnover-sets-2year.html | EXCHANGE SELLING SHOWS SHARP DROP; Month's Stock Turnover Sets 2-Year Low, Bond Dealings Smallest Since 1915 | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/limited-authority-for-europe-proposed-states-would-decide-on-extent.html | Limited Authority for Europe Proposed; States Would Decide on Extent of Activity | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/bonds-and-shares-on-london-market-flood-of-new-issues-and-bank.html | BONDS AND SHARES ON LONDON MARKET; Flood of New Issues and Bank Warnings on Loans Check Recovery in Securities | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/peron-boasts-nation-owes-not-a-penny.html | PERON BOASTS NATION OWES NOT A PENNY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/aggression-curb-is-pushed-in-un-west-seeks-backing-for-plan-to-deal.html | AGGRESSION CURB IS PUSHED IN U.N.; West Seeks Backing for Plan to Deal Swiftly With Any Future Outbreaks | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/sales-in-union-city-five-dwellings-there-figure-in-ownership.html | SALES IN UNION CITY; Five Dwellings There Figure in Ownership Changes | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/rally-in-market-is-best-in-3-weeks-broad-demand-led-by-rails.html | RALLY IN MARKET IS BEST IN 3 WEEKS; Broad Demand, Led by Rails, Increases Prices 1.70 Points for a 'Technical Rebound' VOLUME 1,530,000 SHARES Of 1,142 Issues Transferred, 691 Show Rise, 209 Loss-- Steels Up Fractionally | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/willis-j-hill.html | WILLIS J. HILL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/early-hearing-due-on-shippers-claim-board-set-to-act-on-775000-suit.html | EARLY HEARING DUE ON SHIPPERS' CLAIM; Board Set to Act on $775,000 Suit Against Grace Line by Banana Importer | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/priorities-for-line-pipe-quarterly-grants-made-to-three-natural-gas.html | PRIORITIES FOR LINE PIPE; Quarterly Grants Made to Three Natural Gas Systems | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/ray-lev-presents-program-for-piano-night-fantasy-by-karl-weigl-and.html | RAY LEV PRESENTS PROGRAM FOR PIANO; 'Night Fantasy' by Karl Weigl and Two Pieces by John Work Are New to Carnegie Hall | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/7-held-as-reds-term-hawaii-jury-illegal.html | 7 HELD AS REDS TERM HAWAII JURY ILLEGAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/air-raid-drill-on-today-1200-planes-will-test-ground-observers-in.html | AIR RAID DRILL ON TODAY; 1,200 Planes Will Test Ground Observers in Spotting 'Enemy' | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/point-4-chief-leaves-bennett-off-on-twomonth-tour-of-near-east-and.html | POINT 4 CHIEF LEAVES; Bennett Off on Two-Month Tour of Near East and Asia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/trainer-groom-barred-rhode-island-suspends-pair-for-year-in-doping.html | TRAINER, GROOM BARRED; Rhode Island Suspends Pair for Year in 'Doping' Case | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/lobaugh-in-football-post.html | Lobaugh in Football Post | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/succeeds-to-presidency-of-wirecable-company.html | Succeeds to Presidency Of Wire-Cable Company | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/banker-joins-group-to-aid-child-cripples-in-state.html | Banker Joins Group to Aid Child Cripples in State | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/cleanliness-group-assisted-by-dance-many-dinners-given-at-annual.html | CLEANLINESS GROUP ASSISTED BY DANCE; Many Dinners Given at Annual Winter's Eve Fete to Help Outdoor Association | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/alfred-w-carlson.html | ALFRED W. CARLSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/purcell-dismissed-for-failure-to-aid-fire-investigation-suspended.html | PURCELL DISMISSED FOR FAILURE TO AID FIRE INVESTIGATION; Suspended Employe, Listed as Being Here, Was Linked by Press to Brawl on Coast HE BALKS AT QUESTIONING Grumet Orders Full Inquiry of Log Signatures--Sees 'Lie,' Promises Swift Penalties | True | The New York Times | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/morphine-bandit-is-committed.html | 'Morphine Bandit' Is Committed | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/shippingmails-incoming-passenger-and-mail-ships.html | SHIPPING—MAILS; Incoming Passenger and Mail Ships | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/pilots-club-christmas-party.html | Pilots Club Christmas Party | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/8-die-in-yacht-foundering-1-survives-4-days-in-lifeboat-boy-found.html | 8 Die in Yacht Foundering; 1 Survives 4 Days in Lifeboat; Boy, Found Huddled Beside Parents' Bodies, Succumbs on Rescue Ship--Crew Man Tells of Tragedy Off South Carolina | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/court-backs-ban-on-union-job-bias-deliverers-and-publisher-here-are.html | COURT BACKS BAN ON UNION JOB BIAS; Deliverers and Publisher Here Are Ordered to Pay Victims of Hiring Discrimination | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/12held-in-german-bomb-deaths.html | 12-Held in German Bomb Deaths | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/heinz-heir-sued-for-divorce.html | Heinz Heir Sued for Divorce | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/uswide-inquiry-on-crime-planned-grand-juries-in-all-85-federal.html | U.S.-WIDE INQUIRY ON CRIME PLANNED; Grand Juries in All 85 Federal Court Districts to Start Study Early Next Year | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/religious-group-grows-presbyterian-church-in-usa-lists-big-5year.html | RELIGIOUS GROUP GROWS; Presbyterian Church in U.S.A. Lists Big 5-Year Gain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/wage-rises-refused-regional-board-turns-down-requests-by-2-oil.html | WAGE RISES REFUSED; Regional Board Turns Down Requests by 2 Oil Concerns | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/bankers-warned-to-take-intiative-abandon-negative-attitudes-new-iba.html | BANKERS WARNED TO TAKE INTIATIVE; Abandon 'Negative Attitudes,' New I.B.A. President Tells Securities Executives CITES SPROUL INDICTMENT Asserts Industry Would Enjoy Higher Public Esteem Today Had It Acted Intelligently | True | By Paul Heffernan Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/barnesthompson.html | Barnes--Thompson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/crude-petroleum-stocks-off.html | Crude Petroleum Stocks Off | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/unionists-seek-alliance-roles.html | Unionists Seek Alliance Roles | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/un-fliers-in-korea-score-biggest-victory.html | U.N. FLIERS IN KOREA SCORE BIGGEST VICTORY | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/santas-helpers-busy-madison-sq-boys-club-mending-toys-for-children.html | SANTA'S HELPERS BUSY; Madison Sq. Boys Club Mending Toys for Children in Bellevue | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/new-material-is-used-for-synthetic-rubber.html | New Material Is Used For Synthetic Rubber | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/5-nuns-to-go-on-trial-in-canton.html | 5 Nuns to Go on Trial in Canton | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/reefers-no-beauty-aid-woman-pleads-no-defense-to-marijuana-in.html | 'REEFERS' NO BEAUTY AID; Woman Pleads 'No Defense' to Marijuana in Cosmetic Jars | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/new-light-on-spain.html | NEW LIGHT ON SPAIN | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/project-for-assisting-soviet-exiles-faces-a-revision-and.html | Project for Assisting Soviet Exiles Faces a Revision and Curtailment; Ford Foundation Decides to Restrict Fund After Resignation of Kennan as Its Head --Some U.S. Officials Deplore Move | True | By Harry Schwartz | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/college-unit-defends-limited-tv-football.html | COLLEGE UNIT DEFENDS LIMITED TV FOOTBALL | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/a-model-of-the-j40-jet-engine.html | A MODEL OF THE J40 JET ENGINE | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/checkup-for-mantle.html | Check-Up for Mantle | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/west-indies-scores-286-makes-sound-start-in-cricket-test-against.html | WEST INDIES SCORES 286; Makes Sound Start in Cricket Test Against Australia | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/educators-have-betrayed-sports-for-profit-brundage-tells-a-a-u.html | Educators Have 'Betrayed' Sports For Profit, Brundage Tells A. A. U.; Olympic Chief Says Amateur Group Should Set Example--Asks Large, Strong Team to Represent U. S. in 1952 Games | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/susan-french-to-be-wed-florida-girl-is-betrothed-to-conrad-sp.html | SUSAN FRENCH TO BE WED; Florida Girl Is Betrothed to Conrad S.P. Williams Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/rate-rise-suspended-for-big-gas-pipeline.html | RATE RISE SUSPENDED FOR BIG GAS PIPELINE | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/henry-w-gutleber.html | HENRY W. GUTLEBER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/new-phone-issue-planned-southwestern-bell-would-raise-65000000-to.html | NEW PHONE ISSUE PLANNED; Southwestern Bell Would Raise $65,000,000 to Cut Loan | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/son-of-war-relic-first-by-4-lengths-on-way-to-the-post-to-start.html | SON OF WAR RELIC FIRST BY 4 LENGTHS; ON WAY TO THE POST TO START FLORIDA RACING SEASON | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/truman-summons-smith-president-calls-intelligence-chief-to-key-west.html | TRUMAN SUMMONS SMITH; President Calls Intelligence Chief to Key West for Talk | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/indiana-gas-offers-rights.html | Indiana Gas Offers Rights | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/gets-new-retail-post-with-adam-hat-stores.html | Gets New Retail Post With Adam Hat Stores | True | James Studio | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/air-express-pact-set-but-cab-calls-agreement-a-practical-monopoly.html | AIR EXPRESS PACT SET; But C.A.B. Calls Agreement a 'Practical Monopoly' | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/1407-give-blood-ship-group-donates-447-pints-on-last-day-of-its.html | 1,407 GIVE BLOOD; Ship Group Donates 447 Pints on Last Day of Its Drive Here | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/collegians-confer-on-un.html | Collegians Confer on U.N. | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/indian-motocycle-co-in-merger.html | Indian Motocycle Co. in Merger | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/ruth-judd-captured-after-fourth-escape.html | RUTH JUDD CAPTURED AFTER FOURTH ESCAPE | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/lumber-production-up-15-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 1.5% Rise Reported for Week Compared With Year Ago | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/suit-against-berle-dismissed-by-court.html | SUIT AGAINST BERLE DISMISSED BY COURT | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/alexander-johnston.html | ALEXANDER JOHNSTON | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/dartmouth-deplores-injury-to-kazmaier-says-it-was-normal-hazard-of.html | Dartmouth Deplores Injury to Kazmaier, Says It Was Normal Hazard of Rough Game | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/policeman-kills-woman-married-man-wounds-himself-after-slaying-cafe.html | POLICEMAN KILLS WOMAN; Married Man Wounds Himself After Slaying Cafe Worker | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/flier-wed-9days-dies-in-navy-crash.html | FLIER, WED 9-DAYS, DIES IN NAVY CRASH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/alside-inc-is-suspended-by-npa-order-for-exceeding-priorities-on.html | Alside, Inc., Is Suspended by N.P.A. Order For Exceeding Priorities on Aluminum Use | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/brighter-outlook-for-mopac-cited-economics-expert-tells-icc.html | BRIGHTER OUTLOOK FOR MOPAC CITED; Economics Expert Tells I.C.C. Earnings Can 'Hardly Drop Below Present Levels' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/willkie-continues-as-kingan-president.html | WILLKIE CONTINUES AS KINGAN PRESIDENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/adler-plays-for-ailing-gi.html | Adler Plays for Ailing G.I. | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/fire-hits-stockhouse-of-struck-paper-mill.html | FIRE HITS STOCKHOUSE OF STRUCK PAPER MILL | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/israels-need-imperative.html | Israel's Need 'Imperative' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/services-are-asked-to-shift-oil-buying.html | SERVICES ARE ASKED TO SHIFT OIL BUYING | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/will-leaving-70000-to-christians-upset.html | WILL LEAVING $70,000 TO 'CHRISTIANS' UPSET | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/operators-active-in-two-boroughs-traders-figure-in-housing.html | OPERATORS ACTIVE IN TWO BOROUGHS; Traders Figure in Housing Transactions in Manhattan and the Bronx | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/two-tell-of-gratuities-testify-in-trial-of-ten-inspectors-accused.html | TWO TELL OF 'GRATUITIES'; Testify in Trial of Ten Inspectors Accused of Fuel Tank Fees | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/record-farm-yield-set-as-goal-for-52-total-put-at-4-above-this.html | RECORD FARM YIELD SET AS GOAL FOR '52; Total Put at 4% Above This Year's Crops, Which Are Held at 143% of Average | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/season-of-the-cranberry.html | SEASON OF THE CRANBERRY | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/henrichs-career-with-yanks-ended-veteran-is-released.html | HENRICH'S CAREER WITH YANKS ENDED; VETERAN IS RELEASED | True | By John Drebinger | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/reds-extortion-resisted-big-chinese-group-in-us-asks-end-of-sending.html | REDS EXTORTION RESISTED; Big Chinese Group in U.S. Asks End of Sending Funds | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/allies-raise-truce-demands-to-assure-forces-security-waiting-for.html | Allies Raise Truce Demands To Assure Forces' Security; WAITING FOR TRUCE TALKS TO RESUME | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/couple-married-here-yesterday.html | COUPLE MARRIED HERE YESTERDAY | True | The New York Times | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/dr-joshua-m-lee.html | DR. JOSHUA M. LEE | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/press-in-argentina-gets-new-paper-cut.html | PRESS IN ARGENTINA GETS NEW PAPER CUT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/21-sales-in-three-weeks-new-home-colony-in-franklin-square-attracts.html | 21 SALES IN THREE WEEKS; New Home Colony in Franklin Square Attracts Buyers | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/new-fight-urged-on-vatican-envoy-public-policy-rather-than-law.html | NEW FIGHT URGED ON VATICAN ENVOY; Public Policy Rather Than Law Offered as Basis of Attack by U.S. Protestants | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/316000000-colombian-budget.html | $316,000,000 Colombian Budget | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/miss-mary-weimar-engaged-to-marry-bridestobe.html | MISS MARY WEIMAR ENGAGED TO MARRY; BRIDES-TO-BE | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/rails-lose-move-in-seatrain-fight-icc-rejects-plea-to-lift-rate.html | RAILS LOSE MOVE IN SEATRAIN FIGHT; I.C.C. Rejects Plea to Lift Rate Schedule Pending Final Action on Ship Freight | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/wherrys-body-on-way-home.html | Wherry's Body on Way Home | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/bonds-placed-privately.html | Bonds Placed Privately | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/insurers-ask-rise-in-pay-for-agents-life-company-witnesses-seek.html | INSURERS ASK RISE IN PAY FOR AGENTS; Life Company Witnesses Seek Change in Law for Purpose at State Committee Hearing | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/du-pont-division-changes-rayon-department-reorganized-because-of.html | DU PONT DIVISION CHANGES; Rayon Department Reorganized Because of Expanding Output | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mrs-helen-j-keyes-writer-and-editor.html | MRS. HELEN J. KEYES, WRITER AND EDITOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/un-is-told-cannibalism-is-now-communist-dogma.html | U.N. Is Told 'Cannibalism' Is Now Communist Dogma | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/jockey-marsh-16-is-injured-on-coast.html | JOCKEY MARSH, 16, IS INJURED ON COAST | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/gop-asks-inquiry-to-call-mgrath-official-says-he-will-appear-only.html | G.O.P. ASKS INQUIRY TO CALL M'GRATH; Official Says He Will Appear Only at Public Session of Tax Scandal Study | True | By Clayton Knowles Special to The New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/british-aloofness-to-europe-upheld-officials-and-press-explain.html | BRITISH ALOOFNESS TO EUROPE UPHELD; Officials and Press Explain Stand on Unity in Effort to Avert Blame by U.S. | True | By Clifton Daniel Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/advertising-news-big-butter-drive-is-set.html | Advertising News; Big Butter Drive Is Set | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/brazil-goes-on-summer-time.html | Brazil Goes on Summer Time | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/booksauthors.html | Books—Authors | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/chiang-aide-applauds-court-step-on-funds.html | CHIANG AIDE APPLAUDS COURT STEP ON FUNDS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/anniversary-plans-listed-by-west-point.html | ANNIVERSARY PLANS LISTED BY WEST POINT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/doctor-purchases-home-in-briarwood.html | DOCTOR PURCHASES HOME IN BRIARWOOD | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/the-smoke-fight-goes-on.html | THE SMOKE FIGHT GOES ON | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/steel-pay-parley-opens-cio-union-gives-22-demands-to-bethlehem.html | STEEL PAY PARLEY OPENS; C.I.O. Union Gives 22 Demands to Bethlehem Corporation | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/wood-field-and-stream-pennsylvania-deer-season-opens-monday-with.html | Wood, Field and Stream; Pennsylvania Deer Season Opens Monday With Omen Auguring Big Early Kill | True | By Raymond R. Camp | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/warners-at-work-on-a-new-musical-winston-miller-writing-script-with.html | WARNERS AT WORK ON A NEW MUSICAL; Winston Miller Writing Script With Western Background for 'At the End of the Rainbow' | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/football-games-today.html | Football Games Today | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/ford-plans-shutdown-will-lay-off-23000-during-conversion-to-new.html | FORD PLANS SHUTDOWN; Will Lay Off 23,000 During Conversion to New Models | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/amg-veterans-convens.html | A.M.G. Veterans Convens | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/fordham-faculty-fete-convocation-tomorrow-to-hear-report-by.html | FORDHAM FACULTY FETE; Convocation Tomorrow to Hear Report by President | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/burmese-rebels-free-2-planters.html | Burmese Rebels Free 2 Planters | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/john-a-cooke-sr.html | JOHN A. COOKE SR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/transfusions-gain-with-antibiotics-advance-clearing-of-bacteria-is.html | TRANSFUSIONS GAIN WITH ANTIBIOTICS; Advance Clearing of Bacteria Is Reported for Shock Cases to Save Many More Lives | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/title-guarantee-in-reorganization-companys-trustees-express.html | TITLE GUARANTEE IN REORGANIZATION; Company's Trustees Express Approval of Recapitalization by New Corporation Plan | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/guard-units-slated-for-korea.html | Guard Units Slated for Korea | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/dr-henry-t-mdonald.html | DR. HENRY T. M'DONALD | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/coffee-is-weaker-other-staples-up-sugar-futures-strong-here-on.html | COFFEE IS WEAKER, OTHER STAPLES UP; Sugar Futures Strong Here on Trade Buying-- Vegetable Oils, Wool and Tops Rise | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/comic-opera-back-at-metropolitan-english-version-of-strauss.html | COMIC OPERA BACK AT METROPOLITAN; English Version of Strauss' 'Fledermaus' Returns With Munsel, Kullman, Gueden | True | By Howard Taubman | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/judge-bars-strike-on-3d-ave-bus-line-quill-defies-him-twu-boss-to.html | JUDGE BARS STRIKE ON 3D AVE. BUS LINE; QUILL DEFIES HIM; T.W.U. 'Boss' to Go Ahead With Vote on Tuesday Despite Postponement Order FINE FOR CONTEMPT LOOMS Leaders Must Show Cause Why They Should Not Pay $23,000 for Thanksgiving Stoppage | True | By Stanley Levey | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/lacquering-craft-traced-in-exhibit-cooper-union-museum-opens-a.html | LACQUERING CRAFT TRACED IN EXHIBIT; Cooper Union Museum Opens a Display Covering Many Centuries of the Art | True | By Betty Pepis | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/narcotics-clinics-proposed-upstate-plans-to-duplicate-this-citys.html | NARCOTICS CLINICS PROPOSED UPSTATE; Plans to Duplicate This City's Project for Treating Addicts Are Told at Buffalo Hearing | True | By Warren Weaver Jr. Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/to-mark-christian-doctrine-day.html | To Mark Christian Doctrine Day | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/giant-leaders-meet-stoneham-durocher-talk-again-explain-stand-on.html | GIANT LEADERS MEET; Stoneham, Durocher Talk Again -- Explain Stand on Stanky | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/marines-title-football-today.html | Marines Title Football Today | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/mrs-charles-j-oneil-sr.html | MRS. CHARLES J. O'NEIL, SR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/study-of-rocket-made-by-camera-society-is-told-of-device-used-for.html | STUDY OF ROCKET MADE BY CAMERA; Society Is Told of Device Used for Better Grasp of Internal Performance of Engine | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/joseph-s-cohen.html | JOSEPH S. COHEN | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/columbia-quintet-tops-nyac-6764-seton-hall-sets-3-marks.html | COLUMBIA QUINTET TOPS N.Y.A.C., 67-64; Seton Hall Sets 3 Marks | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/eleanor-holm-gets-700-a-week-alimony.html | ELEANOR HOLM GETS $700 A WEEK ALIMONY | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/insurance-suit-dismissed.html | Insurance Suit Dismissed | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/public-welfare-code-for-nation-planned.html | PUBLIC WELFARE CODE FOR NATION PLANNED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/text-of-un-arms-resolution.html | Text of U.N. Arms Resolution | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/capt-howard-copeland.html | CAPT. HOWARD COPELAND | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mining-ban-in-hong-kong-licenses-for-operation-in-new-territories.html | MINING BAN IN HONG KONG; Licenses for Operation in New Territories Are Withdrawn | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/safety-plea-made-by-rail-union-head-firemen-and-enginemen-urgd-to.html | SAFETY PLEA MADE BY RAIL UNION HEAD; Firemen and Enginemen Urged to Do Utmost--Robertson Concerned by Accidents | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/pleads-guilty-to-perjury.html | Pleads Guilty to Perjury | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/state-urged-to-form-family-case-courts.html | STATE URGED TO FORM FAMILY CASE COURTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/red-bomber-force-routed-in-korea-un-jets-destroy-7-formation-is.html | RED BOMBER FORCE ROUTED IN KOREA; U.N. JETS DESTROY 7; Formation Is First of Its Kind in War--Four of Fighter Escort Also Downed GROUND ACTION IS SCANT Bombers' Presence Increases Belief That Foe Is Pushing Build-Up of His Forces | True | By Murray Schumach Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/catholics-hear-a-critic-paul-blanshard-states-views-to-mt-angel.html | CATHOLICS HEAR A CRITIC; Paul Blanshard States Views to Mt. Angel Students | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/she-will-help-clean-up-city.html | She Will Help Clean Up City | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/dr-gans-attacks-city-school-board-valuable-plans-for-children-are.html | DR. GANS ATTACKS CITY SCHOOL BOARD; Valuable Plans for Children Are Often Scuttled Secretly, Columbia Educator Charges | True | By Dorothy Barclay | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/200-women-organize-council-to-expand-program-of-community-service.html | 200 Women Organize Council to Expand Program of Community Service Society | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/join-in-help-week-fraternities-advised-as-substitute-for.html | Join in 'Help Week,' Fraternities Advised, As Substitute for Traditional 'Hell Week' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/child-to-mrs-c-mcpherson-jr.html | Child to Mrs. C. McPherson Jr. | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/maxwell-drafting-new-smoke-attack-cheered-by-edison-defeat-in-court.html | MAXWELL DRAFTING NEW SMOKE ATTACK; Cheered by Edison Defeat in Court, Admiral Hints Major Violators Face Crackdown UTILITY NAMED IN 3 CASES Official Proposes Revival of Bureau's Flying Squads to Hunt Out Violators | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/offers-ontario-debentures.html | Offers Ontario Debentures | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/archives/foundries-start-sales-drive-here-first-such-action-since-war-began.html | FOUNDRIES START SALES DRIVE HERE; First Such Action Since War Began in Korea Revealed by Gray Iron Society | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/korea-hero-buried-in-arlington.html | Korea Hero Buried in Arlington | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/manhattan-scholarship-test.html | Manhattan Scholarship Test | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/family-fetes-churchill-dinner-is-held-at-10-downing-street-on-77th.html | FAMILY FETES CHURCHILL; Dinner Is Held at 10 Downing Street on 77th Birthday | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/cable-rate-study-in-30-nations-set-international-chamber-to-seek.html | CABLE RATE STUDY IN 30 NATIONS SET; International Chamber to Seek Data on Communications Cost to Industries | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/medina-questions-securities-domain-judge-says-jurisdiction-shift-to.html | MEDINA QUESTIONS SECURITIES DOMAIN; Judge Says Jurisdiction Shift to Justice Department Is Concern of Congress | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/autoist-fined-1000-gets-60-days-after-ignoring-47-traffic-tickets.html | Autoist Fined $1,000, Gets 60 Days After Ignoring 47 Traffic Tickets; Autoist Fined $1,000, Gets 60 Days After Ignoring 47 Traffic Tickets | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/ethelbert-w-grabill.html | ETHELBERT W. GRABILL | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/flotations-drop-during-november-offerings-of-stocks-and-bonds-are.html | FLOTATIONS DROP DURING NOVEMBER; Offerings of Stocks and Bonds Are Below October Total, Except for Railroads | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mrs-david-s-engle.html | MRS. DAVID S. ENGLE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/un-to-review-public-relations.html | U.N. to Review Public Relations | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/rooming-house-operator-wounded-in-side-holds-assailant-15-minutes.html | Rooming House Operator, Wounded in Side, Holds Assailant 15 Minutes for the Police | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/george-a-taber.html | GEORGE A. TABER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/named-to-nurses-post-mary-manley-to-be-secretary-of-state-examiners.html | NAMED TO NURSES POST; Mary Manley to Be Secretary of State Examiners' Board | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/research-official-gets-chemical-society-post.html | Research Official Gets Chemical Society Post | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/siebens-to-detail-iron-curtain-life-to-talk-of-russians.html | SIEBENS TO DETAIL IRON CURTAIN LIFE; TO TALK OF RUSSIANS | True | By Preston King Sheldon | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/defense-area-rents-rise-4549-philadelphia-families-in-us-units-to.html | DEFENSE AREA RENTS RISE; 4,549 Philadelphia Families in U.S. Units to Pay 20% More | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/william-b-sechrest.html | WILLIAM B. SECHREST | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/st-andrews-society-marks-195th-year.html | ST. ANDREWS SOCIETY MARKS 195TH YEAR | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/israel-has-1554000-population.html | Israel Has 1,554,000 Population | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/fitzpatrick-gets-support-pledges-250-of-300-on-state-group-seen.html | FITZPATRICK GETS SUPPORT PLEDGES; 250 of 300 on State Group Seen Backing Chairman on Ouster Showdown | True | By James A. Hagerty | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/aid-to-orange-growers-minute-maid-to-share-profits-in-return-for.html | AID TO ORANGE GROWERS; Minute Maid to Share Profits in Return for Guaranteed Supply | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/city-college-bars-3-basketball-men-on-eve-of-opener-records-altered.html | City College Bars 3 Basketball Men on Eve of Opener; Records 'Altered'; CITY COLLEGE DROPS 3 BASKETBALL MEN | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/sparkman-sees-aid-from-japan.html | Sparkman Sees Aid From Japan | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/us-social-security-for-clergy-opposed.html | U.S. SOCIAL SECURITY FOR CLERGY OPPOSED | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/deadline-passes-on-gaming-stamp-only-eight-of-citys-estimated-30000.html | DEADLINE PASSES ON GAMING STAMP; Only Eight of City's Estimated 30,000 Gamblers, and Just 14 in State, Buy Sticker | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/solinsky-leads-bonnies-five.html | Solinsky Leads Bonnies' Five | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/boy-picks-police-locks-crippled-youth-boasts-he-led-2-gangs-in.html | BOY PICKS POLICE LOCKS; Crippled Youth Boasts He Led 2 Gangs in Burglaries | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/holy-cross-picked-to-turn-back-bc-traditional-rivals-will-meet-in.html | HOLY CROSS PICKED TO TURN BACK B.C.; Traditional Rivals Will Meet in New England's Football Finale at Braves Field | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/four-us-destroyers-steam-through-suez.html | FOUR U.S. DESTROYERS STEAM THROUGH SUEZ | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/jersey-dedicates-incomplete-pike-40mile-link-put-into-service.html | JERSEY DEDICATES INCOMPLETE 'PIKE'; 40-Mile Link Put Into Service, Making 93 in All, With 25 More to Be Finished Soon CEREMONY MARKS EVENT Gov. Driscoll Heads Motorcade Hailing Highway Unmarred by Billboards and Stands | True | By Kalman Seigel Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/edison-ads-criticized-company-calls-outlay-legitimate-business-cost.html | EDISON 'ADS' CRITICIZED; Company Calls Outlay Legitimate Business Cost | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/braddock-greenes-have-child.html | Braddock Greenes Have Child | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/wilson-predicts-arms-peak-in-1953-production-has-tripled-in-year.html | WILSON PREDICTS ARMS PEAK IN 1953; Production Has Tripled in Year, Mobilizer Says, but Warns of Added Civilian Pinch | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/inducted-in-queens-posts-2-become-prosecutors-aides-hughes-quits.html | INDUCTED IN QUEENS POSTS; 2 Become Prosecutors' Aides-- Hughes Quits Bronx Job | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/artist-told-to-get-job-judge-upbraids-man-who-left-children-alone.html | ARTIST TOLD TO GET JOB; Judge Upbraids Man Who Left Children Alone While on Spree | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/binaggio-slaying-key-seen-in-thugs-arrest.html | BINAGGIO SLAYING KEY SEEN IN THUG'S ARREST | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/cadet-and-middie-players-who-will-see-action-in-service-contest.html | CADET AND MIDDIE PLAYERS WHO WILL SEE ACTION IN SERVICE CONTEST | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/arthur-j-souweine.html | ARTHUR J. SOUWEINE | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/more-sulphur-to-canada-86250-tons-allocated-by-dpa-for-first.html | MORE SULPHUR TO CANADA; 86,250 Tons Allocated by D.P.A. for First Quarter of 1952 | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/two-officials-call-garden-bout-even-greenwich-village-boxer-scoring.html | TWO OFFICIALS CALL GARDEN BOUT EVEN; GREENWICH VILLAGE BOXER SCORING IN NINTH | True | By James P. Dawson | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/letters-to-the-times-minimizing-delay-in-mishaps.html | Letters to The Times; Minimizing Delay in Mishaps | True | GEORGE J. BURGER, | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/liquor-price-rise-seen-1700-clerks-win-increase-in-pay-and-shorter.html | LIQUOR PRICE RISE SEEN; 1,700 Clerks Win Increase in Pay and Shorter Hours | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/oneman-cruise-reaches-malta.html | One-Man Cruise Reaches Malta | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/red-casualties-set-at-1505877.html | Red Casualties Set at 1,505,877 | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/joseph-b-hirsch.html | JOSEPH B. HIRSCH | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/after-20-years-success-ocean-steward-finally-gets-reply-to-bottled.html | AFTER 20 YEARS, SUCCESS; Ocean Steward Finally Gets Reply to Bottled Notes | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/authority-issues-eca-cargo-data-6-million-tons-handled-since-march.html | AUTHORITY ISSUES E.C.A. CARGO DATA; 6 Million Tons Handled Since March, With Coal Topping List, Agency Reports | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/david-i-mead-dies-a-retired-banker-former-chairman-of-board-of.html | DAVID I. MEAD DIES; A RETIRED BANKER; Former Chairman of Board of South Brooklyn Savings, 76, Had Promoted Housing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/bets-replace-hope-chest-former-coed-turned-bookie-to-finance.html | BETS REPLACE HOPE CHEST; Former Co-ed Turned Bookie to Finance Wedding Trip | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/liotta-case-is-closed-coroner-lists-death-as-suicide-reversing.html | LIOTTA CASE IS CLOSED; Coroner Lists Death as Suicide, Reversing Earlier Verdict | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/un-orders-talks-by-big-4-on-arms-subcommittee-appointed-after.html | U.N. ORDERS TALKS BY BIG 4 ON ARMS; Subcommittee Appointed After Vishinsky Accepts Plan-- Report Due by Dec. 10 | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/sullivan-leaves-board-transit-commissioner-retires-after-25-years.html | SULLIVAN LEAVES BOARD; Transit Commissioner Retires After 25 Years' Service | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/little-hope-nose-winner-131-shot-takes-lincoln-downs-feature-in.html | LITTLE HOPE NOSE WINNER; 13-1 Shot Takes Lincoln Downs Feature in Photo Finish | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/100000-to-watch-army-and-navy-battle-on-gridiron-at-philadelphia-to.html | 100,000 to Watch Army and Navy Battle on Gridiron at Philadelphia Today | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/newark-price-raids-50-of-city-butcher-shops-found-violating-rules.html | NEWARK PRICE 'RAIDS; 50% of City Butcher Shops Found Violating Rules | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/horse-race-caller-dies-david-leighton-charted-each-event-for.html | HORSE RACE 'CALLER' DIES; David Leighton Charted Each Event for Associated Press | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/fund-for-westchester-museum.html | Fund for Westchester Museum | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/william-ap-mknight.html | WILLIAM A.P. M'KNIGHT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/rev-joseph-p-lagace.html | REV. JOSEPH P. LAGACE | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/new-boxing-mats-jan-7.html | New Boxing Mats Jan. 7 | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/favored-duos-gain-at-melbourne-net-schroedertrabert-us-win-opening.html | FAVORED DUOS GAIN AT MELBOURNE NET; Schroeder-Trabert, U.S., Win Opening Test, 6-3, 6-4, 6-3 --Rose Downs Shields | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/taft-committee-set-up-nonpartisan-group-for-ohio-senator-opens.html | TAFT COMMITTEE SET UP; Non-Partisan Group for Ohio Senator Opens Offices Monday | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/record-net-shown-by-liquid-carbonic-company-earns-294-a-share.html | RECORD NET SHOWN BY LIQUID CARBONIC; Company Earns $2.94 a Share, Against $2.43 Year Ago, on Sales Rise of 19.8 Per Cent | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/for-contribution-to-betterment-of-community.html | 'FOR CONTRIBUTION TO BETTERMENT OF COMMUNITY' | True | The New York Times | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/clifford-i-stoddard.html | CLIFFORD I. STODDARD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/new-ps-215-approved-board-to-press-construction-of-far-rockaway.html | NEW P.S. 215 APPROVED; Board to Press Construction of Far Rockaway Project | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/importers-assail-new-steel-ceiling-protest-aimed-at-ops-failure-to.html | IMPORTERS ASSAIL NEW STEEL CEILING; Protest Aimed at O.P.S. Failure to Consult Advisory Group Before Taking Action MEETING CALLED TUESDAY Institute Parley Will Draw Up Revisions in Regulation 98 for Agency's Consideration | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/west-fully-halts-east-german-trade.html | WEST FULLY HALTS EAST GERMAN TRADE | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/holiday-show-enhanced-planetarium-adds-new-feature-to-traditional.html | HOLIDAY SHOW ENHANCED; Planetarium Adds New Feature to Traditional 'Christmas Star' | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/cotton-futures-active-and-strong-market-opens-15-to-25-points-up.html | COTTON FUTURES ACTIVE AND STRONG; Market Opens 15 to 25 Points Up, Continues Rise, Closing 53 to 85 Better | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/jewish-aid-groups-urged-to-join-aims-prof-maciver-tells-fund-units.html | JEWISH AID GROUPS URGED TO JOIN AIMS; Prof. MacIver Tells Fund Units in Chicago Linking Efforts Need Not Cut 'Autonomy' | True | By Irving Spiegel Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/soviet-armenia.html | SOVIET ARMENIA | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/us-oil-companies-investing-in-india-to-build-2-plants.html | U.S. OIL COMPANIES INVESTING IN INDIA; TO BUILD 2 PLANTS; Standard-Vacuum Signs Deal for Bombay Project--Caltex Contract Held Imminent 3D REFINERY TO BE BRITISH Joint Output to Top 2,000,000 Tons a Year--Cost of Each Operation Is $35,000,000 | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/jersey-food-prices-up-068.html | Jersey Food Prices Up 0.68% | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/toll-bridge-refunding-issue.html | Toll Bridge Refunding Issue | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/an-example-of-contemporary-lacquer-work.html | AN EXAMPLE OF CONTEMPORARY LACQUER WORK | True | The New York Times | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/max-m-laserson-author-educator-specialist-in-study-of-russia.html | MAX M. LASERSON, AUTHOR, EDUCATOR; Specialist in Study of Russia Dies--Lectured at Columbia on Contemporary Civilization | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mrs-william-blackney.html | MRS. WILLIAM BLACKNEY | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/treason-question-raised-ferguson-irked-in-detroit-hearing-over.html | TREASON QUESTION RAISED; Ferguson Irked in Detroit Hearing Over Capitalizing on Scarcity | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/corporate-concentration.html | CORPORATE CONCENTRATION | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/2500-homeless-in-korean-blast.html | 2,500 Homeless in Korean Blast | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/nyu-swimmers-win.html | N.Y.U. Swimmers Win | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/tree-of-romance-is-failure-as-cupid-puerto-rican-flowers-in-bronx.html | 'TREE OF ROMANCE' IS FAILURE AS CUPID; Puerto Rican Flowers in Bronx Park Show Do Not Evince Their Legendary Powers | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/poor-records-fail-to-dim-attraction-navy-rated-a-onetouchdown.html | POOR RECORDS FAIL TO DIM ATTRACTION; Navy Rated a One-Touchdown Favorite Over Army for 52d Football Meeting TRUMAN TO MISS CONTEST Depleted Cadets to Count on Fighting Spirit--Game on Radio and Television | True | By Allison Danzig Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/usc-is-favored-over-notre-dame-trojans-rated-one-touchdown-better.html | U.S.C. IS FAVORED OVER NOTRE DAME; Trojans Rated One Touchdown Better Than Irish Eleven --60,000 to See Game | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/bushwick-savings-bank-elects-a-new-trustee.html | Bushwick Savings Bank Elects a New Trustee | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/douglas-is-shocked-by-film-bond-poster.html | DOUGLAS IS 'SHOCKED' BY FILM BOND POSTER | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/school-of-another-chance.html | "SCHOOL OF ANOTHER CHANCE" | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/defense-disputes-salas-tardiness-two-lawyers-two-policemen-testify.html | DEFENSE DISPUTES SALA'S TARDINESS; Two Lawyers, Two Policemen Testify to Magistrate's Punctuality in Courts | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/bias-in-news-decried-canadian-editor-asks-freedom-from-political.html | BIAS IN NEWS DECRIED; Canadian Editor Asks Freedom From Political Connections | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/costa-gets-1-years-adonis-associate-in-jersey-is-also-fined-3500.html | COSTA GETS 1 YEARS; Adonis Associate in Jersey Is Also Fined $3,500 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/daily-prayer-in-all-schools-is-urged-by-states-regents-not-binding.html | Daily Prayer in All Schools Is Urged by State's Regents; Not Binding on Schools | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/guard-starts-officer-class.html | Guard Starts Officer Class | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/houses-dominate-brooklyn-trading-properties-on-47th-hastings-and.html | HOUSES DOMINATE BROOKLYN TRADING; Properties on 47th, Hastings and East 48th Streets Are Among Borough Deals | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/coop-refinery-to-expand-kansas-group-plans-to-build-5000barrel.html | CO-OP REFINERY TO EXPAND; Kansas Group Plans to Build 5,000-Barrel Catalytic Unit | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/george-e-rines-a-former-editor-nonagenarian-author-retired.html | GEORGE E. RINES, A FORMER EDITOR; Nonagenarian, Author, Retired Clergyman Dies--Was Chief of Encyclopedia Americana | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/new-tactics-to-free-oatis-urged.html | New Tactics to Free Oatis Urged | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/copper-men-scout-scarcity-forecast-primary-producers-challenge.html | COPPER MEN SCOUT SCARCITY FORECAST; Primary Producers Challenge Government Prediction of 'Long-Term' Shortage UPSWING SEEN IN 2 YEARS Group Decries Efforts to Get Users to Substitute Other Materials for Metal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/city-housing-authority-notes.html | City Housing Authority Notes | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/primary-prices-rise-02-in-week-labor-bureaus-index-132-above.html | PRIMARY PRICES RISE 0.2% IN WEEK; Labor Bureau's Index 13.2% Above Pre-Korean Average, 2.9% Over Year Ago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/no-clue-in-child-slaying-40-are-questioned-in-murder-of-long-island.html | NO CLUE IN CHILD SLAYING; 40 Are Questioned in Murder of Long Island School girl | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/prudential-is-ready-to-serve-in-strike.html | PRUDENTIAL IS READY TO SERVE IN STRIKE | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/vatican-disputes-cairo-denies-having-agreed-to-accept-envoy-of-king.html | VATICAN DISPUTES CAIRO; Denies Having Agreed to Accept Envoy of 'King of the Sudan' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/army-commands-in-korea-shifted-army-generals-who-figured-in-changes.html | ARMY COMMANDS IN KOREA SHIFTED; ARMY GENERALS WHO FIGURED IN CHANGES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/uruguay-buys-2-us-warships.html | Uruguay Buys 2 U.S. Warships | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/little-arms-conference.html | "LITTLE ARMS CONFERENCE" | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/for-the-home-some-chairs-to-content-the-children-made-for.html | For the Home: Some Chairs to Content the Children; Made for Youngsters, Many Are Same as Those for Adults | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/beef-allocation-set-ops-order-fixes-assignment-of-meat-for-military.html | BEEF ALLOCATION SET; O.P.S. Order Fixes Assignment of Meat for Military | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/to-pay-1-dividend-consolidated-electric-preferred-has-11435-a-share.html | TO PAY $1 DIVIDEND; Consolidated Electric Preferred Has $114.35 a Share Arrears | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/off-for-a-weekend-outing-at-windsor.html | OFF FOR A WEEK-END OUTING AT WINDSOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/edward-j-boyes.html | EDWARD J. BOYES | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/sports-board-shuffled-ohio-state-drops-3-members-in-reorganizing.html | SPORTS BOARD SHUFFLED; Ohio State Drops 3 Members in Reorganizing Unit | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/small-red-snapper-yields-to-trumans-fishing-line.html | Small Red Snapper Yields To Truman's Fishing Line | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/churchill-avoiding-loan-bid-here.html | Churchill Avoiding Loan Bid Here | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/us-snipe-skipper-first-seavy-captures-second-race-in-world-series.html | U.S. SNIPE SKIPPER FIRST; Seavy Captures Second Race in World Series at Havana | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/3-roads-to-issue-certificates.html | 3 Roads to Issue Certificates | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/son-born-to-mrs-loren-singer.html | Son Born to Mrs. Loren Singer | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/german-socialists-bar-allied-terms-schumacher-asserts-his-party.html | GERMAN SOCIALISTS BAR ALLIED TERMS; Schumacher Asserts His Party Will Vote Against Pacts Now Being Negotiated | True | By Drew Middleton Special To The New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/2-rumanian-aides-flee-french-say-woman-thwarted-return-to-homeland.html | 2 RUMANIAN AIDES FLEE; French Say Woman Thwarted Return to Homeland | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/manufacturer-of-screws-joins-white-motor-board.html | Manufacturer of Screws Joins White Motor Board | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/millionth-death-in-traffic-is-predicted-for-dec21.html | Millionth Death in Traffic Is Predicted for Dec. 21 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/bond-prepayments-at-sevenmonth-high.html | BOND PREPAYMENTS AT SEVEN-MONTH HIGH | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/ccny-riflemen-score.html | C.C.N.Y. Riflemen Score | True | | 1979-08-07 | RE0000036277 | B00000330694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/wise-men-weigh-alliances-needs-council-gets-report-tomorrow-on.html | 'WISE MEN' WEIGH ALLIANCE'S NEEDS; Council Gets Report Tomorrow on Reconciling Defense With West's Economic Potential | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/reles-jury-invites-odwyer-and-tobey-investigators-would-question.html | RELES JURY INVITES O'DWYER AND TOBEY; Investigators Would Question Senator on Data He Used in Queries to Ex-Mayor | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/walkout-called-by-garbage-union-collectors-for-600-concerns-in-city.html | WALKOUT CALLED BY GARBAGE UNION; Collectors for 600 Concerns in City and Suburbs Act as Negotiators Confer | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/us-to-post-two-indices-to-continue-both-old-and-new-living-cost.html | U.S. TO POST TWO INDICES; To Continue Both Old and New Living Cost Tables to 1953 | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/us-envoy-talks-to-mossadegh.html | U.S. Envoy Talks to Mossadegh | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/judith-paige-wed-to-jd-erskine-3d-has-4-attendants-at-marriage-to.html | JUDITH PAIGE WED TO J.D. ERSKINE 3D; Has 4 Attendants at Marriage to Former Airborne Captain in Chapel of St. James' | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/new-phone-rate-hearing-psc-sets-dec-17-to-argue-plea-for-rise-to.html | NEW PHONE RATE HEARING; P.S.C. Sets Dec. 17 to Argue Plea for Rise to Meet Taxes | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/tudor-restages-his-lilac-garden-appears-with-kaye-leclerco-and.html | TUDOR RESTAGES HIS 'LILAC GARDEN'; Appears With Kaye, LeClerco and Laing in City Ballet's Production at Center | True | By John Martin | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/buttenwieser-says-germans-show-little-remorse-for-nazis-wrongs.html | Buttenwieser Says Germans Show Little Remorse for Nazis' Wrongs; Retiring U.S. Assistant High Commissioner Asserts He Noted Anti-Semitic Remarks and Revival of 'Arrogant Nationalism' | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/charles-p-miller.html | CHARLES P. MILLER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/sidelights-in-finance-big-conversion.html | SIDELIGHTS IN FINANCE; Big Conversion | True | | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-01 | 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/schuman-plan-wins-again-in-french-test.html | SCHUMAN PLAN WINS AGAIN IN FRENCH TEST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036277 | B00000330694 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-hean-fiancee-of-charles-stone-aide-at-harrisburg-academy-will.html | MISS HEAN FIANCEE OF CHARLES STONE; Aide at Harrisburg Academy Will Be Wed to Princeton Alumnus Who Is in Army | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/police-and-firemen-plan-payrise-drive.html | POLICE AND FIREMEN PLAN PAY-RISE DRIVE | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/latinamerican-sequence-in-bagels-and-yox.html | LATIN-AMERICAN SEQUENCE IN "BAGELS AND YOX." | True | John Bennewitz | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/polio-victim-going-home-irish-lad-gets-new-braces-at-nyu-bellevue.html | POLIO VICTIM GOING HOME; Irish Lad Gets New Braces at N.Y.U. Bellevue Center | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/burma-to-get-oil-share-new-agreement-reached-with-three-british.html | BURMA TO GET OIL SHARE; New Agreement Reached With Three British Concerns | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/viennese-export-hilde-gueden-display-poise-in-job-at-met.html | VIENNESE EXPORT; Hilde Gueden Display Poise in Job at 'Met' | True | By Carter Harman | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/made-executive-director-of-mizrachi-youth-unit.html | Made Executive Director Of Mizrachi Youth Unit | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/pat-11-is-honorary-tankman.html | Pat, 11, is Honorary Tankman | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-world-that-books-have-made-suppose-says-wh-auden-there-were-no.html | THE WORLD THAT BOOKS HAVE MADE; Suppose, Says W.H. Auden, There Were No Printed Word in Our Modern Society | True | By W.h. Auden | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/son-to-the-gerald-r-mcguires.html | Son to the Gerald R. McGuires | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/coloradan-wins-award-of-daily-princetonian.html | Coloradan Wins Award Of Daily Princetonian | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/thai-regime-waits-for-kings-assent-approval-is-needed-to-legalize.html | THAI REGIME WAITS FOR KING'S ASSENT; Approval Is Needed to Legalize Coup by Military Group-- Monarch Lands Today | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/st-olaf-college-joins-the-midwest-conference.html | St. Olaf College Joins The Midwest Conference | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mary-e-sparrow-brooklyn-bride-married-to-veteran.html | MARY E. SPARROW BROOKLYN BRIDE; MARRIED TO VETERAN | True | Turi-Larkin | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/cynthia-l-edgar-becomes-fiancee-to-be-spring-bride.html | CYNTHIA L. EDGAR BECOMES FIANCEE; TO BE SPRING BRIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/students-held-lazy-i-dont-care-attitude-is-seen-prevailing-in-high.html | STUDENTS HELD LAZY; 'I Don't Care' Attitude Is Seen Prevailing in High Schools | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/reds-down-4-jets-in-korea-air-fight-the-united-states-fifth-jet-ace.html | REDS DOWN 4 JETS IN KOREA AIR FIGHT; THE UNITED STATES FIFTH JET ACE | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/cuba-to-push-protest-on-jailing-of-sailors.html | CUBA TO PUSH PROTEST ON JAILING OF SAILORS | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/troth-made-known-of-judith-wolpert.html | TROTH MADE KNOWN OF JUDITH WOLPERT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/of-faith-and-felons.html | Of Faith And Felons | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/huntington-police-elect.html | Huntington Police Elect | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/alabama-beats-auburn-marlow-racing-for-three-touchdowns-at.html | Alabama Beats Auburn, Marlow Racing for Three Touchdowns at Birmingham; HALFBACK SPARKS 25-7 TIDE VICTORY Marlow Counts on Runs of 7, 39 and 22 Yards as 'Bama Tops Outmanned Foe LINE TURNS BACK THREATS Williams Leads Drives, Gets Auburn Score on 7-Yard Dash in Third Period | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-said-to-fly-agents-to-china.html | U.S. Said to Fly Agents to China | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/sofia-halts-turks-exit-communist-news-agency-reports-curb-on.html | SOFIA HALTS TURKS' EXIT; Communist News Agency Reports Curb on Repatriation | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mrs-rc-bertolino-has-a-son.html | Mrs. R.C. Bertolino Has a Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/troth-announced-of-ellen-ehrlich-smith-college-senior-will-be.html | TROTH ANNOUNCED OF ELLEN EHRLICH; Smith College Senior Will Be Married to Lieut. Melvin J. Gardner of Signal Corps | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/gop-challenged-in-nebraska-vote-independent-democrat-seeks-to-break.html | G.O.P. CHALLENGED IN NEBRASKA VOTE; 'Independent' Democrat Seeks to Break Party's 17-Year Hold on Congress Seat | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/betsy-louise-korson-to-be-wed-in-spring-engaged-to-marry.html | BETSY LOUISE KORSON TO BE WED IN SPRING; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-shirley-a-itter-becomes-betrothed.html | MISS SHIRLEY A. ITTER BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/richard-g-page.html | RICHARD G. PAGE | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-lineup.html | The Line-Up | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/allies-reject-bid-by-enemy-to-build-airfields-in-truce-reds-say.html | ALLIES REJECT BID BY ENEMY TO BUILD AIRFIELDS IN TRUCE; Reds Say Measure Is Needed to Guard North Korea From Attacks by U.N. Planes COMPROMISE IS PROPOSED Foe Would Get Right to Work on Highways--MIG's Down 4 Jets for a Loss of 2 | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/high-cost-mining-of-copper-pushed-3-projects-already-approved-by.html | HIGH COST MINING OF COPPER PUSHED; 3 Projects Already Approved by Government--Financing of 2 by R.F.C. in Prospect | True | By J.h. Carmical | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/auditing-paying-1420-outraces-three-rings-as-bowie-meet-ends-a-6to1.html | Auditing, Paying $14.20, Outraces Three Rings as Bowie Meet Ends; A 6-TO-1 SHOT SHOWING THE WAY IN BRYAN AND O'HARA HANDICAP | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-beach-for-ocean-city-action-is-slated-on-375000-sandpumping.html | NEW BEACH FOR OCEAN CITY; Action Is Slated on $375,000 Sand-Pumping Plan | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/microbiology-fund-to-list-first-grants.html | MICROBIOLOGY FUND TO LIST FIRST GRANTS | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/erie-countys-aid-given-fitzpatrick-15-state-committee-members-will.html | ERIE COUNTY'S AID GIVEN FITZPATRICK; 15 State Committee Members Will Favor Motion to Vote Confidence in Chairman | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-york-curb-leading-market-in-nation-for-trading-in-foreign.html | New York Curb Leading Market in Nation For Trading in Foreign Concerns' Shares; CURB TOP MARKET IN FOREIGN SHARES | True | By Burton Crane | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/back-to-darkroom-mastery-of-processing-techniques-urged-for-fuller.html | BACK TO DARKROOM; Mastery of Processing Techniques Urged For Fuller Control of Medium | True | By Jacob Deschin | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-oda-waller-married.html | Miss Oda Waller Married | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lois-jean-brown-wed-to-david-mcornick.html | LOIS JEAN BROWN WED TO DAVID M'CORNICK | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/irans-cabinet-revised-premier-announces-changes-in-four-ministries.html | IRAN'S CABINET REVISED; Premier Announces Changes in Four Ministries | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/from-the-west-end-to-the-west.html | FROM THE WEST END TO THE WEST | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/reds-to-keep-bonn-seats-proposed-ban-on-party-will-not-affect.html | REDS TO KEEP BONN SEATS; Proposed Ban on Party Will Not Affect Parliament Deputies | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/frances-menden-fiancee-staten-island-girl-to-be-wed-to-jack.html | FRANCES MENDEN FIANCEE; Staten Island Girl to Be Wed to Jack Goodshine of England | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/briton-blames-teheran-says-iranian-policies-keep-foreign-investors.html | BRITON BLAMES TEHERAN; Says Iranian Policies Keep Foreign Investors Away | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/current-variety-drawings-by-la-fresnaye-a-groupstuempfig.html | CURRENT VARIETY; Drawings by La Fresnaye --A Group--Stuempfig | True | By Stuart Preston | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/prudential-agents-to-picket-tomorrow.html | PRUDENTIAL AGENTS TO PICKET TOMORROW | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ew-luther-halfmann.html | E.W. LUTHER HALFMANN | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/hunters-bullet-just-misses-girl-smashes-window-near-head-as-she.html | HUNTER'S BULLET JUST MISSES GIRL; Smashes Window Near Head as She Sleeps in Home in Rockland Deer Area | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/he-sew-it-happen.html | He Sew It Happen | True | By Mikhail Koriakov | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/175-years-marked-by-phi-beta-kappa-collegiate-honor-society-was.html | 175 YEARS MARKED BY PHI BETA KAPPA; Collegiate Honor Society Was Founded at William and Mary With 50 Men | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/air-force-depot-expanding.html | Air Force Depot Expanding | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/san-diego-sailors-win-beat-great-lakes-eleven-307-for-navy-boot.html | SAN DIEGO SAILORS WIN; Beat Great Lakes Eleven, 30-7, for Navy Boot Laurels | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/anniversary-in-paris.html | ANNIVERSARY IN PARIS | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/wagner-speaks-at-elks-rites.html | Wagner Speaks at Elks' Rites | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/wholesale-rush-on-for-holidays-busiest-late-buying-period-in-years.html | WHOLESALE RUSH ON FOR HOLIDAYS; Busiest Late Buying Period in Years Develops--Initial Spring Orders Placed | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/sclerosis-report-issued-society-tells-of-research-aid-and-clinical.html | SCLEROSIS REPORT ISSUED; Society Tells of Research Aid and Clinical Work | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/14220-see-montreal-win.html | 14,220 See Montreal Win | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/gop-board-reorganized-5-of-mount-vernon-executive-group-replaced-by.html | G.O.P. BOARD REORGANIZED; 5 of Mount Vernon Executive Group Replaced by Others | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/in-brief-exhibitions.html | IN BRIEF; EXHIBITIONS | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jeannette-frese-to-wed-centenary-graduate-betrothed-to-daniel-f.html | JEANNETTE FRESE TO WED; Centenary Graduate Betrothed to Daniel F. Sneberger | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/disorder-lessens-in-suez-base-area-british-keep-troops-confined.html | DISORDER LESSENS IN SUEZ BASE AREA; British Keep Troops Confined While Egypt Steps Up Curbs on Guerrillas Activity | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/leon-p-gorman.html | LEON P. GORMAN | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/guatemala-rail-strike-off.html | Guatemala Rail Strike Off. | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/texas-tech-wins-accepts-bid.html | Texas Tech Wins, Accepts Bid | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/scholarships.html | SCHOLARSHIPS | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mountain-boyhood.html | Mountain Boyhood | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/a-list-of-275-outstanding-books-of-the-year.html | A List of 275 Outstanding Books of the Year | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/score-fifth-soccer-shutout.html | Score Fifth Soccer Shut-Out | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/synagogue-group-plans-dinner.html | Synagogue Group Plans Dinner | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/frances-g-haynes-bride-in-capital-escorted-by-father-at-wedding-to.html | FRANCES G. HAYNES BRIDE IN CAPITAL; Escorted by Father at Wedding to Lieut. Peter Hilgartner of the Marine Corps | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/eisner-renamed-to-labor-post.html | Eisner Renamed to Labor Post | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/576-formosa-reds-surrendered.html | 576 Formosa Reds Surrendered | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-gods-at-play.html | The Gods At Play | True | By L.v. Updegraff | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nuptials-of-jane-kennek-she-becomes-bride-in-capital-of-david.html | NUPTIALS OF JANE KENNEK; She Becomes Bride in Capital of David Matthews Shores | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ambassador-hurt-here-danish-diplomat-hit-by-auto-has-leg-arm.html | AMBASSADOR HURT HERE; Danish Diplomat, Hit by Auto, Has Leg, Arm Fractures | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/guide-to-old-bermuda-port.html | GUIDE TO OLD BERMUDA PORT | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/princetons-rugby-squad-rallies-to-beat-yale-in-benefit-game-83.html | Princeton's Rugby Squad Rallies To Beat Yale in Benefit Game, 8-3 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/music-aide-joins-harvard-dr-oj-gombosi-renaissance-expert-named.html | MUSIC AIDE JOINS HARVARD; Dr. O.J. Gombosi, Renaissance Expert, Named Professor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/theatre-benefit-for-art-workshop-rivington-association-unit-to-gain.html | THEATRE BENEFIT FOR ART WORKSHOP; Rivington Association Unit to Gain by Performance of 'The Constant Wife' Dec. 13 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/port-authority-police-raised.html | Port Authority Police Raised | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/electric-union-warned-westinghouse-sets-a-deadline-on-kentucky.html | ELECTRIC UNION WARNED; Westinghouse Sets a Deadline on Kentucky Plant Jobs | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bentley-scores-200th-goal-as-maple-leafs-overwhelm-rangers-at.html | Bentley Scores 200th Goal as Maple Leafs Overwhelm Rangers at Toronto; NEW YORK SEXTET CONQUERED, 8 TO 2 Maple Leafs Take Advantage of Two Ranger Penalties to Go Ahead in Second CANADIENS ON TOP, 4 TO 2 Blank Black Hawks Until Last Three Minutes--Lach Stars for Victors at Montreal | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-chaille-walsh-to-be-wed-in-texas.html | MISS CHAILLE WALSH TO BE WED IN TEXAS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/events-not-men-shape-the-big-decisions-now-its-an-underground-plot.html | EVENTS, NOT MEN, SHAPE THE BIG DECISIONS NOW; 'IT'S AN UNDERGROUND PLOT AGAINST ME!' | True | By James Reston | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/food-the-afterdinner-coffee.html | FOOD; The After-Dinner Coffee | True | By Jane Nickerson | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/seattle-new-york-by-and-by-seattle-at-100.html | Seattle: 'New York By and By'; Seattle at 100 | True | By Richard L. Neuberger | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-civilian-rolls-up-2591-in-october-seven-federal-agencies-show.html | U.S. CIVILIAN ROLLS UP 2,591 IN OCTOBER; Seven Federal Agencies Show Drop in Employes in Month but Eight Report Rise | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/a-united-nations-project-for-child-health.html | A UNITED NATIONS PROJECT FOR CHILD HEALTH | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-dufy-paintings-placed-on-display.html | NEW DUFY PAINTINGS PLACED ON DISPLAY | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nationality-bill-pushed-in-israel-legislators-face-big-problem-in.html | NATIONALITY BILL PUSHED IN ISRAEL; Legislators Face Big Problem in Arab Minority Whose Loyalty Is Doubted | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jazz-holds-sway-in-carnegie-hall-billy-eckstine-and-the-george.html | JAZZ HOLDS SWAY IN CARNEGIE HALL; Billy Eckstine and the George Shearing Quintet Fill House for Two Performances | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jean-barnes-affianced-wells-alumna-is-prospective-bride-of-noel.html | JEAN BARNES AFFIANCED; Wells Alumna Is Prospective Bride of Noel Thompson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-teichgraeber-is-bride-in-pelham-st-catherines-church-is-the.html | MISS TEICHGRAEBER IS BRIDE IN PELHAM; St. Catherine's Church Is the Scene of Her Marriage to Robert McC. Tiffany | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/capital-gain-held-difficult-to-define-long-jurisprudence-in-england.html | CAPITAI GAIN HELD DIFFICULT TO DEFINE; Long Jurisprudence in England and United States Has Not Yielded Clear Picture VARIOUS VIEWS COMPARED Britain and Canada Do Not Levy Tax -16th Amendment Used as Basis for It Here | True | By Godfrey N. Nelson | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stocks-rise-irregularly-in-quiet-trading-session.html | Stocks Rise Irregularly In Quiet Trading Session | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/then-and-now-connie-mack-mr-baseball-is-practically-as-oldand-as.html | Then and Now; Connie Mack ("Mr. Baseball") is practically as old--and as beloved--as the pastime itself. | True | By William G. Weart | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/accord-is-reached-on-bank-services-federal-reserve-and-member.html | ACCORD IS REACHED ON BANK SERVICES; Federal Reserve and Member Institutions End Friction Over Correspondents | True | By George A. Mooney | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-anne-l-speir-wed-in-glen-ridge-attended-by-five-at-marriage-in.html | MISS ANNE L. SPEIR WED IN GLEN RIDGE; Attended by Five at Marriage in Christ Episcopal Church to Beverley Burnham | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/exporters-to-get-more-priority-aid-oit-outlines-move-to-assure.html | EXPORTERS TO GET MORE PRIORITY AID; O.I.T. Outlines Move to Assure Timely Delivery of Needed Items to Friendly Nations SET-ASIDE PLAN WEIGHED But Urgent Domestic Needs Will Take Precedence Over Requirements Abroad | True | By Brendan M. Jones | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lamandamuratori.html | Lamanda--Muratori | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/fonda-has-ailing-throat-misses-2-performances.html | Fonda Has Ailing Throat, Misses 2 Performances | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/troth-of-miss-joan-landers.html | Troth of Miss Joan Landers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/fluoridation-approved-bergen-county-medical-units-action-hailed-by.html | FLUORIDATION APPROVED; Bergen County Medical Unit's Action Hailed by Dentists | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/patricia-corbin-new-haven-bride-has-6-attendants-at-wedding-in-st.html | PATRICIA CORBIN NEW HAVEN BRIDE; Has 6 Attendants at Wedding in St. Thomas Church to Edwin C. Haskell Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/2-ecuadorean-ministers-quit.html | 2 Ecuadorean Ministers Quit | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/women-aid-series-of-youth-concerts-mrs-wardwell-mrs-hoguet-jr-head.html | WOMEN AID SERIES OF YOUTH CONCERTS; Mrs. Wardwell, Mrs. Hoguet Jr. Head Committee Serving for Philharmonic Programs | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-financial-week-stock-market-moves-slightly-higher-in-quiet.html | THE FINANCIAL WEEK; Stock Market Moves Slightly Higher in Quiet Trading--Foreign Developments Create Caution | True | By John G. Forrest Financial Editor | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/marines-return-home-pledged.html | Marines' Return Home Pledged | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bazzano-stops-ike-jenkins.html | Bazzano Stops Ike Jenkins | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/union-county-school-rolls-rise.html | Union County School Rolls Rise | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/national-outboard-group-formed-with-key-posts-to-moses-jacoby.html | National Outboard Group Formed With Key Posts to Moses, Jacoby; Easterners Elected as Animosity to the American Power B.A. Is Disclaimed by New Body--Dual Listing in Doubt | True | By Clarence E. Lovejoy | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/syracuse-in-front-9276-miller-sets-40point-mark-as-canisius-five-is.html | SYRACUSE IN FRONT, 92-76; Miller Sets 40-Point Mark as Canisius Five Is Routed | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/porterfrederickson.html | Porter--Frederickson | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-forbes-to-be-wed-mt-holyoke-senior-is-fiancee-of-bernard.html | MISS FORBES TO BE WED; Mt. Holyoke Senior Is Fiancee of Bernard Shanley Dempracy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/starch-for-backbones.html | 'Starch for Backbones' | True | Woodcut by Helen West Heller. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/helping-soviet-exiles.html | HELPING SOVIET EXILES | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/municipal-buyers-seek-trumans-aid-obtaining-adequate-priorities-for.html | MUNICIPAL BUYERS SEEK TRUMAN'S AID; Obtaining Adequate Priorities for Procurement of Supplies in 1952 Causes Concern SINGLE AGENCY PROPOSED Purchases Must Be Approved by 15 Federal Offices Now, With Limits on Venders | True | By Hartley W. Barclay | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/things-are-not-good-relative-emptiness-of-the-current-season.html | THINGS ARE NOT GOOD; Relative Emptiness of the Current Season | True | By Brooks Atkinson | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/eisenhower-bars-message-to-afl-rejects-bid-to-outline-stand-on.html | EISENHOWER BARS MESSAGE TO A.F.L.; Rejects Bid to Outline Stand on Domestic Issues--Views Set Forth in Speeches | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ann-regensburg-to-wed-goucher-exstudent-affianced-to-lieut-pennard.html | ANN REGENSBURG TO WED; Goucher Ex-Student Affianced to Lieut. Pennard Roth, A.U.S. | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-fleet-in-tests-off-greece.html | U.S. Fleet in Tests Off Greece | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/caudle-mink-coat-amuses-fur-trade-wife-needed-no-one-to-get-it-for.html | CAUDLE MINK COAT AMUSES FUR TRADE; Wife Needed No One to Get It for Her Wholesale Under Practice of Industry Here | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/union-police-open-new-building.html | Union Police Open New Building | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/son-to-mrs-s-ungerleider-jr.html | Son to Mrs. S. Ungerleider Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/gang-killing-in-chicago-rinella-alleged-tax-evader-in-night-club.html | GANG KILLING IN CHICAGO; Rinella, Alleged Tax Evader in Night Club Case, Slain | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/west-indies-paces-test-cricket-play-scores-362-as-australia-gets.html | WEST INDIES PACES TEST CRICKET PLAY; Scores 362 as Australia Gets 131 for 3--England Leads in Pakistan Match | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/indonesia-shows-gains-as-republic-progress-in-two-years-held-to.html | INDONESIA SHOWS GAINS AS REPUBLIC; Progress in Two Years Held to Have Exceeded Hopes, but Grave Problems Remain | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/model-homes-open-in-queens-centers-st-albans-apartments-sold.html | MODEL HOMES OPEN IN QUEENS CENTERS; St. Albans Apartments Sold | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/martinmanuel.html | Martin--Manuel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/groundclearing-at-ny-infirmary-at-ceremonies-for-new-york.html | 'GROUND-CLEARING' AT N.Y. INFIRMARY; AT CEREMONIES FOR NEW YORK INFIRMARY REBUILDING | True | The New York Times | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-dolores-turkel-to-be-wed.html | Miss Dolores Turkel to Be Wed | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/vanderlip-mansion-now-a-restaurant.html | VANDERLIP MANSION NOW A RESTAURANT | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-doerschuk-winner-captures-metropolitan-junior-foil-title-with.html | MISS DOERSCHUK WINNER; Captures Metropolitan Junior Foil Title With 8 Triumphs | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/korea-veterans-see-un-in-paris.html | Korea Veterans See U.N. in Paris | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/industrial-diamonds-in-improved-supply.html | INDUSTRIAL DIAMONDS IN IMPROVED SUPPLY | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/christmas-books-for-younger-readers.html | Christmas Books for Younger Readers | True | By Ellen Lewis Buell | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/authors-query-89471565.html | Author's Query | True | C.L. CLINE. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/made-officer-of-two-funds.html | Made Officer of Two Funds | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/celler-to-sift-refugee-issue.html | Celler to Sift Refugee Issue | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/banistersiemon.html | Banister-Siemon | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/4-super-tankers-ordered.html | 4 Super Tankers Ordered | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lower-air-fares-seen-11-lines-said-to-have-backed-new-yorklondon.html | LOWER AIR FARES SEEN; 11 Lines Said to Have Backed New York--London Rate Cut | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/taft-foes-backed-by-ohio-financier-cyrus-eaton-sr-and-others-gave.html | TAFT FOES BACKED BY OHIO FINANCIER; Cyrus Eaton Sr. and Others Gave $35,000 in 1950, Senate Inquiry Hears | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/california-gop-split-convention-delegates-backing-anyone-but-warren.html | CALIFORNIA G.O.P. SPLIT; Convention Delegates Backing 'Anyone' but Warren Urged | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/9-elected-to-phi-beta-kappa.html | 9 Elected to Phi Beta Kappa | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/queens-taxpayer-sold-by-builders-jamaica-store-parcel-is-last-of.html | QUEENS TAXPAYER SOLD BY BUILDERS; Jamaica Store Parcel Is Last of Four New Structures in $1,100,000 Transactions | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/holiday-shopping-shows-good-rise-near-weekend.html | Holiday Shopping Shows Good Rise Near Week-End | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mail-pouch-late-musicologist-settings-of-aida.html | MAIL POUCH: LATE MUSICOLOGIST; Settings of "Aida" | True | NICOLAS SLONIMSKY. | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-hall-married-to-officer-in-navy-bride-of-vincent-c-de-baun.html | MISS HALL MARRIED TO OFFICER IN NAVY; Bride of Vincent C. De Baun, Formerly on Union College Staff, in Bedford Church | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/frederick-leamy-rail-official-dies-exvice-president-of-delaware.html | FREDERICK LEAMY, RAIL OFFICIAL, DIES; Ex-Vice President of Delaware & Hudson Started His Career With Road 49 Years Ago | True | Marceau | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/knick-five-loses-8482-baltimore-five-comes-from-behind-to-win.html | KNICK FIVE LOSES, 84-82; Baltimore Five Comes From Behind to Win Contest | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/troth-is-announced-of-dorothy-van-liew.html | TROTH IS ANNOUNCED OF DOROTHY VAN LIEW | True | Altman-Pach | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/radio-linked-to-danish-blast.html | Radio Linked to Danish Blast | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nations-department-store-sales-show-increase-during-latest-week-new.html | Nation's Department Store Sales Show Increase During Latest Week; New York | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/20-of-population-has-47-of-income-poorest-fifth-gets-3-per-cent-of.html | 20% OF POPULATION HAS 47% OF INCOME; Poorest Fifth Gets 3 Per Cent of Nation's Total-- Figures Do Not Consider Taxes | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/troth-made-known-of-miss-helen-gone.html | TROTH MADE KNOWN OF MISS HELEN GONE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ballet-stars-to-entertain-on-wednesday-at-dinner-dance-here-to-help.html | Ballet Stars to Entertain on Wednesday At Dinner Dance Here to Help City Troupe; SERVING ON COMMITTEES FOR BALLET AND THEATRE FETES | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/giaimofacciolo.html | Giaimo-Facciolo | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/world-court-choice-of-us-faces-block.html | WORLD COURT CHOICE OF U.S. FACES BLOCK | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/parent-and-child-for-those-who-see-with-fingers.html | PARENT AND CHILD; For Those Who 'See' With Fingers | True | By Dorothy Barclay | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/many-girls-active-in-plans-for-dance-6th-yuletide-assembly-set-to.html | MANY GIRLS ACTIVE IN PLANS FOR DANCE; 6th Yuletide Assembly Set to Dec. 26 at the Park Lane-- Pagant to Be a Feature | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/public-service-seminar.html | PUBLIC SERVICE SEMINAR | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/giving-photographs-as-christmas-presents-outstanding-prints-are.html | GIVING PHOTOGRAPHS AS CHRISTMAS PRESENTS; Outstanding Prints Are Offered for Sale In Modern Art Museum Experiment | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/gentlemen-of-fortune.html | Gentlemen Of Fortune | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/dayton-flyers-to-play-houston-in-salad-bowl.html | Dayton Flyers to Play Houston in Salad Bowl | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/margaret-m-white-engaged-to-marry.html | MARGARET M. WHITE ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stores-act-to-cut-mounting-returns-joint-ad-drive-is-advocated.html | STORES ACT TO CUT MOUNTING RETURNS; Joint Ad Drive Is Advocated, While One Specialty Shop Offers Dividend in Kind | True | By William M. Freeman | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-lineups.html | The Line-Ups | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stanley-a-stowell.html | STANLEY A. STOWELL | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/love-affair-in-affairs-of-state.html | LOVE AFFAIR IN "AFFAIRS OF STATE" | True | Vandamm | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/random-notes-0n-the-movie-scene-arms-and-the-girl.html | RANDOM NOTES 0N THE MOVIE SCENE; ARMS AND THE GIRL | True | By A.h.weiler | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/fraternity-initiation-tuesday.html | Fraternity Initiation Tuesday | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jay-e-meili-to-marry-jacqueline-wishnack.html | JAY E. MEILI TO MARRY JACQUELINE WISHNACK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/korean-officers-study-at-signal-corps-school.html | Korean Officers Study At Signal Corps School | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/pump-to-speed-blood-transfusions-controlled-flow-of-blood.html | Pump to Speed Blood Transfusions; Controlled Flow of Blood | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/strike-halts-indiana-buses.html | Strike Halts Indiana Buses | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/hollywood-writers-wrangle-political-strife-seen-dividing-screen.html | HOLLYWOOD WRITERS' WRANGLE; Political Strife Seen Dividing Screen Guild Ranks--Edmund Grainger Kowtows to the Customers-Addenda | True | By Thomas M. Pryor | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/15-home-night-games-for-giants-this-year.html | 15 HOME NIGHT GAMES FOR GIANTS THIS YEAR | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/marylou-walker-prospective-bride-affianced.html | MARY-LOU WALKER PROSPECTIVE BRIDE; AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mrs-marion-speed-wed-marriage-to-carlile-crutcher-takes-place-in.html | MRS. MARION SPEED WED; Marriage to Carlile Crutcher Takes Place in Louisville | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-spurs-europe-to-produce-coal-west-europes-reliance-on-coal.html | U.S. SPURS EUROPE TO PRODUCE COAL; WEST EUROPE'S RELIANCE ON COAL IMPORTS | True | By Michael L. Hoffman Special To The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-anita-a-hay-married-in-jersey-escorted-by-father-at-wedding-in.html | MISS ANITA A. HAY MARRIED IN JERSEY; Escorted by Father at Wedding in West Englewood Church to Richard J. Guglielmo | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mathias-j-grdnia.html | MATHIAS J. GRDNIA | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-pledges-paris-600000000-in-aid-assurances-enable-french-to.html | U.S. PLEDGES PARIS $600,000,000 IN AID; Assurances Enable French to Increase Dollar Purchases and Defense Budget | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/hungary-protests-to-us-says-mutual-security-act-backs-fascists.html | HUNGARY PROTESTS TO U.S.; Says Mutual Security Act Backs Fascists There | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/in-and-out-of-books-the-week.html | IN AND OUT OF BOOKS; The Week | True | By David Dempsey | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/elizabeth-c-hunt-married-upstate-she-becomes-bride-of-dr-w-w.html | ELIZABETH C. HUNT MARRIED UPSTATE; She Becomes Bride of Dr. W. W. Whitten of Larchmont in New Hartford Church | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/picked-from-the-radiotv-mailbag-also.html | PICKED FROM THE RADIO-TV MAILBAG; ALSO | True | ROBERT E. SHERWOOD. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/our-raid-drill-decried-moscow-paper-calls-it-a-trick-to-inflame-war.html | OUR RAID DRILL DECRIED; Moscow Paper Calls It a 'Trick to Inflame War Hysteria' | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lecture-will-aid-near-east-group-foundations-fund-for-welfare.html | LECTURE WILL AID NEAR EAST GROUP; Foundation's Fund for Welfare Program Will Be Augmented by Event on Thursday | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/detective-wounds-thug-another-man-seized-in-chase-after-store.html | DETECTIVE WOUNDS THUG; Another Man Seized in Chase After Store Hold-Up Fails | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-bards-two-worlds.html | The Bard's Two Worlds | True | By Esther Cloudman Dunn | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jean-tuthill-is-betrothed.html | Jean Tuthill is Betrothed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/margery-mkone-connecticut-bride-wears-candlelight-satin-at-marriage.html | MARGERY M'KONE CONNECTICUT BRIDE; Wears Candlelight Satin at Marriage in Hartford to Francis Xavier Whelan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/crippling-ailment-sufferers-get-simple-helpful-advice-pamphlets-on.html | Crippling Ailment Sufferers Get Simple, Helpful Advice; Pamphlets on Arthritis, Multiple Sclerosis Encouraging in Many Respects | True | By Howard A. Rusk, M.d. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/church-group-urges-emphasis-on-tithing.html | CHURCH GROUP URGES EMPHASIS ON TITHING | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bertrum-j-serden-miss-peck-to-marry.html | BERTRUM J. SERDEN, MISS PECK TO MARRY | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/some-used-points-and-some-used-ruler-and-compass.html | Some Used Points and Some Used Ruler and Compass | True | By Stuart Preston | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/school-prayers-favored-state-childrens-court-judges-cites-building.html | SCHOOL PRAYERS FAVORED; State Childrens' Court Judges Cites Building of Morals | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/czechs-turn-purge-on-the-muscovites-eradication.html | CZECHS TURN PURGE ON THE 'MUSCOVITES; 'ERADICATION' | True | By John MacCormac Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/son-to-mrs-william-mason-jr.html | Son to Mrs. William Mason Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/inquiry-weighs-asking-clark-why-caudle-got-tax-office-still-under.html | Inquiry Weighs Asking Clark Why Caudle Got Tax Office; Still Under Consideration | True | By John D. Morris Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/newsstand-strike-ended-300-employee-in-subways-to-get-4-weekly-pay.html | NEWSSTAND STRIKE ENDED; 300 Employee in Subways to Get $4 Weekly Pay Rises | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/at-rome-nat0-began-to-clarify-its-problems-beginning-to-take-form.html | AT ROME N.A.T.0. BEGAN TO CLARIFY ITS PROBLEMS; BEGINNING TO TAKE FORM | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/pine-camp-will-shift-290-frostbitten-gis.html | PINE CAMP WILL SHIFT 290 FROST-BITTEN G.I.'S | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-jean-cullen-affianced.html | Miss Jean Cullen Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/practial-planting-por-landscape-the-year-round.html | PRACTIAL PLANTING POR LANDSCAPE THE YEAR ROUND | True | Gottscho-Schlelsner | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/argentine-skipper-leads-castex-tops-fleet-in-world-title-snipe.html | ARGENTINE SKIPPER LEADS; Castex Tops Fleet in World Title Snipe Class Series | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/clare-m-holtzman-fiancee.html | Clare M. Holtzman Fiancee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/if-music-be-steak.html | 'If Music Be Steak--' | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/wives-also-get-break-mates-of-industrialists-here-on-study-tour.html | WIVES ALSO GET BREAK; Mates of Industrialists Here on Study Tour Will See City Sights | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/case-for-maligned-salesmen-or-a-few-arguments-to-illustrate-that.html | CASE FOR MALIGNED SALESMEN; Or, a Few Arguments to Illustrate That Picture Purveyors And Promoters Are Attuned to the Public's Film Tastes | True | By Howard Dietz. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/south-korean-drive-on-guerrillas-pushed.html | SOUTH KOREAN DRIVE ON GUERRILLAS PUSHED | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/rev-dr-harry-r-miles.html | REV. DR. HARRY R. MILES | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/queens-course-in-home-nursing.html | Queens Course in Home Nursing | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/gloria-walker-a-future-bride.html | Gloria Walker a Future Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/daughter-to-mrs-jack-ginsberg.html | Daughter to Mrs. Jack Ginsberg | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/big-four-arms-talks-test-of-soviets-aims-shakejoei.html | BIG FOUR ARMS TALKS TEST OF SOVIET'S AIMS; 'SHAKE,JOEI' | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/oak-ridge-afl-contract-set.html | Oak Ridge A.F.L. Contract Set | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nmu-begins-vote-on-38-proposals-constitutional-changes-and-officers.html | N.M.U. BEGINS VOTE ON 38 PROPOSALS; Constitutional Changes and Officers' Pay Rises Points in Month-Long Balloting | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-howley-wed-to-john-n-higgins-eleven-attend-couple-in-our.html | MISS HOWLEY WED TO JOHN N. HIGGINS; Eleven Attend Couple in Our Lady'of Lourdes Church-- Reception at Park Lane | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/protecting-tree-roses.html | PROTECTING TREE ROSES | True | J. Horace McFarland | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/janice-anderson-fiancee-junior-at-skidmore-betrothed-to-cpl-robert.html | JANICE ANDERSON FIANCEE; Junior at Skidmore Betrothed to Cpl. Robert Pickett, Army | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/to-break-ground-for-school.html | To Break Ground for School | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-jocelyn-rouse-wed-to-oss-veteran.html | MISS JOCELYN ROUSE WED TO O.S.S. VETERAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/dockland-ships-men-machines.html | Dockland: Ships, Men, Machines | True | NEW YORK TIMES photographs by Sam Falk | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/sallee-lynch-a-bride-married-in-westport-ny-to-walter-denslow-way.html | SALLEE LYNCH A BRIDE; Married in Westport, N.Y., to Walter Denslow Way Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/parking-agency-sought-elizabeth-merchants-advocate-an-authority-in.html | PARKING AGENCY SOUGHT; Elizabeth Merchants Advocate an Authority in City | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/dewey-bids-young-men-join-state-guard-units.html | Dewey Bids Young Men Join State Guard Units | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bomb-scare-arouses-germans.html | Bomb Scare Arouses Germans | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/philosopher-and-king.html | Philosopher And King | True | By Thomas Caldecot Chubb | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/richard-a-walker.html | RICHARD A. WALKER | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/clinton-foods-names-bendixen.html | Clinton Foods Names Bendixen | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/first-stampless-bookie-held-here-faces-unlicensedgaming-charge.html | First Stampless Bookie Held Here Faces Unlicensed-Gaming Charge; STAMPLESS BOOKIE IS ARRESTED HERE | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-garden-goes-under-cover-blankets-in-the-form-of-mulches-will.html | THE GARDEN GOES UNDER COVER; Blankets in the Form of Mulches Will Soon Be Put Around Many Plants to Insure Their Survival Until Spring | True | By Frederic R. Webb | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/another-stretch-of-new-turnpike-dedication-of-new-strip-pushes.html | ANOTHER STRETCH OF NEW TURNPIKE; Dedication of New Strip Pushes Pennsylvania Highway West | True | By Charles H. Allard | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/pittsfield-bars-breughel-painting.html | Pittsfield Bars Breughel Painting | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/truman-questions-wilson-on-output-defense-mobilizer-confers-with.html | TRUMAN QUESTIONS WILSON ON OUTPUT; DEFENSE MOBILIZER CONFERS WITH PRESIDENT | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/quill-and-the-law-again-nearing-a-showdown-transit-chairman.html | QUILL AND THE LAW AGAIN NEARING A SHOWDOWN; TRANSIT CHAIRMAN | True | By A.h. Raskin | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/re-mcann-weds-margot-williams-bride-attended-by-five-at-her.html | R.E. M'CANN WEDS MARGOT WILLIAMS; Bride Attended by Five at Her Marriage in St. Thomas' to Stanford Alumnus | True | Jay Te Winburn | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/giants-to-oppose-the-steelers-in-test-at-polo-grounds-today-bank-on.html | Giants to Oppose the Steelers In Test at Polo Grounds Today; Bank on Conerly, Price and Defensive Unit to Carry Them Through--Browns-Cards, Rams-Bears, Yanks-Packers Listed. | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/free-russia-house-is-dedicated-here-prince-gives-5story-building-as.html | FREE RUSSIA HOUSE IS DEDICATED HERE; Prince Gives 5-Story Building as Headquarters for His Anti-Communist Aides | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/wendy-c-salmond-clarke-oler-wed-wed-in-church.html | WENDY C. SALMOND, CLARKE OLER WED; WED IN CHURCH | True | Bradford Bachrach | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/hawaii-trims-idaho-3113-rainbows-clinch-triumph-with-17-points-in.html | HAWAII TRIMS IDAHO, 31-13; Rainbows Clinch Triumph With 17 Points in Second Period | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/prof-bissonnette-biologist-66-dies-head-of-department-at-trinity.html | PROF. BISSONNETTE, BIOLOGIST, 66 ,DIES; Head of Department at Trinity Studied Effect of Light on Breeding of Animals | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/kazmaier-named-football-back-of-year-on-148-of-261-votes-in-united.html | Kazmaier Named Football Back of Year On 148 of 261 Votes in United Press Poll | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/marya-wood-engaged-troth-of-dana-hall-alumna-to-wj-cooney-jr.html | MARY.A. WOOD ENGAGED; Troth of Dana Hall Alumna to W.J. Cooney Jr. Announced | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/late-irish-rally-subdues-trojans-stiff-arm-by-notre-dame-player.html | LATE IRISH RALLY SUBDUES TROJANS; STIFF ARM BY NOTRE DAME PLAYER FAILS TO WORK | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/eleanor-p-atwood-married.html | Eleanor P. Atwood Married | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/loving-home-held-childs-first-need-times-youth-forum-broadcast.html | LOVING HOME HELD CHILD'S FIRST NEED; Times Youth Forum Broadcast Opens 6-Hour Conference on All-Day Schools | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/suzanne-appleton-affianced.html | Suzanne Appleton Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/themes-in-counterpoint.html | Themes in Counterpoint | True | By H.e. Jacob | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/professional-basketball.html | Professional Basketball | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/film-liens-foreclosed-bank-of-america-takes-over-20-pictures-valued.html | FILM LIENS FORECLOSED; Bank of America Takes Over 20 Pictures Valued at $25 Million | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/john-d-hannon.html | JOHN D. HANNON | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/news-and-notes-along-camera-r0w-english-picture-book.html | NEWS AND NOTES ALONG CAMERA R0W; ENGLISH PICTURE BOOK | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/hunter-symposium-tuesday.html | Hunter Symposium Tuesday | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-colonel-and-his-squaw.html | The Colonel and His Squaw | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-rome-weekly-uses-fascist-name-many-italians-are-indignant-over.html | NEW ROME WEEKLY USES FASCIST NAME; Many Italians Are Indignant Over Popolo d'Italia, Copied, From Mussolini Paper | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-york-quill-and-the-buses.html | NEW YORK; Quill and the Buses | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/5-to-get-alumni-awards-city-college-group-to-confer-townsend-harris.html | 5 TO GET ALUMNI AWARDS; City College Group to Confer Townsend Harris Medal | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/reagancurran.html | Reagan--Curran | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nuptials-at-home-for-mrs-schwab-former-madeline-butt-bride-of-mm.html | NUPTIALS AT HOME FOR MRS. SCHWAB; Former Madeline Butt Bride of M.M. Grumbach- -Both Hold Columbia M.D. Degrees | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bazaar-to-aid-madison-house.html | Bazaar to Aid Madison House | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/more-mideast-aid-urged-students-told-of-magnificent-work-in-area-by.html | MORE MID-EAST AID URGED; Students Told of 'Magnificent' Work in Area by U.S. Colleges | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/spellman-goes-to-bolivia.html | Spellman Goes to Bolivia | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/by-contemporaries-among-work-by-candidates-for-grants.html | BY CONTEMPORARIES; AMONG WORK BY CANDIDATES FOR GRANTS | True | By Howard Devree | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/linked-to-2-holdups-youth-returned-because-victim-was-soft-touch.html | LINKED TO 2 HOLD-UPS; Youth Returned Because Victim Was 'Soft Touch,' Police Say | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/10year-jewish-aid-is-put-at-billion-council-head-reports-needs.html | 10-YEAR JEWISH AID IS PUT AT BILLION; Council Head Reports Needs Remain Great--Baltimore Leader Is Honored | True | By Irving Spiegel Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/migrants-parley-gets-shipping-plan-experts-at-brussels-offer-a.html | MIGRANTS PARLEY GETS SHIPPING PLAN; Experts at Brussels Offer a Formula for More Use of the Existing Lines | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/kansans-pressing-eisenhower-boom-topeka-headquarters-appeals-to.html | KANSANS PRESSING EISENHOWER BOOM; Topeka Headquarters Appeals to Party Leaders and Takes Popular Subscriptions | True | By George Mack Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/brundage-bars-subsidized-stars-from-us-olympic-teams-of-1952.html | Brundage Bars Subsidized Stars From U.S. Olympic Teams of 1952; SUBSIDIZED STARS OUT OF OLYMPICS | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/driscoll-sets-up-new-safety-unit-jersey-traffic-bureau-will-do.html | DRISCOLL SETS UP NEW SAFETY UNIT; Jersey Traffic Bureau Will Do Research Work, Plan for 'Expeditious' Motoring | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nancy-j-lawshe-to-be-bride.html | Nancy J. Lawshe to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/big-4-set-up-plans-for-arms-parleys-to-open-tomorrow-big-four.html | BIG 4 SET UP PLANS FOR ARMS PARLEYS TO OPEN TOMORROW; BIG FOUR MEETING IN PARIS TO DISCUSS ARMS LIMITATION | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/m-atgets-paris-from-new-school-show.html | M. ATGET'S PARIS; FROM NEW SCHOOL SHOW | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/news-and-notes-of-television-and-radio-family-life-on-television.html | NEWS AND NOTES OF TELEVISION AND RADIO; FAMILY LIFE ON TELEVISION THIS WEED | True | BY Sidney Lohman | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ellen-blum-fiancee-of-sj-johnson-jr.html | ELLEN BLUM FIANCEE OF S.J. JOHNSON JR. | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/dohertymulvaney.html | Doherty--Mulvaney | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stengerkurtz.html | Stenger--Kurtz | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-nation-corruption-and-52.html | THE NATION; 'Corruption' and '52 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/un-army-morale-good-despite-mixup-in-korea-hardened-troops-without.html | U.N. ARMY MORALE GOOD DESPITE MIX-UP IN KOREA; Hardened Troops, Without Much Hope Of Armistice, Carry On the Fight | True | By Greg MacGregor Special to the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/looks-like-hell-have-to-run-with-it.html | 'LOOKS LIKE HELL HAVE TO RUN WITH IT' | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/amateurs-upset-greenwich-gop-professionals-are-stymied-by-erstwhile.html | 'AMATEURS' UPSET GREENWICH G.O.P.; 'Professionals' Are Stymied by Erstwhile Proteges--and Democrats Cheer Both | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/first-aid-chairman-named.html | First Aid Chairman Named | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-townsend-to-wed-dec-15.html | Miss Townsend to Wed Dec. 15 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/carpet-price-seen-steady-until-1952-retailers-group-head-says-there.html | CARPET PRICE SEEN STEADY UNTIL 1952; Retailers' Group Head Says There Is No Oversupply at Mills Warranting Cut | True | By Alfred R. Zipser Jr. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/catharine-plummer-wc-welsh-to-marry.html | CATHARINE PLUMMER, W.C. WELSH TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/15th-century-art-on-view-in-capital.html | 15TH CENTURY ART ON VIEW IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/realtors-to-install-bode.html | Realtors to Install Bode | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/roadsigns-designed-for-the-motorist.html | Roadsigns Designed For the Motorist | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lucky-season.html | Lucky Season | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/brazil-faces-wheat-shortage.html | Brazil Faces Wheat Shortage | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/prefab-model-shown-agent-shows-ranchtype-home-on-yonkers-site.html | 'PREFAB' MODEL SHOWN; Agent Shows Ranch-Type Home on Yonkers Site | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/henry-a-meehan.html | HENRY A. MEEHAN | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/john-a-williams-82-illustrator-is-dead.html | JOHN A. WILLIAMS, 82, ILLUSTRATOR, IS DEAD | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mrs-ml-mandeville-has-son.html | Mrs. M.L. Mandeville Has Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/philatelic-athletics.html | Philatelic Athletics | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/science-in-review-sole-light-on-question-of-whether-man-is-a-born.html | SCIENCE IN REVIEW; Sole Light on Question of Whether Man Is a Born Fighter or a Fighter by Training | True | By Waldemar Kaempffert | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/henry-ford-2d-charles-economic-controls-throttle-industry-has.html | Henry Ford 2d Charles Economic Controls Throttle Industry; Has Billion in Defense; Billion Dollar Commitments | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/to-mark-south-battery-tablet-from-corps-of-artillery-is-presented.html | TO MARK SOUTH BATTERY; Tablet From Corps of Artillery Is Presented at Fort Jay | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nuptials-on-jan5-for-alice-osswalt-vassar-graduate-is-betrothed-to.html | NUPTIALS ON JAN.5 FOR ALICE OSSWALT; Vassar Graduate Is Betrothed to W. Lansing Reed, Alumnus of Dartmouth, Alcoa Aide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/war-scroll-story-erred-dead-marines-father-says-he-rejected-only.html | WAR SCROLL STORY ERRED; Dead Marine's Father Says He Rejected Only Routine Citation | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/world-of-his-own.html | World of His Own | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-years-whodunits-reappraised.html | The Year's Whodunits Reappraised | True | Jacket designs by Richard Powers, H. Lawrence Hoffman and George Saller | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/squadron-a-beats-manhattan-9-to-8-staves-off-secondhalf-rally-by.html | SQUADRON A BEATS MANHATTAN, 9 TO 8; Staves Off Second-Half Rally by Losers--Ramblers Turn Back Falcon Trio, 12-8 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/spanish-exile-kills-himself.html | Spanish Exile Kills Himself | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/brooklyn-to-open-3-recreation-areas.html | BROOKLYN TO OPEN 3 RECREATION AREAS | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/official-reports-of-the-days-operations-in-korea-fliers-again-carry.html | Official Reports of the Day's Operations in Korea; FLIERS AGAIN CARRY BURDEN OF WAR IN KOREA | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ithaca-nuptials-for-jean-coffin-brides-of-yesterday.html | ITHACA NUPTIALS FOR JEAN COFFIN; BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stormcloud-best-in-664dog-show-german-shorthaired-pointer-wins.html | STORMCLOUD BEST IN 664-DOG SHOW; German Short-Haired Pointer Wins Brooklyn K.C. Final --Greyhound Scores | True | By John Rendel | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/two-promoted-to-professors.html | Two Promoted to Professors | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/incentive-drives-used-more-widely-suppliers-of-merchandise-plans.html | INCENTIVE DRIVES USED MORE WIDELY; Suppliers of Merchandise Plans for Salesmen Are Employed to Combat Buyer Resistance | True | By James J. Nagle | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mary-harding-bride-of-herdman-porter.html | MARY HARDING BRIDE OF HERDMAN PORTER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/fha-offices-set-to-process-loans-in-defense-areas-one-of-three.html | F.H.A. OFFICES SET TO PROCESS LOANS IN DEFENSE AREAS; ONE OF THREE MODELS OPENING TODAY | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/horace-mann-09-reunion-publisher-and-publicist-receive-cups-for.html | HORACE MANN '09 REUNION; Publisher and Publicist Receive Cups for Achievements | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/letters-la-la.html | Letters; LA! LA! | True | MORTON I. MOSKOWITZ. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-colonel-found-dead-hong-kong-report-says-throat-and-wrists-were.html | U.S. COLONEL FOUND DEAD; Hong Kong Report Says Throat and Wrists Were Slashed | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/popkinedelstein.html | Popkin--Edelstein | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/british-guiana-city-damaged.html | British Guiana City Damaged | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/joan-ware-hickey-is-wed-in-chantry-married-at-st-thomas-church-to-a.html | JOAN WARE HICKEY IS WED IN CHANTRY; Married at St. Thomas Church to Arne Rostad Jr., Who Is a 1948 Graduate of Duke | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/caroline-jeanes-to-become-bride-bryn-mawr-student-engaged-to-mark.html | CAROLINE JEANES TO BECOME BRIDE; Bryn Mawr Student Engaged to Mark Hollingsworth, Who Is Alumnus of Harvard | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/along-the-highways-and-byways-of-finance-big-things-ahead.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Big Things Ahead | True | By Robert H. Fetridge | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/suzanne-longley-is-upstate-bride-has-5-attendants-at-wedding-to.html | SUZANNE LONGLEY IS UPSTATE BRIDE; Has 5 Attendants at Wedding to George Sterling Rogers in Stockport church | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/builders-open-offices-tishmans-occupy-altered-home-on-e-70th-st.html | BUILDERS OPEN OFFICES; Tishmans Occupy Altered Home on E. 70th St. Tomorrow | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/dr-f-earl-elliott.html | DR. F. EARL ELLIOTT | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/daughter-to-the-walter-h-blums.html | Daughter to the Walter H. Blums | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/deer-hit-missed-and-found.html | Deer Hit, Missed and Found | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/india-establishes-unit-to-handle-aid-new-bureau-will-supervise-and.html | INDIA ESTABLISHES UNIT TO HANDLE AID; New Bureau Will Supervise and Coordinate Assistance. From World Agencies | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/philharhonic-begins-its-carnegie-hall-series-for-young-people.html | PHILHARHONIC BEGINS ITS CARNEGIE HALL SERIES FOR YOUNG PEOPLE SATURDAY | True | Ben Greenhaus, Halsman and Larry Gordon | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/mail-early-is-plea-goldman-stresses-time-factor-in-yule-deliveries.html | 'MAIL EARLY,' IS PLEA; Goldman Stresses Time Factor in Yule Deliveries | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/opera-series-for-westchester.html | Opera Series for Westchester | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/11-dead-in-philippine-clashes.html | 11 Dead in Philippine Clashes | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/weeks-best-promotions-loungewear-toys-gift-items-home-furnishings.html | WEEK'S BEST PROMOTIONS; Loungewear, Toys, Gift Items, Home Furnishings Do Well | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/camera-shopping-new-models-equipment-solve-gift-problems.html | CAMERA SHOPPING; New Models, Equipment Solve Gift Problems | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/levinefinkelstein.html | Levine--Finkelstein | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/hungarian-exiles-call-on-un-to-act-appeals-to-un.html | HUNGARIAN EXILES CALL ON U.N. TO ACT; APPEALS TO U.N. | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/2000-signed-up-as-blood-donors-members-of-the-big-six-union-giving.html | 2,000 SIGNED UP AS BLOOD DONORS; MEMBERS OF THE 'BIG SIX' UNION GIVING BLOOD | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/inga-grauers-becomes-engaged.html | Inga Grauers Becomes Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/taking-the-pulse-of-the-customer-some-questions.html | TAKING THE PULSE OF THE CUSTOMER; Some Questions | True | By Arthur Gelb | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/coastal-oil-rise-seen-standard-official-links-output-increase-to.html | COASTAL OIL RISE SEEN; Standard Official Links Output Increase to End of Dispute | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/stormy-cloud-triumphs-beats-stablemate-star-fiddle-by-half-length.html | STORMY CLOUD TRIUMPHS; Beats Stable-Mate Star Fiddle by Half Length on Coast | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/survivor-tells-of-yacht-sinking-seaman-only-one-of-nine-to-be-saved.html | SURVIVOR TELLS OF YACHT SINKING; Seaman, Only One of Nine to Be Saved, Describes Struggle in Dinghy on High Seas | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/soldier-of-week-is-3letter-man-camp-kilmer-private-also-saw-service.html | 'SOLDIER OF WEEK' IS '3-LETTER' MAN; Camp Kilmer Private Also Saw Service in German and French Armies | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/housing-completed-for-1638-families.html | HOUSING COMPLETED FOR 1,638 FAMILIES | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/survey-on-buying-urgd-more-attention-to-motivations-of-customers.html | SURVEY ON BUYING URGED; More Attention to Motivations of Customers Is Asked | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ten-years-ago-this-friday-here-is-an-account-of-the-tragic-blow-at.html | Ten Years Ago This Friday--; Here is an account of the tragic blow at Pearl Harbor and the correlated events in Washington. | True | By Cabell Phillips | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/steel-workers-uncertain-they-want-a-raise-but-at-the-same-time-they.html | STEEL WORKERS UNCERTAIN; They Want a Raise but at the Same Time They Wish to Avoid a Winter Strike | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-diana-leedy-engaged-to-wed-daughter-of-professor-at-mt-holyoke.html | MISS DIANA LEEDY ENGAGED TO WED; Daughter of Professor at Mt. Holyoke College Affianced to Walter F.X. Collopy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/double-exposure.html | DOUBLE EXPOSURE | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-wesslings-troth-barnard-graduate-will-be-the-bride-of-gordon-w.html | MISS WESSLING'S TROTH; Barnard Graduate Will Be the Bride of Gordon W. Paulsen | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/harriet-t-booth-engaged-to-wed-betrothal-of-vassar-graduate-to-jp.html | HARRIET T. BOOTH ENGAGED TO WED; Betrothal of Vassar Graduate to J.P. Nordeck Jr., Student at Seminary, Announced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/consider-the-taxpayer.html | CONSIDER THE TAXPAYER | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/scarsdale-marriage-for-margaret-brown.html | SCARSDALE MARRIAGE FOR MARGARET BROWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/doris-e-freedman-betrothed.html | Doris E. Freedman Betrothed | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/kudrykcavola.html | Kudryk--Cavola | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/golden-gate-span-closed-high-winds-bar-bridge-traffic-for-first.html | GOLDEN GATE SPAN CLOSED; High Winds Bar Bridge Traffic for First Time in 14 Years | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/st-peters-scores-5640.html | St. Peter's Scores, 56-40 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-bridge-for-old-maryland-patuxent-crossing-will-open-a-beautiful.html | NEW BRIDGE FOR OLD MARYLAND; Patuxent Crossing Will Open a Beautiful Land And Water Area | True | By Albert S. Crockett | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/airways-dispute-settled-allamerican-and-pilots-union-agree-on-wage.html | AIRWAYS DISPUTE SETTLED; All-American and Pilots' Union Agree on Wage Increase | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/galletlybadger.html | Galletly--Badger | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/quotation-marks-comments-and-asides-on-the-passing-scene.html | Quotation Marks; Comments and asides on the passing scene. | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-anne-curtis-to-become-bride-madeira-and-vassar-alumna-fiancee.html | MISS ANNE CURTIS TO BECOME BRIDE; Madeira and Vassar Alumna Fiancee of Jacob Fredericks, Former Officer in A.A.F. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/schneiderkeenen.html | Schneider--Keenen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/fannie-serves-a-cocktail.html | Fannie Serves a Cocktail | True | By Charlotte Turgeon | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/exhibit.html | EXHIBIT | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/article-1-no-title-segura-assails-conditions-he-says-bring-about.html | Article 1 -- No Title; Segura Assails Conditions He Says Bring About Starvation Wages and Near-Slavery | True | By Camille M. Cianfarra Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/dartmouth-five-wins.html | Dartmouth Five Wins | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/simpsoncrocco.html | Simpson--Crocco | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/concert-and-opera-programs-of-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS OF THE WEEK; OPERA METROPOLITAN | True | Maurice Seymour | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bar-group-to-hear-rhyne.html | Bar Group to Hear Rhyne | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/he-dared-to-speak-for-the-imagination-he-spoke-for-the-imagination.html | He Dared to Speak for the Imagination; He Spoke for the Imagination | True | Photograph by Ansel Adams In (MY CAMERA IN YOSEMITE VALLEY.) | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/futilitys-heights.html | Futility's Heights | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/romantic-legend-and-at-tunesmith-featured-in-new-films.html | ROMANTIC LEGEND AND AT TUNESMITH FEATURED IN NEW FILMS | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/aaland-islanders-drop-league-of-nations-ties.html | Aaland Islanders Drop League of Nations Ties | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/colgate-takes-opener-8646.html | Colgate Takes Opener, 86-46 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/quits-westfield-defense-post.html | Quits Westfield Defense Post | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/john-bagshaw.html | JOHN BAGSHAW | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/2-held-in-purse-theft-youths-are-accused-of-robbing-woman-60-near.html | 2 HELD IN PURSE THEFT; Youths Are Accused of Robbing Woman, 60, Near Church | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ford-chester-plant-to-close.html | Ford Chester Plant to Close | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/florida-residence-in-growing-resort-center.html | FLORIDA RESIDENCE IN GROWING RESORT CENTER | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/grenfell-mission-to-be-aided-jan-4-medical-and-welfare-work-in.html | GRENFELL MISSION TO BE AIDED JAN. 4; Medical and Welfare Work in Labrador to Gain by 'Constant Wife' Performance Here | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/1951-college-list-shows-17-unbeaten-and-untied.html | 1951 College List Shows 17 Unbeaten and Untied | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-heineken-engaged-she-is-betrothed-to-james-rea-both-upsala.html | MISS HEINEKEN ENGAGED; She Is Betrothed to James Rea -- Both Upsala Graduates | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/werckle-on-allstar-eleven.html | Werckle on All-Star Eleven | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lots-of-debts-but-no-money-troubles-this-curious-situation-in-old.html | Lots of Debts but No Money Troubles; This curious situation in old Mississippi days is studied for application to today's finances. | True | By David L. Cohn | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lumber-product-prices-dip.html | Lumber Product Prices Dip | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jersey-unit-50-years-old-consumers-league-marks-date-at-luncheon-in.html | JERSEY UNIT 50 YEARS OLD; Consumers League Marks Date at Luncheon in Newark | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/two-get-aces-on-same-hole.html | Two Get Aces on Same Hole | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/drohangriffith.html | Drohan--Griffith | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/farm-group-lists-22-million-assets-consumer-cooperative-unit-plans.html | FARM GROUP LISTS $22 MILLION ASSETS; Consumer Cooperative Unit Plans Big Expansion Drive-- Nitrogen Plant Pushed | True | By William M. Blair Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/thorpe-fund-at-1268-move-to-aid-noted-athlete-is-growing-trautman.html | THORPE FUND AT $1,268; Move to Aid Noted Athlete Is Growing, Trautman Says | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stirling-van-winkle.html | STIRLING VAN WINKLE | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/brooklyn-polytech-wins.html | Brooklyn Polytech Wins | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/riverhead-man-dies-at-99.html | Riverhead Man Dies at 99 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/in-december-a-list-of-coming-events-anniversaries-and-other.html | In December; A list of coming events, anniversaries and other noteworthy dates this month. | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/college-football.html | College Football | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bequest-to-college-challenged.html | Bequest to College Challenged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-world-tasks-for-nat0.html | THE WORLD; Tasks for N.A.T.O. | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/engineers-award-to-cr-wilke.html | Engineers Award to C.R. Wilke | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/hearst-treasures-going-at-auction-furniture-paintings-and-silver.html | HEARST TREASURES GOING AT AUCTION; Furniture, Paintings and Silver Put on Sale Here-- Other Offerings of the Week | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/priest-dies-preparing-for-mass.html | Priest Dies Preparing for Mass | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-girl-from-sales.html | The Girl From Sales | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/japan-to-spur-sterling-trade.html | Japan to Spur Sterling Trade | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/news-of-ships-ironworkers-skilled-and-unskilled-needed-at-suns.html | News of Ships; Ironworkers, Skilled and Unskilled, Needed at Sun's Chester Yard | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/europe-neglects-jewelry-for-men-head-of-kreisler-corp-home-from.html | EUROPE NEGLECTS JEWELRY FOR MEN; Head of Kreisler Corp., Home From Trip, Reports Industry Centers on Women's Lines | True | By George Auerbach | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/news-450000-gymnasium-at-wagner-is-dedicated.html | News $450,000 Gymnasium At Wagner Is Dedicated | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/child-to-mrs-howard-l-barron.html | Child to Mrs. Howard L. Barron | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/fire-ruins-macao-oil-stores.html | Fire Ruins Macao Oil Stores | True | Special To The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-world-of-music-idea-for-city-festival-plan-discussed-for.html | THE WORLD OF MUSIC: IDEA FOR CITY FESTIVAL; Plan Discussed for Special Musical Events To Be Held in New York in December | True | By Ross Parmenter | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/daughter-to-mrs-john-finnegan.html | Daughter to Mrs. John Finnegan | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-hodges-bride-of-a-navy-veteran-russell-sage-alumna-married-at.html | MISS HODGES BRIDE OF A NAVY VETERAN; Russell Sage Alumna Married at Ceremony in Torrington to Frederick Chaison Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/women-aid-foreign-students.html | Women Aid Foreign Students | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/business-garbage-piles-up-in-strike-city-arbiter-is-attempting-to.html | BUSINESS GARBAGE PILES UP IN STRIKE; City Arbiter Is Attempting to Settle Walkout of 1,500 Refuse Collectors | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/dragons-are-wise.html | Dragons Are Wise | True | By Rex Lardner | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/troth-of-miss-glassey-smith-student-will-be-married-to-ensign.html | TROTH OF MISS GLASSEY; Smith Student Will Be Married to Ensign Richard Barnes | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/upstate-college-to-get-library.html | Upstate College to Get Library | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/princeton-notes-rise-in-research-14-projects-initiated-in-year.html | PRINCETON NOTES RISE IN RESEARCH; 14 Projects initiated in Year, Dr. Dodds Says in Report to University Trustees | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bryanohara-handicap-chart.html | Bryan-O'Hara Handicap Chart | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/parris-island-triumphs-turns-back-san-diego-30-to-13-for-marine.html | PARRIS ISLAND TRIUMPHS; Turns Back San Diego, 30 to 13, for Marine Football Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/rents-paterson-warehouse.html | Rents Paterson Warehouse | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-me-gerrity-is-wed-to-officer-bride-of-lieut-john-rauber-of.html | MISS M.E. GERRITY IS WED TO OFFICER; Bride of Lieut. John Rauber of Marines in Washington Couple Attended by 10 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/peter-james-hickey-miss-perry-engaged.html | PETER JAMES HICKEY, MISS PERRY ENGAGED | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/questagain-home-first-captures-feature-on-getaway-card-at-lincoln.html | QUESTAGAIN HOME FIRST; Captures Feature on Getaway Card at Lincoln Downs | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/brodaxshapiro.html | Brodax--Shapiro | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/frank-e-masland.html | FRANK E. MASLAND | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/farm-rated-excellent-driftaway-is-one-of-13-given-honors-by-jersey.html | FARM RATED 'EXCELLENT'; Driftaway Is One of 13 Given Honors by Jersey Judges | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/hotel-and-houses-sold-on-west-side-wide-variety-of-housing-figuring.html | HOTEL AND HOUSES SOLD ON WEST SIDE; Wide Variety of Housing Figuring in New York Realty Activity | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/plants-from-north-of-the-border-recent-introduction.html | PLANTS FROM NORTH OF THE BORDER; Recent Introduction | True | By Eva Beard | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/no-change-in-decision.html | No Change in Decision | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/chiang-calls-for-backing.html | Chiang Calls for Backing | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-night.html | THE NIGHT | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/pontiac-to-display-its-1952-models-the-new-dualrangedriving-1952.html | PONTIAC TO DISPLAY ITS 1952 MODELS; THE NEW DUAL-RANGE-DRIVING 1952 PONTIAC CAR | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/un-group-names-wendt-to-head-teaching-section.html | U.N. Group Names Wendt To Head Teaching Section | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/helping-men-held-task-of-religion-rabbi-william-rosenblum-gives-his.html | HELPING MEN HELD TASK OF RELIGION; Rabbi William Rosenblum Gives His Basic Philosophy in 25th Anniversary Sermon | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/byrnes-denounces-bickering-on-war-demands-strong-korea-policy-and.html | BYRNES DENOUNCES 'BICKERING' ON WAR; Demands Strong Korea Policy and Charges Truman Actions Would Weaken Nation | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/news-and-events-puerto-rican-exhibit-other-activities.html | NEWS AND EVENTS; Puerto Rican Exhibit-- Other Activities | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/house-of-calvary-to-benefit.html | House of Calvary to Benefit | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/cramer-and-czerny.html | CRAMER AND CZERNY | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/weizmann-gravely-ill-israeli-president-suffering-from-heart.html | WEIZMANN GRAVELY ILL; Israeli President Suffering From Heart Involvement | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/something-is-amiss-re-kukla-garroway-and-mr-i-imagination.html | SOMETHING IS AMISS; Re: 'Kukla,' Garroway and 'Mr. I. Magination' | True | By Jack Gould | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/football-rules-meeting-called.html | Football Rules Meeting Called | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/cantelli-conducts-as-guest-for-nbc-young-italian-returns-for-4th.html | CANTELLI CONDUCTS AS GUEST FOR N.B.C.; Young Italian Returns for 4th Season to Lead Symphony --Will Direct 8 Concerts | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/operatic-renewal-soloist.html | OPERATIC RENEWAL; SOLOIST | True | By Olin Downes | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/books-as-ambassadors.html | BOOKS AS AMBASSADORS | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-andrus-engaged-to-williams-alumnus.html | MISS ANDRUS ENGAGED TO WILLIAMS ALUMNUS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/germans-tell-west-of-full-trade-halt.html | GERMANS TELL WEST OF FULL TRADE HALT | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/named-at-barnard-to-edit-the-alumnae-monthly.html | Named at Barnard to Edit The Alumnae Monthly | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bolingover-takes-dash-stretch-drive-at-new-orleans-beats-dickie-sue.html | BOLINGOVER TAKES DASH; Stretch Drive at New Orleans Beats Dickie Sue by Head | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/colemanprickett.html | Coleman--Prickett | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/subway-worker-killed-in-tube.html | Subway Worker Killed in Tube | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/felicia-reed-to-marry-daughter-of-eca-aide-to-be-bride-in-paris-of.html | FELICIA REED TO MARRY; Daughter of E.C.A. Aide to Be Bride in Paris of J.S. Clark 3d | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/authors-query.html | Author's Query | | MARVIN C. ROSS, | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/religious-art-and-modern-artists-widening-outlook-brings.html | RELIGIOUS ART AND MODERN ARTISTS; Widening Outlook Brings Opportunity for Work Of Our Own Time | | By Aline B. Louchheim | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/cornell-routs-clarkson-8036.html | Cornell Routs Clarkson, 80-36 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/arrau-iii-berger-to-be-soloist.html | Arrau III, Berger to Be Soloist | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/seldomfire-war-a-week-in-korealull-on-the-battlefront-agreement-on.html | 'Seldom-Fire' War; A WEEK IN KOREA--LULL ON THE BATTLEFRONT, AGREEMENT ON A PROVISIONAL TRUCE LINE | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/they-made-the-west.html | They Made The West | True | By Horace Reynolds | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/dewey-honors-library-expert.html | Dewey Honors Library Expert | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/manhattan-college-art-show.html | Manhattan College Art Show | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/cincinnati-republicans-in-council-elect-mayor.html | Cincinnati Republicans In Council Elect Mayor | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/a-roof-over-the-bus-riders-head-port-authority-terminal-in-its.html | A ROOF OVER THE BUS RIDER'S HEAD; Port Authority Terminal in Its First Year Brings Travelers Comfort and Dignity | True | By Charles Grutzner | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/a-chance-to-laugh-out-loud.html | A Chance to Laugh Out Loud | True | By Gilbert Millstein | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-korean-line.html | THE KOREAN LINE | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/europeans-favor-unity-but-are-slow-to-act-toward-european-unity.html | EUROPEANS FAVOR UNITY BUT ARE SLOW TO ACT; TOWARD EUROPEAN UNITY | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/salaun-gains-semifinal-defender-takes-two-matches-in-gold-racquet.html | SALAUN GAINS SEMI-FINAL; Defender Takes Two Matches in Gold Racquet Singles Squash | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/thief-got-her-signal-crossed.html | Thief Got Her Signal Crossed | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/midshipmen-start-kicking-the-gong-around-after-wringing-out-big.html | Midshipmen Start Kicking the Gong Around After Wringing Out Big Gridiron Victory | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/wrong-turn-in-el-paso.html | Wrong Turn in El Paso | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/to-curtail-shoppers-tickets.html | To Curtail Shoppers' Tickets | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stevens-beats-alumni.html | Stevens Beats Alumni | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/infinite-variety-of-cleopatras.html | 'Infinite Variety' Of Cleopatras | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/villanova-tops-nyac-wildcats-win-opener-81-to-66-as-hennessey.html | VILLANOVA TOPS N.Y.A.C.; Wildcats Win Opener, 81 to 66, as Hennessey Brennan Star | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/cornell-professor-named-editor-of-theatre-journal.html | Cornell Professor Named Editor of Theatre Journal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/detroit-price-cut-spreads-to-films-big-theatre-lists-bargain-rate.html | DETROIT PRICE CUT SPREADS tO FILMS; Big Theatre Lists Bargain Rate to Offset Video--More Cafes Trim Costs to '39 Level | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/national-hockey-league.html | National Hockey League | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/levinedonenfeld.html | Levine--Donenfeld | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bluff-on-seaway-denied-by-canada-howes-speech-in-washington-cited.html | BLUFF ON SEAWAY DENIED BY CANADA; Howe's Speech in Washington Cited as Confirmation of Aim to Act Alone if Necessary | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/industry-bigness-found-not-rising-prof-adelmans-analysis-says.html | INDUSTRY 'BIGNESS' FOUND NOT RISING; Prof. Adelman's Analysis Says F.T.C.,and Others Err In View Concentration Is Gaining | True | By Will Lissner | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/visiting-conductor.html | VISITING CONDUCTOR | True | R. Flamm | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-realty-concern-sales-group-in-jamaica-formed-by-winston-and.html | NEW REALTY CONCERN; Sales Group in Jamaica Formed by Winston and Green | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-the-armynavy-pregame-ceremonies-in-philadelphia-through-navy.html | Seeing the Army-Navy Pre-Game Ceremonies in Philadelphia Through Navy Eyes | True | The New York Times (by Ernest Stato) | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/salary-board-sets-rise-for-salesmen-regulation-covers-increases-for.html | SALARY BOARD SETS RISE FOR SALESMEN; Regulation Covers Increases for Those Whose Earnings Include Commissions | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/hugh-mkay-dead-advertising-aide-exnewspaper-man-handled-colgate.html | HUGH M'KAY DEAD; ADVERTISING AIDE; Ex-Newspaper Man Handled Colgate Account in Europe, Campaigned for Brewers | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/samaritan-home-to-gain-by-show-institution-for-aged-will-be-aided.html | SAMARITAN HOME TO GAIN BY SHOW; Institution for Aged Will Be Aided by the Performance of 'Paint Your Wagon' Dec. 11 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/records-baireuth-sachs-and-walther.html | RECORDS: BAIREUTH; SACHS AND WALTHER | True | By Howard Taubman | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/a-measure-of-wisdom.html | A Measure of Wisdom | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/engineers-victors-over-georgia-486-maloof-gets-4-touchdowns-as.html | ENGINEERS VICTORS OVER GEORGIA, 48-6; Maloof Gets 4 Touchdowns as Georgia Tech Takes No. 10, Ties for Conference Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jersey-is-facing-defense-problems-larger-grants-to-put-program-into.html | JERSEY IS FACING DEFENSE PROBLEMS; Larger Grants to Put Program Into Effect Expected at 1952 Legislative Session | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/preston-team-ties-portsmouth-at-22-surprises-soccer-leader-with.html | PRESTON TEAM TIES PORTSMOUTH AT 2-2; Surprises Soccer Leader With Home Game Stand--Arsenal Downed by Stoke, 2-1 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/reade-to-sell-theatre-500seat-palace-in-morristown-nj-on-block-on.html | READE TO SELL THEATRE; 500-Seat Palace in Morristown, N.J., on Block on Dec. 8 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/aviation-jet-service-british-may-put-comet-transport-on-the-702mile.html | AVIATION: JET SERVICE; British May Put Comet Transport on the 702-Mile Bermuda Run Next Year | True | By Frederick Graham | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/dos-passos-story-of-the-yearning-that-makes-americans.html | Dos Passos' Story of the Yearning That Makes Americans | True | By Arthur Mizener | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/on-going-to-dickens-emlyn-williams-as-dickens.html | ON GOING TO DICKENS; EMLYN WILLIAMS AS DICKENS | True | By Bosley Crowther | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/erecting-olympic-stadium-in-venezuela.html | ERECTING OLYMPIC STADIUM IN VENEZUELA | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/paris-university-honors-eliot.html | Paris University Honors Eliot | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-marie-aubin-rf-weigand-wed-bride-has-six-attendants-at-her.html | MISS MARIE AUBIN, R.F. WEIGAND WED; Bride Has Six Attendants at Her Marriage in Maplewood to Seton Hall Graduate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/son-to-mrs-fp-shepard-jr.html | Son to Mrs. F.P. Shepard Jr. | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/picked-to-lead-52-appeal-of-salvation-army-here.html | Picked to Lead '52 Appeal Of Salvation Army Here | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/sports-of-the-times-at-the-armynavy-game.html | Sports of The Times; At the Army-Navy Game | True | By Arthur Daley | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/janice-e-cupp-married-bride-in-south-orange-of-lieut-herbert-s.html | JANICE E. CUPP MARRIED; Bride in South Orange of Lieut. Herbert S. Wilcox, A.U.S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/edward-wood-jr-miss-clarke-wed-church-of-the-redeemer-in-chestnut.html | EDWARD WOOD JR., MISS CLARKE WED; Church of the Redeemer in Chestnut Hill, Mass., Is the Scene of Their Marriage | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/around-the-garden-a-step-toward-control.html | AROUND THE GARDEN; A Step Toward Control | True | By Dorothy H. Jenkins | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/discussion-forums-set-catholic-group-will-conduct-4-meetings-in.html | DISCUSSION FORUMS SET; Catholic Group Will Conduct 4 Meetings in Brooklyn | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/14-held-dead-in-japanese-fire.html | 14 Held Dead in Japanese Fire | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/freedom-of-press-tied-to-broadcast-radio-or-television-for-a-city.html | FREEDOM OF PRESS TIED TO BROADCAST; Radio or Television for a City Council Session Upheld as Extension of Basic Law | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-muriel-fischer-becomes-betrothed.html | MISS MURIEL FISCHER BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/hospipal-priority-put-up-to-states-public-health-service-charges.html | HOSPIPAL PRIORITY PUT UP TO STATES; Public Health Service Charges Them With Duty of Selecting Building Needed the Most | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/liberal-party-scores-redistricting-plan.html | LIBERAL PARTY SCORES REDISTRICTING PLAN | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bouchers-choices-the-best-mysteries-of-1951.html | Boucher's Choices: The Best Mysteries of 1951 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/arthur-bruce-bennett.html | ARTHUR BRUCE BENNETT | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/red-link-is-ruled-no-bargaining-bar-state-labor-board-excludes-it-a.html | RED LINK IS RULED NO BARGAINING BAR; State Labor Board Excludes It as Evidence in Ordering Vote on Union at a Hospital | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/taint-of-jaundice-ended-in-plasma-electron-radiation-method-is.html | TAINT OF JAUNDICE ENDED IN PLASMA; Electron Radiation Method Is Described to Science Academy as Eliminating Virus | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/camera-notes-school-photo-contest-for-52-is-announced.html | CAMERA NOTES; School Photo Contest For '52 Is Announced | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/vast-pool-of-private-capital-urged-to-finance-housing-in-slum-areas.html | Vast Pool of Private Capital Urged To Finance Housing in Slum Areas | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/eca-group-hears-of-ills-of-cartels-european-textile-men-view-for.html | E.C.A. GROUP HEARS OF ILLS OF CARTELS; European Textile Men View for the First Time How the Competitive Way Works | True | By Herbert Koshetz | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/four-american-and-four-australian-stars-advance-in-melbourne.html | Four American and Four Australian Stars Advance in Melbourne Singles; SAVITT IMPRESSES IN 3-SET TRIUMPH U.S. Ace Beats Worthington by 6-1, 6-2, 6-2 and Gains Quarter-Final Round SCHROEDER DEFEATS HOAD Seixas, Trabert Also Win in Title Play--Sedgman Paces Australian Victors | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/group-to-observe-st-nicholas-day-society-of-city-of-new-york-to.html | GROUP TO OBSERVE ST. NICHOLAS DAY; Society of City of New York to Give 117th Anniversary Dinner on Thursday | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/major-sports-news-football.html | Major Sports News; FOOTBALL | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/a-welcome-for-bradley.html | A WELCOME FOR BRADLEY | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/plywood-price-cut-again-more-mill-closings-seen.html | Plywood Price Cut Again; More Mill Closings Seen | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/store-facilities-speeded-units-of-federated-chain-ready-for.html | STORE FACILITIES SPEEDED; Units of Federated Chain Ready for Christmas Season | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/herbert-h-hoffman.html | HERBERT H. HOFFMAN | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/gordonross.html | Gordon--Ross | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/women-athelets-stress-standards-delegates-from-37-colleges-in-state.html | WOMEN ATHELETS STRESS STANDARDS; Delegates From 37 Colleges in State Hold 5th Annual Meeting at Barnard | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/social-aid-in-brooklyn-bureausociety-in-year-helped-4777-families.html | SOCIAL AID IN BROOKLYN; Bureau-Society in Year Helped 4,777 Families and Persons | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/new-yonkers-budget-to-raise-pay-of-450.html | NEW YONKERS BUDGET TO RAISE PAY OF 450 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/news-and-gossip-gathered-on-the-rialto-the-current-oneil.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; The Current O'Neil Revival--Television And 'Saint Joan'--Other Items | True | By Lewis Funke | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/shad-fishing-a-new-florida-sport-st-johns-river-has-four-runs-a.html | SHAD FISHING A NEW FLORIDA SPORT; St. Johns River has Four Runs a Year, Lasting Through the Spring | True | By C.e. Wright | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/child-to-mrs-gr-brighton.html | Child to Mrs. G.R. Brighton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/christmas-giving-1851-1951.html | Christmas Giving, 1851, 1951 | True | By Charles Poore | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/barden-named-at-hofstra.html | Barden Named at Hofstra | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/civic-duty-theme-of-iba-sessions-switch-in-policy-is-reflected-in.html | CIVIC DUTY THEME OF I.B.A. SESSIONS; Switch in Policy Is Reflected in Resolutions on Reserve Independence and Credit | True | By Paul Heffernan Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/kansas-overcomes-missouri-41-to-28-kansas-sets-back-missouri-41-to.html | Kansas Overcomes Missouri, 41 to 28; KANSAS SETS BACK MISSOURI, 41 TO 28 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/nationalism-held-no-evil-by-hoover-expresident-tells-youth-group.html | NATIONALISM HELD NO EVIL BY HOOVER; Ex-President Tells Youth Group That Self-Government Is Guarantee of Liberties | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/james-w-mason.html | JAMES W. MASON | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/alice-durages-troth-adelphi-senior-fiancee-of-lieut-stephen-edson.html | ALICE DURAGES TROTH; Adelphi Senior Fiancee of Lieut. Stephen Edson Jr. of Navy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/play-to-aid-tranquillity-camp.html | Play to Aid Tranquillity Camp | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/wins-a-little-sister-beauty-contest.html | WINS A LITTLE SISTER BEAUTY CONTEST | True | The New York Times | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/wide-hiring-on-merit-now-sought-in-south.html | WIDE HIRING ON MERIT NOW SOUGHT IN SOUTH | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/western-windows-berlin-amerika-haus-tells-the-us-story.html | Western Windows; Berlin Amerika Haus tells the U.S. story. | True | By M. Sandilands | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/the-openings.html | THE OPENINGS | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/borrusocostello.html | Borruso--Costello | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/mary-jane-theisen-is-married-in-iowa.html | MARY JANE THEISEN IS MARRIED IN IOWA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/oil-plant-warns-of-gas-line-blast-suit-by-sun-company-charges-leak.html | OIL PLANT WARNS OF GAS LINE BLAST; Suit by Sun Company Charges Leak Could Wreck Refineries in the Philadelphia Area | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mississippi-routs-miss-state-497-seven-touchdowns-by-boykin-sets.html | MISSISSIPPI ROUTS MISS. STATE, 49-7; Seven Touchdowns by Boykin Sets Conference Mark for Single-Game Scoring | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/audrey-norma-kelley-engaged.html | Audrey Norma Kelley Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nyu-room-dedication-set.html | N.Y.U. Room Dedication Set | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/drama-still-alive-stage-experts-say-four-tell-harvard-law-forum.html | DRAMA STILL ALIVE, STAGE EXPERTS SAY; Four Tell Harvard Law Forum Serious Works Have Not Given Up to Musicals | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/neediest-benefit-by-new-bequests-12-received-in-year-with-one-for.html | NEEDIEST BENEFIT BY NEW BEQUESTS; 12 Received in Year, With One for $225,000--Appeal to Be Opened Next Sunday | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/launderers-institute-elects.html | Launderers Institute Elects | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/unity-aid-sought-from-churchill-us-hopes-he-will-encourage-schuman.html | UNITY AID SOUGHT FROM CHURCHILL; U.S. Hopes He Will Encourage Schuman and European Army Plans on His Visit Here | True | By Harold Callender Special To The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/letters-to-the-editor-emily-and-kate.html | Letters to the Editor; Emily and Kate | True | MARY WINSOR. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/william-bruce-reid.html | WILLIAM BRUCE REID | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/rackson-greenspan.html | Rackson--Greenspan | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lee-langspecht-wed-becomes-bride-in-california-of-wilmer-holmes.html | LEE LANGSPECHT WED; Becomes Bride in California of Wilmer Holmes Moore | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/maurice-stolziman-insurance-executive.html | MAURICE STOLZIMAN, INSURANCE EXECUTIVE | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom FORDHAM- Scholarships | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/israel-bond-day-at-mt-kisco.html | Israel Bond Day at Mt. Kisco | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-thackaberry-wed-queens-girl-bride-of-norman-1-harway.html | MISS THACKABERRY WED; Queens Girl Bride of Norman 1, Harway in Rochester, N.Y. | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lewis-g-fay.html | LEWIS G. FAY | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/early-stamp-buying-urged.html | Early Stamp Buying Urged | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/burma-bans-us-film-on-korea.html | Burma Bans U.S. Film on Korea | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mrs-william-h-albers.html | MRS. WILLIAM H. ALBERS | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/abadan-refinery-said-to-resume.html | Abadan Refinery Said to Resume | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mangrum-gets-72-for-4stroke-lead-his-221-sets-pace-in-manila-golf.html | MANGRUM GETS 72 FOR 4-STROKE LEAD; His 221 Sets Pace in Manila Golf, With Burke Next-- Oliver Third at 227 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-richardson-engaged-to-wed-alumna-of-connecticut-college-will.html | MISS RICHARDSON ENGAGED TO WED; Alumna of Connecticut College Will Be Married to Robert L. Philbrick, Accountant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/h-nash-babcocka-have-son.html | H. Nash Babcocka Have Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/demonstrating-possibilities-of-cropping-the-negative.html | DEMONSTRATING POSSIBILITIES OF CROPPING THE NEGATIVE | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/global-industry-to-convene-here-nam-is-sponsor-of-world-and.html | GLOBAL INDUSTRY TO CONVENE HERE; N.A.M. Is Sponsor of World and American Sessions This Week to Spur Productivity | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/margaret-l-ferris-bride-in-new-jersey.html | MARGARET L. FERRIS BRIDE IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/set-of-tools-for-an-indoor-grower-two-essentials.html | SET OF TOOLS FOR AN INDOOR GROWER; Two Essentials | True | By Olive E. Allen | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/morris-to-speak-at-nyu.html | Morris to Speak at N.Y.U. | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/education-in-review-newly-opened-fashion-institute-offers-good.html | EDUCATION IN REVIEW; Newly Opened Fashion Institute Offers Good Example of State-City-Industry Cooperation | True | By Benjamin Fine | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/2-russian-composers-doing-power-pieces.html | 2 RUSSIAN COMPOSERS DOING 'POWER' PIECES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/duke-tops-temple-8548.html | Duke Tops Temple, 85-48 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/gateposts-opening-to-nowhere.html | Gateposts, Opening to Nowhere | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/gannett-wins-sar-medal.html | Gannett Wins S.A.R. Medal | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/walter-f-bley.html | WALTER F. BLEY | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/middies-at-peak-full-speed-ahead-midshipman-breaking-away-for.html | MIDDIES AT PEAK; Full Speed Ahead: Midshipman Breaking Away for Longest Run in History of Service Classic | True | By Allison Danzig Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/news-and-notes-from-the-field-of-travel-week-in-sun-valley.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; WEEK IN SUN VALLEY | True | By Diana Rice | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mackenziebreed.html | MacKenzie-Breed | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/harvard-crushes-mit-crimson-varsity-scores-6943-then-cubs-win-6637.html | HARVARD CRUSHES M.I.T.; Crimson Varsity Scores, 69-43, Then Cubs Win, 66-37 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/german-recovery-said-to-help-rich-retiring-mccloy-aide-asserts-that.html | GERMAN RECOVERY SAID TO HELP RICH; Retiring McCloy Aide Asserts That Labor Unions Condone Inequalities in Economy | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/patricia-m-evers-a-brooklyn-bride-graduate-student-at-barnard-wed.html | PATRICIA M. EVERS A BROOKLYN BRIDE; Graduate Student at Barnard Wed to Thomas V. Glendon in Church of Assumption | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/siena-five-downs-manhattan-5545-a-player-from-upstate-quintet-goes.html | SIENA FIVE DOWNS MANHATTAN, 55-45; A PLAYER FROM UP-STATE QUINTET GOES UP TO SCORE IN GARDEN | True | Ey LOUIS EFFRAT | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/new-sewage-plant-to-open.html | New Sewage Plant to Open | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/clark-an-air-guest-of-tax-case-figure-trips-by-justice-were-before.html | CLARK AN AIR GUEST OF TAX CASE FIGURE; Trips by Justice Were Before Plane's Owner Came Under Inquiry, House Aide Says | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/miss-mp-timoney-becomes-a-bride-she-wears-ivory-satin-at-her.html | MISS M.P. TIMONEY BECOMES A BRIDE; She Wears Ivory Satin at Her Marriage in St. Thomas More Church to W.F. Bohner | True | Turl-Larkin | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/better-use-of-business-materials-waste-of-time-and-money.html | Better Use of Business Materials; Waste of Time and Money | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/walter-f-frederick.html | WALTER F. FREDERICK | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/our-mistakes-in-korea-truce-talks-weighed-foothold.html | OUR MISTAKES IN KOREA TRUCE TALKS WEIGHED; 'FOOTHOLD' | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/us-policy-toward-china-us-policy-on-china.html | U.S. Policy Toward China; U.S. Policy On China | True | By John B. Oakes | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/notes-on-science-grants-for-microbiology-work-process-for-storing.html | NOTES ON SCIENCE; Grants for Microbiology Work-- Process for Storing Blood | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/lacquer-for-the-home.html | Lacquer For the Home | True | By Betty Pepis | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/the-good-book-answers.html | The Good Book; Answers | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/sydney-thompson-60-actress-and-author.html | SYDNEY THOMPSON, 60, ACTRESS AND AUTHOR | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/putnam-takes-over-esa-as-its-problems-mount-where-the-housing.html | PUTNAM TAKES OVER E.S.A. AS ITS PROBLEMS MOUNT; WHERE THE HOUSING SHORTAGE IS MOST ACUTE | True | By Charles E. Egan Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/creative.html | CREATIVE | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/archives/herb-patch-in-winter-performs-double-duty-the-hardy-kinds-are.html | HERB PATCH IN WINTER PERFORMS DOUBLE DUTY; The Hardy Kinds Are Evergreen and Also Yield Useful Crop in Months Ahead | True | By Gertrude B. Foster | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/minor-league-cuts-player-limit-to-21-american-association-slashes.html | MINOR LEAGUE CUTS PLAYER LIMIT TO 21; American Association Slashes Salary Peak and Eliminates Supervisor of Umpires | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bakergunsher.html | Baker--Gunsher | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bride-and-fiancee.html | BRIDE AND FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/marquette-wins-217-beats-san-jose-in-rainsoaked-prune-bowl-football.html | MARQUETTE WINS. 21-7; Beats San Jose in Rain-Soaked Prune Bowl Football Game | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/letters-to-the-times-aiding-west-germany-role-in-drawing-eastern.html | Letters to The Times; Aiding West Germany Role in Drawing Eastern Provinces From Soviet Assessed | True | ROBERT INGRIM. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/standard-works-brahms-and-beethoven-symphonies-on-disks.html | STANDARD WORKS; Brahms and Beethoven Symphonies on Disks | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/benefit-aides-plan-fete-mistletoe-ball-group-will-meet-at-cocktail.html | BENEFIT AIDES PLAN FETE; Mistletoe Ball Group Will Meet at Cocktail Event on Tuesday | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/carmen-mulliken-to-be-bride.html | Carmen Mulliken to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/downhamleggett.html | Downham--Leggett | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/windup-in-orchard-for-next-years-crop.html | WINDUP IN ORCHARD; FOR NEXT YEAR'S CROP | True | By David G. White | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nice-game-says-blaik-to-erdelatz-congratulated-by-rival-navy-coach.html | NICE GAME,' SAYS BLAIK TO ERDELATZ; Congratulated by Rival, Navy Coach Joins Team in Happy Dressing Room Scene | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/grains-are-steady-except-december-higher-midnovember-parity-prices.html | GRAINS ARE STEADY EXCEPT DECEMBER; Higher Mid-November Parity Prices Are Basis for Part of Support for Market | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | By Virginia Pope | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/concert-will-assist-hospital.html | Concert Will Assist Hospital | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/on-the-woodpile-only-seasoned-logs-keep-home-fires-burning.html | ON THE WOODPILE; Only Seasoned Logs Keep Home Fires Burning | True | By Frederic Morley | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/oklahoma-crushes-aggie-team-by-41-6-oklahoma-routs-aggie-eleven-416.html | Oklahoma Crushes Aggie Team by 41-6; OKLAHOMA ROUTS AGGIE ELEVEN, 41-6 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/frankb-clayton.html | FRANK. B. CLAYTON | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bridge-slam-double-convention-used-against-competent-players-it-is.html | BRIDGE: SLAM DOUBLE CONVENTION; Used Against Competent Players, It Is Granted To Be Profitable | True | By Albert H. Morehead | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/treasure-chest-the-balanced-man.html | Treasure Chest; The Balanced Man | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jersey-couple-dies-day-apart.html | Jersey Couple Dies Day Apart | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/tea-for-gibbs-school-alumnac.html | Tea for Gibbs School Alumnae | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nuptials-are-held-for-ann-wertheim-bride-is-escorted-by-father-at.html | NUPTIALS ARE HELD FOR ANN WERTHEIM; Bride Is Escorted by Father at Marriage in Deal Church to Donald W. Dickson Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/gigi-to-help-hamilton-house.html | 'Gigi' to Help Hamilton House | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/a-christmas-guide-for-reading-and-giving-a-list-of-275-outstanding.html | A Christmas Guide for Reading and Giving A List of 275 Outstanding Books | True | Illustration from "The Twilight of the Absolute." | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/tarrytown-gets-danishmade-home-prefabricated-material-using-wood.html | TARRYTOWN GETS DANISH-MADE HOME; Prefabricated Material Using Wood Shavings Utilized in Ranch-Style Dwelling | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ops-to-aid-cane-growers.html | O.P.S. to Aid Cane Growers | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-dance-new-turn-maria-tallchief.html | THE DANCE: NEW TURN; MARIA TALLCHIEF | True | By John Martin | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/science-conclave-set-american-association-to-meet-in-philadelphia.html | SCIENCE CONCLAVE SET; American Association to Meet in Philadelphia Dec. 26-30 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/volunteers-trip-vanderbilt-for-both-straight-35-to-27-tennessee.html | Volunteers Trip Vanderbilt For Both Straight, 35 to 27; TENNESSEE STREAK REACHES 20 IN ROW | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/close-irregular-in-cotton-market-pricefixing-is-heavy-early-and.html | CLOSE IRREGULAR IN COTTON MARKET; Price-Fixing Is Heavy Early and Short Covering StopLoss Buying Are Noted | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/more-fans-than-ever-before-see-service-game-despite-empty-stadium.html | More Fans Than Ever Before See Service Game Despite Empty Stadium Seats; TELEVISION CARRIES PAGE ANTRY, COMBAT With Classic on 52 Outlets, 2,000 Army-Navy Seats Go Begging at Game Time WEATHER IS COOPERATIVE Only Coin Toss by President Missing From Spectacle-- Many Notables Attend | True | By Joseph M. Sheehan Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/michigan-five-beaten.html | Michigan Five Beaten | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/frogs-set-back-smu-132-far-title-cotton-bowl-berth-tcu-triumphs.html | Frogs Set Back S.M.U., 13-2, Far Title, Cotton Bowl Berth; T.C.U. TRIUMPHS OVER S.M.U., 13-2 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-brown-affianced-engaged-to-ct-alexander-jr-both-are-duke.html | MISS BROWN AFFIANCED; Engaged to C.T. Alexander Jr. --Both Are Duke Graduates | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-air-bases-a-touchy-subject-among-britons-letter-to-santa-claus.html | U.S. AIR BASES A TOUCHY SUBJECT AMONG BRITONS; 'LETTER TO SANTA CLAUS' | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/eight-stages-in-the-attempt-to-end-the-cold-war-can-we-settle-with.html | EIGHT STAGES IN THE ATTEMPT TO END THE 'COLD WAR'; Can We Settle With Russia? Six Opinions | True | By W.n. Ewer British Lecturer and Writer. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/foe-gets-through-weakened-air-net-only-67-of-ground-posts-are.html | 'FOE' GETS THROUGH WEAKENED AIR NET; Only 67% of Ground Posts Are Manned in Exercise-- 1,000 Planes Take Part | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/tender-fable.html | Tender Fable | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/fraternity-group-repainting-chairs-6-adelphi-pledges-do-part-in.html | FRATERNITY GROUP REPAINTING CHAIRS; 6 Adelphi Pledges Do Part in 'Help Week' as They Drop Traditional 'Hell' Time | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/pennsylvania-opens-unit-for-behavioral-research.html | Pennsylvania Opens Unit For Behavioral Research | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jj-harney-dead-textile-executive-vice-president-of-firestone.html | J.J. HARNEY DEAD; TEXTILE EXECUTIVE; Vice President of Firestone Managed New Bedford and Fall River, Mass., Plants | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/senate-to-honor-wherry-23-colleagues-and-five-house-member-will.html | SENATE TO HONOR WHERRY; 23 Colleagues and Five House Member Will Attend Rites | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/drama-mailbag-an-incident-at-the-cort-theatrea-reply.html | DRAMA MAILBAG; An Incident at the Cort Theatre--A Reply | True | AARON GOLDBLATT. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mrs-cal-bassett-has-child.html | Mrs. C.A.L. Bassett Has Child | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/play-will-assist-childcare-agency-performance-of-nina-dec-11-with.html | PLAY WILL ASSIST CHILD-CARE AGENCY; Performance of 'Nina' Dec. 11 With Gloria Swanson Will Aid Speedwell Society | True | Blackstone | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/pope-returns-to-vatican.html | Pope Returns to Vatican | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/yale-six-victor-62.html | Yale Six Victor, 6-2 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/more-trouble-over-tickets-olga-san-juan.html | MORE TROUBLE OVER TICKETS; OLGA SAN JUAN | True | By J.p. Shanley | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nyu-glee-club-concert-friday.html | N.Y.U. Glee Club Concert Friday | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/2-admirals-honored-by-wagner-college.html | 2 ADMIRALS HONORED BY WAGNER COLLEGE | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/barry-jones-to-the-fore-fan-mail.html | BARRY JONES TO THE FORE; Fan Mail | True | By Howard Thompson | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/child-to-mrs-donald-bayles.html | Child to Mrs. Donald Bayles | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/quinnburns.html | Quinn--Burns | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/tulsa-rally-trips-detroit-34-to-20-victors-gain-second-straight.html | TULSA RALLY TRIPS DETROIT, 34 To 20; Victors Gain Second Straight Conference Title, Piling Up Total of 623 Yards | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/son-to-mrs-robert-j-landy.html | Son to Mrs. Robert J. Landy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/man-and-wife-team-mike-and-buff-achieve-a-different-format.html | MAN AND WIFE TEAM; 'Mike and Buff' Achieve A 'Different' Format | True | By Val Adams | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/elizabeth-g-ross-wed-at-dartmouth-college-chapel-is-setting-for.html | ELIZABETH G. ROSS WED AT DARTMOUTH; College Chapel Is Setting for Marriage to Sam Griggs, Who Is Weather Bureau Aide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/shortage-of-scrap-at-critical-stage-observers-say-only-miracle-or.html | SHORTAGE OF SCRAP AT CRITICAL STAGE; Observers Say Only 'Miracle' or Government Action Now Can Avert Steel Losses WOULD PROD U.S. SERVICES Emergency Meeting Is Called by N.P.A. to Plan Next Moves of Dealers and Consumer | True | By Thomas E. Mullaney | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ten-best-childrens-books-1951.html | Ten Best Children's Books, 1951 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/strong-men-like-money.html | Strong Men Like Money | True | By Milton Bracker | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/crane-company-expands.html | Crane Company Expands | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/randallbreslin.html | Randall--Breslin | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-tb-unit-ready-at-kings-hospital-three-floors-of-8000000.html | NEW TB UNIT READY AT KINGS HOSPITAL; Three Floors of $8,000,000, Ten-Story Brooklyn Building to Be Opened Tomorrow | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/upsala-professor-to-get-cuban-scientific-award.html | Upsala Professor to Get Cuban Scientific Award | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jesuit-building-fund-adds-two.html | Jesuit Building Fund Adds Two | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/tito-bid-to-soviet-supported-in-un-yugoslavias-motion-to-settle.html | TITO BID TO SOVIET SUPPORTED IN U.N.; Yugoslavia's Motion to Settle Dispute Amicably and Renew Ties Wins in Committee | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/junior-committee-assisting-cancer-group-to-give-benefit-cocktail.html | Junior Committee Assisting Cancer Group To Give Benefit Cocktail Party on Dec. 20; COMMITTEE HEAD AND AIDE FOR CHARITY PARTY | True | Leo Friedman | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/henry-w-bollinger.html | HENRY W. BOLLINGER | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/noriantopalian.html | Norian--Topalian | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stassen-running-again-for-whom-is-not-clear-button-arrangement.html | STASSEN RUNNING AGAIN, FOR WHOM IS NOT CLEAR; 'BUTTON ARRANGEMENT' | True | By Cabell Phillips Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/parents-group-to-meet-citys-united-associations-will-convene-on.html | PARENTS GROUP TO MEET; City's United Associations Will Convene on Saturday | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/unsalaried-china-doctor-takes-post-in-tennessee.html | Unsalaried China Doctor Takes Post in Tennessee | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/cohenlavine.html | Cohen--Lavine | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/davenportmyneder.html | Davenport--Myneder | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/holy-cross-upset-a-crusader-finds-the-going-hard-on-boston-gridiron.html | HOLY CROSS UPSET; A CRUSADER FINDS THE GOING HARD ON BOSTON GRIDIRON | True | By Joseph C. Nichols Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/philipps-defeats-kieffer-in-rowing-nyac-oarsman-also-scores-with.html | PHILIPPS DEFEATS KIEFFER IN ROWING; N.Y.A.C. Oarsman Also Scores With Loveless in Doubles, Strokes Winning Four | True | By Lincoln A. Werden | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/automobiles-shifting-dual-selective-transmission-a-feature-of-new.html | AUTOMOBILES: SHIFTING; Dual Selective Transmission a Feature Of New Models Offered by Pontiac | True | By Bert Pierce | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-mexico-1713-victor-prokopiak-and-hill-stand-out-as-lobos.html | NEW MEXICO 17-13 VICTOR; Prokopiak and Hill Stand Out as Lobos Conquer Utah State | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jersey-builders-aided-by-weather-early-occupancy-set-for-new-houses.html | JERSEY BUILDERS AIDED BY WEATHER; Early Occupancy Set For New Houses in Bergen, Passaic and Morris Counties | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/melnikoff-gives-recital-pianist-offers-works-by-chopin-beethoven.html | MELNIKOFF GIVES RECITAL; Pianist Offers Works by Chopin, Beethoven and Liszt | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/delmorewalsh.html | Delmore--Walsh | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-anne-hulick-jh-palmer-marry-bride-escorted-by-father-at.html | MISS ANNE HULICK, J.H. PALMER MARRY; Bride Escorted by Father at Wedding in Scarsdale Church to Graduate of Harvard | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/talk-with-victoria-lincoln.html | Talk With Victoria Lincoln | True | By Harvey Breit | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/excombat-pilot-opens-new-church-young-vicar-at-lake-success-makes.html | EX-COMBAT PILOT OPENS NEW CHURCH; Young Vicar at Lake Success Makes Use of Lessons He Learned at College | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/two-jersey-women-adopt-lonely-gi.html | TWO JERSEY WOMEN 'ADOPT' LONELY G.I. | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/elizabeth-haven-becomes-fiancee-wellesley-graduate-will-be-wed-to.html | ELIZABETH HAVEN BECOMES FIANCEE; Wellesley Graduate Will Be Wed to Charles J. Nevin, a School Football Coach | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/louisiana-state-strikes-along-ground-to-beat-tulane-in-bruising.html | Louisiana State Strikes Along Ground to Beat Tulane in Bruising Contest; 46,000 SEE TIGERS TRIUMPH BY 14-13 Louisiana State, Smashes to Victory Along Ground on Baton Rouge Gridiron TULANE FUMBLE IS COSTLY Leads to Early Rival Score-- Kennedy Stars With Passes, One Going 68 Yards | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/rollins-survives-its-faculty-crisis-has-600-students-and-widened.html | ROLLINS SURVIVES ITS FACULTY CRISIS; Has 600 Students and Widened Curriculum-- Florida Sand Sent to Alumni Pays Off | True | By Richard H. Parke Special To The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/william-a-ireland.html | WILLIAM A. IRELAND | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/plywood-contract-involves-1000000.html | PLYWOOD CONTRACT INVOLVES $1,000,000 | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/controls-branded-peril-to-economy-flexible-wageprice-ceilings-are.html | CONTROLS BRANDED PERIL TO ECONOMY; Flexible Wage-Price Ceilings Are Urged by Committee for Economic Development | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/baylor-conquers-rice-eleven-3413-bears-paced-by-isbell-score-easy.html | BAYLOR CONQUERS RICE ELEVEN, 34-13; Bears, Paced by Isbell, Score Easy Victory. Accept Bid to Orange Bowl Game | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bigley-homestead-is-sold.html | Bigley Homestead Is Sold | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/joan-s-wortley-wed-in-suburbs-wears-ivory-satin-at-marriage-in-st.html | JOAN S. WORTLEY WED IN SUBURBS; Wears Ivory Satin at Marriage in St. Matthew's, Bedford, to Harry A. Bishop Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/faith-in-flower.html | Faith In Flower | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stbartholomews-plans-annual-fair-furthering-success-of-church.html | ST.BARTHOLOMEW'S PLANS ANNUAL FAIR; FURTHERING SUCCESS OF CHURCH BENEFIT | True | Ememac | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nuptials-are-held-for-miss-grodnick-she-wears-ivory-satin-gown-at.html | NUPTIALS ARE HELD FOR MISS GRODNICK; She Wears Ivory Satin Gown at Wedding to Thomas Stanley in the Little Church Here | True | Leanora Peel | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/europe-farm-pool-wins-narrow-vote-decision-in-consultative-unit-of.html | EUROPE FARM POOL WINS NARROW VOTE; Decision in Consultative Unit of Strasbourg Council Bares Widening Rift in Opinion | True | By Lansing Warren Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mrs-elihu-root-dies-lawyers-wife-70-daughter-of-late-hamilton.html | MRS. ELIHU ROOT DIES; Lawyer's Wife, 70, Daughter of Late Hamilton College Head | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/conservation-a-test-future-of-new-york-forest-preserve-is.html | CONSERVATION: A TEST; Future of New York Forest Preserve Is Questioned by Attack on Restrictions | True | By J.b. Oakes | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/congress-adds-to-record-of-the-investigatingest-shake-em-all-out.html | CONGRESS ADDS TO RECORD OF THE 'INVESTIGATINGEST'; 'SHAKE 'EM ALL OUT' | True | By Luther A. Huston Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/roy-l-canniff.html | ROY L. CANNIFF | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/massapequa-adds-many-dwellings-hicksville-grows-one-of-75-luxury.html | MASSAPEQUA ADDS MANY DWELLINGS; HICKSVILLE GROWS; ONE OF 75 'LUXURY' HOMES IN JERSEY GROUP | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/home-nurse-care-saves-city-money-report-on-queens-for-last-9-months.html | HOME NURSE CARE SAVES CITY MONEY; Report on Queens for Last 9 Months Also Cites Lighter Burdens on Hospitals | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/utah-out-of-pineapple-bowl.html | Utah Out of Pineapple Bowl | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/is-love-the-key.html | Is Love The Key? | True | By Asher Brynes | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lineup-of-bowl-football-games.html | Line-Up of Bowl Football Games | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/greek-unions-reject-offer.html | Greek Unions Reject Offer | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/kheel-sees-peace-for-buses-nearer-except-on-3d-ave-impartial.html | KHEEL SEES PEACE FOR BUSES NEARER EXCEPT ON 3D AVE; Impartial Chairman Expects T.W.U. to Drop Its Tuesday Strike Threat on 8 Lines HEARINGS BEING ARRANGED Slowdowns by Men on Bankrupt System Forecast if Court Continues Its Restraints | True | By Stanley Levey | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/heads-rural-church-institute.html | Heads Rural Church Institute | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/demand-for-dwellings-in-25000-bracket-causes-jersey-builder-to.html | Demand for Dwellings in $25,000 Bracket Causes Jersey Builder to Expand Project | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/wood-field-and-stream-fine-quail-shooting-in-carolinas-with-turkey.html | Wood, Field and Stream; Fine Quail Shooting in Carolinas, With Turkey, Deer, Await Northern Gunner | True | By Raymond R. Camp | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/news-of-the-world-of-stamps-cuba-honors-pharmacist-who-became.html | NEWS OF THE WORLD OF STAMPS; Cuba Honors Pharmacist Who Became National Hero-- Recent Issues. | True | By Kent B. Stiles | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/barkley-will-visit-manila.html | Barkley Will Visit Manila | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/home-raises-50000-cardiac-institution-dinner-funds-will-aid-new.html | HOME RAISES $50,000; Cardiac Institution Dinner Funds Will Aid New $2,000,000 Center | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/northwestern-u-to-cite-leaders.html | Northwestern U. to Cite Leaders | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/briton-to-speak-on-newman.html | Briton to Speak on Newman | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/pictures-in-the-third-dimension-expert-outlines-basic-operating.html | PICTURES IN THE THIRD DIMENSION; Expert Outlines Basic Operating Principles Of Stereo Work | True | By Herbert C. McKay | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ccny-five-nips-roanoke-63-to-62-free-throw-by-domershick.html | C.C.N.Y. FIVE NIPS ROANOKE, 63 TO 62; Free Throw by Domershick Decides-- Fordham Is 74-54 Victor-- St. Francis Wins | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/proarmy-leader-is-syrian-premier-elkhoudja-is-installed-in-post.html | PRO-ARMY LEADER IS SYRIAN PREMIER; El-Khoudja Is Installed in Post After Latest Coup Upsets Dawalibi's Brief Rule | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ten-bestselling-authors-make-their-holiday-choices.html | Ten Best-Selling Authors Make Their Holiday Choices | True | By David Dempsey | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/italy-prize-to-sandra-kaye.html | Italy Prize to Sandra Kaye | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-casualties-in-korean-fighting-killed-in-action.html | U.S. Casualties in Korean Fighting KILLED IN ACTION | True | | 1979-08-07 | RE0000036278 | B00000330695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/city-college-gets-freedom-analysis-undergraduate-paper-publishes.html | CITY COLLEGE GETS FREEDOM ANALYSIS; Undergraduate Paper Publishes Supplement on Survey of Students and Faculty | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/a-godhaunted-book-jeffersons-steadily-rising-star.html | A God-Haunted Book; Jefferson's Steadily Rising Star | True | By Chad Walsh | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/pond-to-be-drained-somerville-to-let-robbed-man-recover-business.html | POND TO BE DRAINED; Somerville to Let Robbed Man Recover Business Files | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-giant-in-giving-big-business-american-corporations-are-now.html | New Giant in Giving; Big Business; American corporations are now contributing millions for causes that once were financed almost entirely by private citizens. | True | By F. Emerson Andrews | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/teachers-college-in-jersey-moves-paterson-state-transfers-to.html | TEACHERS COLLEGE IN JERSEY MOVES; Paterson State Transfers to 223-Acre Estate--$600,000 Classroom Building Erected | True | Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bradley-players-missing-starter-two-reserves-fail-to-appear-for.html | BRADLEY PLAYERS MISSING; Starter, Two Reserves Fail to Appear for Contest | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/quick-sovereignty-for-bonn-doubted-optimism-in-official-circles.html | QUICK SOVEREIGNTY FOR BONN DOUBTED; Optimism in Official Circles Said to Be Decreasing in Light of Realities | True | By Drew Middleton Special to The New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/churchill-is-said-to-reject-need-for-allied-command-in-atlantic.html | Churchill Is Said to Reject Need For Allied Command in Atlantic; CHURCHILL IS HELD AGAINST SEA POST | True | By C.I. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/administration-anxious-over-corruption-issue-a-problem-for-natoas.html | ADMINISTRATION ANXIOUS OVER 'CORRUPTION' ISSUE; A PROBLEM FOR N.A.T.O.--AS MR. LOW SEES IT | True | By Arthur Krock | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/warfield-yield-49845-actors-snuff-box-brings-1400-at-sale-tapestry.html | WARFIELD YIELD $49,845; Actor's Snuff Box Brings $1,400 at Sale, Tapestry $1,800 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bridgeport-halts-pratt-6643.html | Bridgeport Halts Pratt, 66-43 | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/edward-collins-62-pianist-composer.html | EDWARD COLLINS, 62, PIANIST, COMPOSER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-02 | 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nj-convention-will-draw-1000-leaders-in-the-business-will-be-heard.html | N.J. CONVENTION WILL DRAW 1,000; Leaders in the Business Will Be Heard at Sessions This Week in Atlantic City | True | | 1979-08-07 | RE0000036278 | B00000330695 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/brazil-may-barter-coffee-for-french-wheat-with-reservation-barring.html | Brazil May Barter Coffee for French Wheat With Reservation Barring Re-Export to U.S. | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/christopherpeterson.html | Christopher--Peterson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/knappbrink.html | Knapp--Brink | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/ap-reporter-faces-expulsion-by-egypt.html | A.P. REPORTER FACES EXPULSION BY EGYPT | True | | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/beightler-urged-as-president.html | Beightler Urged as President | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/james-dwight-dana-corporation-lawyer.html | JAMES DWIGHT DANA, CORPORATION LAWYER | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/west-big-3-issue-german-vote-plan-would-create-uncommission-to.html | WEST BIG 3 ISSUE GERMAN VOTE PLAN; Would Create U.N.Commission to Study the Possibility of 'Genuinely Free Elections' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/shortages-starting-says-aide-of-wilson.html | SHORTAGES STARTING, SAYS AIDE OF WILSON | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/35000-raised-for-tabernacle.html | $35,000 Raised for Tabernacle | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/the-blood-quota.html | THE BLOOD QUOTA | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/irish-shippings-ltd-to-augment-fleet-4-cargo-carriers-and-collier.html | IRISH SHIPPINGS LTD., TO AUGMENT FLEET; 4 Cargo Carriers and Collier Will Give Concern 70,000 Tons Under Construction | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/atlantan-predicts-segregations-end.html | ATLANTAN PREDICTS SEGREGATION'S END | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/phi-beta-kappas-birthday.html | PHI BETA KAPPA'S BIRTHDAY | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/the-screen-in-review-oh-amelia-french-farce-with-danielle-darrieux.html | THE SCREEN IN REVIEW; 'Oh, Amelia,' French Farce, With Danielle Darrieux in Lead, at 55th St. Playhouse | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/brittens-opera-hailed-in-london-composer-conducts-premiere-of-billy.html | BRITTEN'S OPERA HAILED IN LONDON; Composer Conducts Premiere of 'Billy Budd'-- American Scores in the Title Role | True | By Farnsworth Fowle Special To The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/wide-range-of-gifts-at-hattie-carnegies.html | WIDE RANGE OF GIFTS AT HATTIE CARNEGIE'S | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/a-dangerous-precedent.html | A DANGEROUS PRECEDENT | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/made-officer-of-rose-mills.html | Made Officer of Rose Mills | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/dr-john-ray-cable.html | DR. JOHN RAY CABLE | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/two-ohioans-lead-in-bridge-tourney-toledo-players-top-big-field-in.html | TWO OHIOANS LEAD IN BRIDGE TOURNEY; Toledo Players Top Big Field in Opening Session for U.S. Individual Open Title | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/transit-load-seen-as-school-menace-james-marshall-proposes-new.html | TRANSIT LOAD SEEN AS SCHOOL MENACE; James Marshall Proposes New Authority to Run Subways and Ease Financial Woes | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/gambling-a-world-problem-but-most-corrupting-in-us-gambling.html | Gambling a World Problem, But Most Corrupting in U.S.; GAMBLING CONTRAST: LOTTERY ILLEGAL BUSINESS IN THIS STATE, BIG BUSINESS IN LONDON | True | By Meyer Berger | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/resident-offices-report-on-trade-buyers-placing-fillin-orders-for.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Placing Fill-In Orders for Holiday Lines-- Spring Offerings Are Shopped | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/chandler-in-new-post-heads-baseball-group-planning-nonpro-world.html | CHANDLER IN NEW POST; Heads Baseball Group Planning Non-Pro World Title Games | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/museum-to-show-sculpture-of-us-metropolitan-exhibition-friday-to.html | MUSEUM TO SHOW SCULPTURE OF U.S.; Metropolitan Exhibition Friday to Have Work by Americans Using Many Techniques | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/braille-magazine-marks-20th-year.html | BRAILLE MAGAZINE MARKS 20TH YEAR | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/arkansas-state-wins-routs-camp-breckinridge-team-in-refrigerator.html | ARKANSAS STATE WINS; Routs Camp Breckinridge Team in Refrigerator Bowl, 46-12 | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/hj-couzens-17-drowns-grandson-of-late-senator-goes-through-ice-at.html | H.J. COUZENS, 17, DROWNS; Grandson of Late Senator Goes Through Ice at Lee, Mass. | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/santa-to-take-to-sea-liner-uruguay-to-carry-her-christmas-aboard-to.html | SANTA TO TAKE TO SEA; Liner Uruguay to Carry Her Christmas Aboard Today | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/british-describe-carrier-new-vessel-has-secret-method-to-withstand.html | BRITISH DESCRIBE CARRIER; New Vessel Has Secret Method to Withstand Atomic Damage | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/judgment-day-stressed-pike-says-we-are-living-between-two-comings.html | JUDGMENT DAY STRESSED; Pike Says We Are Living Between Two Comings of Christ | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/us-casualties.html | U.S. Casualties | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/mary-sasson-becomes-bride.html | Mary Sasson Becomes Bride | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/swissair-lists-israel-flight.html | Swissair Lists Israel Flight | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/you-cant-eat-a-house-indiana-couple-burns-home-to-qualify-for.html | 'YOU CAN'T EAT A HOUSE'; Indiana Couple Burns Home to Qualify for Public Relief | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/passes-that-missed-connections-in-giants-and-yanks-games-celeri.html | PASSES THAT MISSED CONNECTIONS IN GIANTS' AND YANKS' GAMES; Celeri Passes Overcome Packers For Yanks' First Victor, 31-28 | True | The New York Times | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/big-blast-alarms-dallas-and-pays-nutty-dividend.html | Big Blast Alarms Dallas And Pays Nutty Dividend | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/the-theatre-from-the-high-board.html | THE THEATRE; From the High Board | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/argentina-holds-3-as-smugglers.html | Argentina Holds 3 as Smugglers | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/eileen-bernstein-wed-bride-in-newark-of-lieut-leon-wirtenberg-of.html | EILEEN BERNSTEIN WED; Bride in Newark of Lieut. Leon Wirtenberg of Marines | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/association-to-aid-preschool-blind-bathing-the-baby-is-a-job-for.html | ASSOCIATION TO AID PRE-SCHOOL BLIND; BATHING THE 'BABY' IS A JOB FOR TWO | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/compromise-is-deplored-dr-foelsch-assails-tendency-to-be-neither.html | COMPROMISE IS DEPLORED; Dr. Foelsch Assails Tendency to Be Neither Hot Nor Cold | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/carey-unsure-on-eisenhower.html | Carey Unsure on Eisenhower | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/biggest-package-show-atlantic-city-event-to-set-mark-for-two.html | BIGGEST PACKAGE SHOW; Atlantic City Event to Set Mark for Two Decades | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/don-juan-reading-due-back-in-spring-shaw-work-ending-present-run.html | DON JUAN' READING DUE BACK IN SPRING; Shaw Work, Ending Present Run New Year's Eve, Returns March 31 for Four Weeks | True | By J. P. Shanley | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/strangled-girl-buried-detectives-mingle-in-crowd-at-funeral-hoping.html | STRANGLED GIRL BURIED; Detectives Mingle in Crowd at Funeral Hoping for Clues | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/card-party-to-aid-church.html | Card Party to Aid Church | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/6-die-many-hurt-in-sweden.html | 6 Die, Many Hurt in Sweden | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/fordham-income-reduced-250000-university-reports-a-deficit-as.html | FORDHAM INCOME REDUCED $250,000; University Reports a Deficit as Result of Decline of 550 in Enrollment This Year | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bank-of-england-head-due-here.html | Bank of England Head Due Here | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/police-lag-on-retiring-only-6-of-292-told-to-quit-for-age-have.html | POLICE LAG ON RETIRING; Only 6 of 292 Told to Quit for Age Have Filed Papers | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/salaun-defeats-glidden-retains-gold-racquets-laurels-with.html | SALAUN DEFEATS GLIDDEN; Retains Gold Racquets Laurels With Straight-Set Victory | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/furniture-retailers-squeezed-on-profits.html | FURNITURE RETAILERS SQUEEZED ON PROFITS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/cartoonist-dies-on-coast-john-paul-arnot-64-created-helpful-henry.html | CARTOONIST DIES ON COAST; John Paul Arnot, 64, Created 'Helpful Henry,' 'Little General' | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/barefoot-man-trapped-by-shoe-that-fits-held-as-intruder-who-lost-it.html | Barefoot Man Trapped by Shoe That Fits; Held as Intruder Who Lost It in Plunge | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/crowd-catches-turkey-dinners.html | Crowd Catches Turkey Dinners | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/news-story-discovers-twin-sister-for-gi-who-said-he-had-no-kin.html | News Story Discovers Twin Sister For G.I. Who Said He Had No Kin | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/goodby-to-marine-corps-after-44-years.html | GOOD-BY TO MARINE CORPS AFTER 44 YEARS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/tired-of-red-sox-at-100-he-becomes-yankee-fan.html | Tired of Red Sox at 100, He Becomes Yankee Fan | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/berlin-youth-sought-by-american-church.html | BERLIN YOUTH SOUGHT BY AMERICAN CHURCH | True | | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/waldensians-seek-80000-for-church-italian-cleric-at-brick.html | WALDENSIANS SEEK $80,000 FOR CHURCH; ITALIAN CLERIC AT BRICK PRESBYTERIAN CHURCH | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/post-for-war-chaplain-rev-m-g-roberts-made-aide-of-brick.html | POST FOR WAR CHAPLAIN; Rev. M. G. Roberts Made Aide of Brick Presbyterian Pastor | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/joining-bt-babbitt-inc-as-ad-merchandise-chief.html | Joining B.T. Babbitt, Inc. As Ad, Merchandise Chief | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/experts-counsel-atlantic-savings-international-screening-staff.html | EXPERTS COUNSEL ATLANTIC SAVINGS; International Screening Staff Studies Military Budgets of Alliance Members | True | By Robert C. Doty Special To the New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/william-l-scott.html | WILLIAM L. SCOTT | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/2-sisterhoods-to-be-guests.html | 2 Sisterhoods to Be Guests | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/brookhattans-team-turned-back-by-hakoah-in-league-soccer-40.html | Brookhattan's Team Turned Back By Hakoah in League Soccer, 4-0 | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/jessie-ehrenclou-becomes-fiancee-vassar-alumna-will-be-bride-in.html | JESSIE EHRENCLOU BECOMES FIANCEE; Vassar Alumna Will Be Bride in Spring of Cecil Browne, Student at Columbia Law | True | Gabor Eder | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/ap-quotes-orders-to-reduce-fighting-correspondent-in-japan-says.html | A.P. QUOTES ORDERS TO REDUCE FIGHTING; Correspondent in Japan Says Reliable Source Told About Directives to Troops | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/resigned-dean-gets-post-william-and-mary-inquiry-head-to-join.html | RESIGNED DEAN GETS POST; William and Mary Inquiry Head to Join Florida State U. | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/brotherhood-week-plea-made.html | Brotherhood Week Plea Made | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/aau-track-meets-listed.html | A.A.U. Track Meets Listed | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/home-furnishings-industry-now-is-working-way-out-of-slump-huge.html | Home Furnishings Industry Now Is Working Way Out of Slump; Huge Stocks of TV Sets, Appliances, Furniture and Carpets Being Cleared | True | By Alfred R. Zipser Jr. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/state-police-decry-resignations.html | State Police Decry Resignations | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/foster-home-quest-to-be-intensified-protestant-welfare-federation.html | FOSTER HOME QUEST TO BE INTENSIFIED; Protestant Welfare Federation Plans 'Pilot Project' to Help Solve Critical Problem CITY WAITING LIST GROWS Need is for Boarding Places for 500 Children, New Ways to Get Substitute Parents | True | By Lucy Freeman | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/world-court-choice-stirs-latin-america.html | WORLD COURT CHOICE STIRS LATIN AMERICA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/justina-wayne-actress-50-years-screen-and-radio-performer-who.html | JUSTINA WAYNE, ACTRESS 50 YEARS; Screen and Radio Performer Who Appeared in Broadway Hits Early in Century Dies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/pakistan-nearing-goal-on-textiles-rise-in-cotton-output-assures.html | PAKISTAN NEARING GOAL ON TEXTILES; Rise in Cotton Output Assures Self-Sufficiency by'55, Says Consulate General Here | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bronx-properties-in-new-ownership-operators-are-among-buyers-of.html | BRONX PROPERTIES IN NEW OWNERSHIP; Operators Are Among buyers of Small Multi-Family Houses in the Borough | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/un-bars-airfield-work-korea-foe-offers-truce-compromise.html | U.N. Bars Airfield Work; KOREA FOE OFFERS TRUCE COMPROMISE | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/us-bombers-reach-morocco.html | U.S. Bombers Reach Morocco | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/sobel-fencing-victor-41.html | Sobel Fencing Victor, 4-1 | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/driving-clinics.html | DRIVING CLINICS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/st-nicholas-greets-dutch-children-here.html | ST. NICHOLAS GREETS DUTCH CHILDREN HERE | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/adele-rosenbaum-married-in-boston-attended-by-sister-at-wedding-to.html | ADELE ROSENBAUM MARRIED IN BOSTON; Attended by Sister at Wedding to Lieut. Philip L. Lewis of Air Force Medical Corps | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/morgenthau-reports-he-tells-israeli-cabinet-bond-drive-here-will.html | MORGENTHAU REPORTS; He Tells Israeli Cabinet Bond Drive Here Will Reach Goal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/books-of-the-times-a-tapestry-of-interweaving.html | Books of the Times; A Tapestry of Interweaving | True | By Orville Prescott | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/abroad-the-mediterranean-command-a-southern-shape.html | Abroad; The Mediterranean Command, a Southern SHAPE | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/drgibson-to-go-on-trial-danbury-surgeon-charged-with-manslaughter.html | DR.GIBSON TO GO ON TRIAL; Danbury Surgeon Charged With Manslaughter in Ayres Death | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/finch-christmas-dance-friday.html | Finch Christmas Dance Friday | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/foe-of-fitzpatrick-sees-change-needed.html | FOE OF FITZPATRICK SEES CHANGE NEEDED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/driver-killed-under-truck.html | Driver Killed Under Truck | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/times-square-holdup-fails.html | Times Square Hold-Up Fails | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/colombian-trade-deficit-slashed.html | Colombian Trade Deficit Slashed | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/estates-draw-buyers-to-ossining-scarsdale.html | Estates Draw Buyers To Ossining, Scarsdale | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/dr-p-h-buck-dead-anthropologist71-new-zealand-scientist-expert-on-p.html | DR. P. H. BUCK DEAD; ANTHROPOLOGIST,71; New Zealand Scientist, Expert on Polynesian Culture, Was Knighted for Work in 1946 | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/decorators-to-build-in-long-island-city.html | DECORATORS TO BUILD IN LONG ISLAND CITY | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/merger-plan-proposed-olin-industries-frost-lumber-move-for.html | MERGER PLAN PROPOSED; Olin Industries, Frost Lumber Move for Consolidation | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/oneyear-maturities-of-us-54194283510.html | ONE-YEAR MATURITIES OF U.S. $54,194,283,510 | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/coverage-doubled-on-sanitary-rules.html | COVERAGE DOUBLED ON SANITARY RULES | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/rev-james-lambert.html | REV. JAMES LAMBERT | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/insurance-agents-to-mass-pickets.html | INSURANCE AGENTS TO MASS PICKETS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/closed-public-libraries.html | CLOSED PUBLIC LIBRARIES | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/d-b-family-quits-haven-czechs-to-leave-texas-as-wife-is-unable-to-d.html | D. B. FAMILY QUITS HAVEN; Czechs to Leave Texas as Wife Is Unable to Do Housework | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/knicks-turn-back-warriors-by-8672-triumph-on-the-garden-court-when.html | KNICKS TURN BACK WARRIORS BY 86-72; Triumph on the Garden Court When Boryla Registers 30 Points--Stepinac Victor | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/xray-group-sees-enlarged-camera-70mm-movie-device-called-worlds.html | X-RAY GROUP SEES ENLARGED CAMERA; 70-mm. Movie Device, Called World's Biggest, Aimed to Facilitate Research 2,000 MEET AT CHICAGO 'Refresher' Courses Are Offered for Doctors, Other Specialists at Radiological Conclave Lens Weighs Thirty Pounds Symposiums Scheduled NEW X-RAY MOTION-PICTURE CAMERA DEVELOPED | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/jamaicas-minister-arrested.html | Jamaica's Minister Arrested | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/advertising-news-and-notes-agency-to-change-its-name.html | Advertising News and Notes; Agency to Change Its Name | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/third-quarter-gifts-to-harvard-1762955.html | THIRD QUARTER GIFTS TO HARVARD $1,762,955 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/recovery-limited-in-london-stocks-thin-state-of-market-is-laid-to.html | RECOVERY LIMITED IN LONDON STOCKS; Thin State of Market Is Laid to Nervousness Arising Over Grave Economic Outlook FURTHER U.S. AID OPPOSED Churchill's Visit to Be Watched With First Interest Payment on Loan Due at Same Time | True | By Lewis L. Nettleton Special To The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/senior-career-day-conference.html | Senior Career Day Conference | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/girl-wins-painting-scholarship.html | Girl Wins Painting Scholarship | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/weizmann-a-little-better.html | Weizmann a Little Better | True | | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/communists-urge-neutrals-police-korean-armistice-enemys-proposal-is.html | COMMUNISTS URGE 'NEUTRALS' POLICE KOREAN ARMISTICE; Enemy's Proposal Is Clouded by Uncertainty on Definition of Inspection Teams TROOP CURB IS SUGGESTED Reds' Offer Follows Charge by U.N. They Intend to Use Cease-Fire for Build-Up | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bar-owners-approve-contract.html | Bar Owners Approve Contract | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/eric-johnston-elected-to-board.html | Eric Johnston Elected to Board | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/defense-comes-high.html | DEFENSE COMES HIGH | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/prince-leads-italian-fascists.html | Prince Leads Italian Fascists | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/sea-slows-the-generals-winds-delay-smith-and-graham-on-return-from.html | SEA SLOWS THE GENERALS; Winds Delay Smith and Graham on Return From Fishing Trip | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/prices-of-cotton-higher-last-week-net-rises-range-from-360-to-605-a.html | PRICES OF COTTON HIGHER LAST WEEK; Net Rises Range From $3.60 to $6.05 a Bale With Nearby Months Strong | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/180-diesels-5000-cars-ordered-by-pennsylvania.html | 180 Diesels, 5,000 Cars Ordered by Pennsylvania | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/wilson-declares-military-output-is-up-to-schedule-he-says-after.html | WILSON DECLARES MILITARY OUTPUT IS UP TO SCHEDULE; He Says After Florida Talks With Truman Production Is Rising by Billion a Month 'IT IS 3 TIMES 1950 RATE' Denying Civilian Goods Are Favored, He Says Pinch on Consumers Will Come Soon | True | By W. H. Lawrence Special To The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/disaster-equipment-on-view.html | Disaster Equipment on View | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/miss-eleanor-wilson.html | MISS ELEANOR WILSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/halley-receives-a-bible-as-bible-societys-award.html | Halley Receives a Bible As Bible Society's Award | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/navy-now-grading-officers-on-costs-consciousness-on-reducing-waste.html | NAVY NOW GRADING OFFICERS ON 'COSTS'; 'Consciousness' on Reducing Waste to Be Rated--Johnson Hails 'Break for Taxpayer' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/crash-to-miss-car-kills-trucker.html | Crash to Miss Car Kills Trucker | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/profascist-is-accused-romes-police-act-in-apparent-revival-of.html | PRO-FASCIST IS ACCUSED; Rome's Police Act in Apparent Revival of Mussolini's Paper | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/treasury-refunding-with-1-78-offering.html | TREASURY REFUNDING WITH 1 7/8% OFFERING | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/new-liner-getting-finishing-touches-superliner-united-states-near.html | NEW LINER GETTING FINISHING TOUCHES; SUPERLINER UNITED STATES NEAR COMPLETION | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/fund-director-named-by-dartmouth-alumni.html | Fund Director Named By Dartmouth Alumni | True | Moffett Studio | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/enemy-seen-trying-for-air-supremacy-fliers-dominate-fighting-but.html | ENEMY SEEN TRYING FOR AIR SUPREMACY; FLIERS DOMINATE FIGHTING, BUT REDS ATTACK | True | By Murray Schumach Special To The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/miami-blasts-studied-jewish-center-negro-housing-site-hit-by.html | MIAMI BLASTS STUDIED; Jewish Center, Negro Housing Site Hit by Explosions | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/liberals-will-hail-halley.html | Liberals Will Hail Halley | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/vmi-head-to-resign-and-retire-to-florida.html | V.M.I. Head to Resign And Retire to Florida | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/industrialist-to-be-honored.html | Industrialist to Be Honored | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/un-calls-korea-veterans-first-international-army.html | U.N. Calls Korea Veterans First International Army | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/marcantonio-attacks-bill.html | Marcantonio Attacks Bill | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/hearst-gains-chess-lead-columbia-star-plays-draw-with-howard-at.html | HEARST GAINS CHESS LEAD; Columbia Star Plays Draw With Howard at Marshall Club | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/fred-t-radcliffe.html | FRED T. RADCLIFFE | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/penn-mutual-is-buyer-takes-large-store-property-in-philadelphia.html | PENN MUTUAL IS BUYER; Takes Large Store Property in Philadelphia From Yale | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/catholic-group-bans-scarred.html | Catholic Group Bans 'Scarred' | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/records-of-college-teams-in-various-sections-of-the-country.html | Records of College Teams in Various Sections of the Country | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/alfred-d-morris.html | ALFRED D. MORRIS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/excaptain-herd-in-chicago-gang-killing-linked-to-night-club-venture.html | Ex-Captain Herd in Chicago Gang Killing Linked to Night Club Venture With Victim | True | By Richard J.h. Johnston Special To The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/seal-sales-aid-study-tuberculosis-group-has-helped-400-science.html | SEAL SALES AID STUDY; Tuberculosis Group Has Helped 400 Science Projects Since '2I | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/chinese-reds-jail-2-nuns-expel-3-for-murder-as-mob-urges-death.html | Chinese Reds Jail 2 Nuns, Expel 3 For 'Murder' as Mob Urges Death; CHINESE REDS JAIL 2 NUNS AND OUST 3 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/dr-dickinson-richards.html | DR. DICKINSON RICHARDS | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/milk-price-rise-sought-head-of-league-to-ask-44c-boost-from-march.html | MILK PRICE RISE SOUGHT; Head of League to Ask 44c Boost From March Through June | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/catholics-observe-start-of-advent-forty-hours-adoration-begun-at-st.html | CATHOLICS OBSERVE START OF ADVENT; 'Forty Hours Adoration' Begun at St. Patrick's-- Bishop Flannelly Carries Host | True | | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/democrats-study-tax-inquiry-scope-seek-way-to-conclude-some-phases.html | DEMOCRATS STUDY TAX INQUIRY SCOPE; Seek Way to Conclude Some Phases of It--G. O. P. Faces Problem on Two Leaders | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bank-note.html | BANK NOTE | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bond-averages.html | BOND AVERAGES | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/reds-get-malayan-rubber.html | Reds Get Malayan Rubber | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/new-floor-covering-offered.html | New Floor Covering Offered | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/carol-simons-affianced-ballet-dancer-will-be-married-to-bengt-r.html | CAROL SIMONS AFFIANCED; Ballet Dancer Will Be Married to Bengt R. Gronquist | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bowlinghasselson.html | Bowling--Hasselson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/west-point-inquiry-by-alumni-opposed.html | WEST POINT INQUIRY BY ALUMNI OPPOSED | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/lionel-c-dube.html | LIONEL C. DUBE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/iranian-calls-moslem-congress.html | Iranian Calls Moslem Congress | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/worshiper-dies-in-pew.html | Worshiper Dies in Pew | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/fashion-show-for-hospital.html | Fashion Show for Hospital | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/montgomery-ward-clears-37664239-net-for-9-months-compares-with.html | MONTGOMERY, WARD CLEARS $37,664,239; Net for 9 Months Compares With $43,037,030 Year Ago -- Other Corporate Reports | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/reports-say-ho-chi-minh-is-out-as-vietminh-chief.html | Reports Say Ho Chi Minh Is Out as Vietminh Chief | True | The New York Times | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/rover-sextet-victor-62-downs-washington-at-rpi-rink-as-kirk-haley.html | ROVER SEXTET VICTOR, 6-2; Downs Washington at R.P.I. Rink as Kirk, Haley Pace Attack | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/investing-company.html | INVESTING COMPANY | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/francis-p-bent-77-headed-hylan-group.html | FRANCIS P. BENT, 77, HEADED HYLAN GROUP | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/marjorie-townsend-engaged.html | Marjorie Townsend Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/operator-obtains-brooklyn-buildings.html | OPERATOR OBTAINS BROOKLYN BUILDINGS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/new-marshall-plan-rector-urges-being-ourselves-to-aid.html | NEW 'MARSHALL PLAN;' Rector Urges 'Being Ourselves' to Aid Franco-American Amity | True | | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/ruph-mendelsohn-bride-of-physician-has-8-attendants-at-marriage-in.html | RUPH MENDELSOHN BRIDE OF PHYSICIAN; Has 8 Attendants at Marriage in Elizabeth to Dr. Aaron Bernstein of Newark | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/giants-beat-steelers-browns-and-yanks-win-rams-halt-bears-to-lead.html | Giants Beat Steelers; Browns and Yanks Win; Rams Halt Bears to Lead Group; OWEN TEAM TAKES HOME FINALE, 14-0 Alert Giants Recover Steeler Fumble for First Touchdown, Intercept Pass for Other LANDRY COUNTS IN SECOND Schnellbacher Grabs Ortmann Aerial and Races 46 Yards in 4th Before 18,186 | | By Louis Effrat | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/100aplate-dinner-dewey-to-preside-tonight-at-united-republican.html | $100-A-PLATE DINNER; Dewey to Preside Tonight at United Republican Affair | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/industrial-oven-sales-up-october-billings-at-11030335-against.html | INDUSTRIAL OVEN SALES UP; October Billings at $11,030,335, Against $4,410,841 a Year Ago | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/cleveland-trims-cardinals-4928-victory-moves-browns-within-game-of.html | CLEVELAND TRIMS CARDINALS, 49-28; Victory Moves Browns Within Game of Division Laurels-- Otto Graham Excels | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/the-trumans-after-attending-church-service.html | THE TRUMANS AFTER ATTENDING CHURCH SERVICE | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/president-resigns-in-syrias-crisis-alatassi-quits-and-turns-over.html | PRESIDENT RESIGNS IN SYRIA'S CRISIS; Al-Atassi Quits and Turns Over Power to Col. Shishekly, Who Dissolves Parliament | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/among-arrivals-on-the-america.html | AMONG ARRIVALS ON THE AMERICA | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/first-wagner-listed-for-mets-5th-week.html | FIRST WAGNER LISTED FOR 'MET'S' 5TH WEEK | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/samuel-katz.html | SAMUEL KATZ | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/booksauthors.html | Books—Authors | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/george-t-purves-55-investment-broker.html | GEORGE T. PURVES, 55, INVESTMENT BROKER | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/travis-work-bows-at-carnegie-hall-composer-honored-in-carnegie-hall.html | TRAVIS WORK BOWS AT CARNEGIE HALL; COMPOSER HONORED IN CARNEGIE HALL | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/yacht-title-to-castex-argentine-skipper-wins-world-snipe-class.html | YACHT TITLE TO CASTEX; Argentine Skipper Wins World Snipe Class Honors in Cuba | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/asians-are-testing-usdulles-warns-honored-in-cleveland.html | ASIANS ARE TESTING U.S.,DULLES WARNS; HONORED IN CLEVELAND | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/us-action-looms-in-steel-contract-union-and-industry-will-open.html | U.S. ACTION LOOMS IN STEEL CONTRACT; Union and Industry Will Open Subcommittee Talks This Week on Wages, Prices | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/china-builds-vast-rail-link-in-northwest-to-soviet-asia.html | China Builds Vast Rail Link In Northwest to Soviet Asia; Russian-Nationalist Supply Route RED CHINA BUILDING RAIL LINK TO SOVIET Developments Are Listed CHINA ADDS LINKS TO TURKESTAN-SIBERIA RAILWAY | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/boy-is-killed-by-toy-cannon.html | Boy Is Killed by Toy Cannon | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/heavy-mail-for-gis-15000000-pounds-to-reach-men-overseas-before.html | HEAVY MAIL FOR G.I.'S; 15,000,000 Pounds to Reach Men Overseas Before Christmas | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/twin-bill-at-opera-is-first-of-season.html | TWIN BILL AT OPERA IS FIRST OF SEASON | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/baritone-makes-debut-mort-freeman-offers-yiddish-numbers-and-folk.html | BARITONE MAKES DEBUT; Mort Freeman Offers Yiddish Numbers and Folk Songs | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/baylor-uin-tribute-to-robert-browning.html | BAYLOR U.IN TRIBUTE TO ROBERT BROWNING | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/war-mine-kills-five-in-italy.html | War Mine Kills Five in Italy | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/more-arms-to-go-to-europe-if-war-in-far-east-ends-equipment.html | MORE ARMS TO GO TO EUROPE IF WAR IN FAR EAST ENDS; Equipment Earmarked Today for Korea Would Be Diverted to Eisenhower's Command CAPITAL DIVIDED AS IN '42 Truman Steps In as Pentagon and State Department Clash Over Supply Allocations | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/41st-victim-in-radium-plant-dies-of-poisoning-latent-for-33-years.html | 41st Victim in Radium Plant Dies Of Poisoning Latent for 33 Years | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/named-for-posts-on-national-city-board.html | NAMED FOR POSTS ON NATIONAL CITY BOARD | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/east-side-house-to-be-remodeled-smaller-units-are-planned-on-84th.html | EAST SIDE HOUSE TO BE REMODELED; Smaller Units Are Planned on 84th St.--Park Ave. Suites Are Under New Control | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/finletter-warns-on-air-defense.html | Finletter Warns on Air Defense | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/chief-awards-at-dog-show.html | Chief Awards at Dog Show | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/60000-donated-to-hospital.html | $60,000 Donated to Hospital | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bert-b-brewer.html | BERT B. BREWER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/advent-speakers-listed.html | Advent Speakers Listed | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/spellman-reaches-guayaquil.html | Spellman Reaches Guayaquil | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/in-new-austin-nichols-post.html | In New Austin, Nichols Post | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/captain-recalls-war-convoy-runs-edwin-cline-leaving-sea-after-33.html | CAPTAIN RECALLS WAR CONVOY RUNS; Edwin Cline, Leaving Sea After 33 Years, Tells How Scots Outsmarted His Crew | True | By Joseph J. Ryan | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/hawks-defeat-rangers-leafs-top-wings-as-fists-fly-bruins-beat.html | Hawks Defeat Rangers; Leafs Top Wings as Fists Fly; Bruins Beat Canadiens; NEW YORKERS BOW AT CHICAGO, 6 TO 4 Hawks, Paced by Mosienko's 2 Goals and 3 Assists, Drop Rangers to Last LEAFS DEFEAT WINGS, 2-1 One Free-for-All at Detroit Goes On for 20 Minutes-- Bruins Top Canadiens | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/knapp-sails-craft-to-sixth-triumph-extends-undefeated-streak-in.html | KNAPP SAILS CRAFT TO SIXTH TRIUMPH; Extends Undefeated Streak in Larchmont Series-- Seymour Manhasset Bay Leader | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/a-protestant-elder-statesman-dr-brown-churchman-95-today-views.html | A PROTESTANT 'ELDER STATESMAN'; Dr. Brown, Churchman, 95 Today, Views Century of Religious Gain | True | The New York Times | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/ted-lorraine.html | TED LORRAINE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/walter-j-lawrence.html | WALTER J. LAWRENCE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/yugoslavia-maps-end-of-controls-food-price-drop-encourages-belgrade.html | YUGOSLAVIA MAPS END OF CONTROLS; Food Price Drop Encourages Belgrade to Proceed With Economic Decentralizing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/pay-offer-revised-in-garbage-strike-employers-increase-tender-but.html | PAY OFFER REVISED IN GARBAGE STRIKE; Employers Increase Tender but Night Session Fails to Halt Health Hazards | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/radio-and-television-dinah-shore-scores-in-her-new-nbc-video-series.html | RADIO AND TELEVISION; Dinah Shore Scores in Her New N.B.C. Video Series -- Ethel Barrymore Stars With Jimmy Durante | True | By Jack Gould | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/veterans-to-honor-war-writers.html | Veterans to Honor War Writers | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/columbia-to-give-shakespeare.html | Columbia to Give Shakespeare | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/heads-arlington-chair.html | Heads Arlington Chair | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/sterling-is-held-burden-on-italy-bresciani-turroni-view-cited-that.html | STERLING IS HELD BURDEN ON ITALY; Bresciani-Turroni's View Cited That Easing of British Attitude Would Help E. P. U. | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/library-branch-shut-6-weeks.html | Library Branch Shut 6 Weeks | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/erna-berger-sings-for-new-friends-soprano-replacing-iii-arrau.html | ERNA BERGER SINGS FOR NEW FRIENDS; Soprano, Replacing III Arrau, Offers Purcell, Handel, Haydn, Schubert and Wolf Works | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/andrea-wolf-married-bride-of-alan-rabinowitz-at-her-parents-home.html | ANDREA WOLF MARRIED; Bride of Alan Rabinowitz at Her Parents' Home Here | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/80000-evacuated-in-jersey-cd-test.html | 80,000 'EVACUATED' IN JERSEY C.D. TEST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/ross-r-harrison-industrialist-67-president-of-anchor-tool-and-die.html | ROSS R. HARRISON; INDUSTRIALIST, 67; President of Anchor Tool and Die Company of Providence, Veteran of 2 Wars, Dead | True | Special to The New York Times | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/new-zealand-picks-new-envoy.html | New Zealand Picks New Envoy | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/elected-by-teamsters-john-strong-continues-as-head-of-local-807-afl.html | ELECTED BY TEAMSTERS; John Strong Continues as head of Local 807, A.F.L. | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/inspecting-supplies-for-italian-flood-victims.html | INSPECTING SUPPLIES FOR ITALIAN FLOOD VICTIMS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/jewish-unit-seeks-new-gift-dollars-pledge-to-aid-needy-here-and.html | JEWISH UNIT SEEKS NEW'GIFT DOLLARS; Pledge to Aid Needy Here and Abroad Made at Chicago-- Maciver Plan Endorsed | True | By Irving Spiegel Special To the New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/mrs-hutchins-hapgood.html | MRS. HUTCHINS HAPGOOD | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/zenith-radio-lists-fee-paid-finnegan-reports-it-got-needed-films.html | ZENITH RADIO LISTS FEE PAID FINNEGAN; Reports It Got Needed Films for TV Test After Hiring Tax Official for $50,000 | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/jesus-called-first-hero-inspiration-from-him-seen-making-life-worth.html | JESUS CALLED FIRST HERO; Inspiration From Him Seen Making Life Worth While | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/french-steel-set-record-in-october-890000-tons-produced-against.html | FRENCH STEEL SET RECORD IN OCTOBER; 890,000 Tons Produced Against 853,000 Year Ago Traced to Schuman Plan | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/five-migs-destroyed-all-allied-fliers-safe-in-new-air-battle-in.html | FIVE MIG'S DESTROYED; All Allied Fliers Safe in New Air Battle in North Korea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/joan-ross-engaged-to-laurence-gross.html | JOAN ROSS ENGAGED TO LAURENCE GROSS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/a-friendly-brooklyn-service.html | A FRIENDLY BROOKLYN SERVICE | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/dali-abandons-surrealism-for-new-realm-of-soul.html | Dali Abandons Surrealism for New Realm of Soul | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/gi-housing-inquiry-slated.html | G.I. Housing Inquiry Slated | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/renardy-is-heard-in-violin-recital-viennese-plays-handel-brahms.html | RENARDY IS HEARD IN VIOLIN RECITAL; Viennese Plays Handel, Brahms, Hindemith Sonatas and the Concerto No. 6 by Mozart | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/brooklyn-seamans-body-found.html | Brooklyn Seaman's Body Found | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/baby-dies-in-fall-from-window.html | Baby Dies in Fall From Window | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/adjudging-reds-assailed-liberties-union-asks-brooklyn-college-to.html | ADJUDGING REDS ASSAILED; Liberties Union Asks Brooklyn College to Suspend Such Rules | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/pastors-endorse-school-prayers-state-regents-board-proposal-called.html | PASTORS ENDORSE SCHOOL PRAYERS; State Regents Board Proposal Called 'Freedom Protection' by Dutch Reformed Pastor | True | | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/scientists-warned-on-us-assistance-researcher-says-support-program.html | SCIENTISTS WARNED ON U.S. ASSISTANCE; Researcher Says Support Program Has Become a 'National Danger' | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/adenauer-due-in-britain-arrives-today-for-conferences-with.html | ADENAUER DUE IN BRITAIN; Arrives Today for Conferences With Churchill and Eden | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/navy-bells-still-ringing-in-celebration-of-record-triumph-over-army.html | Navy Bells Still Ringing in Celebration of Record Triumph Over Army Team; ADMIRAL AND COACH RINGING IN THE NAVY VICTORY | True | By Allison Danzig | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/mangrum-is-winner-in-manila-with-295.html | MANGRUM IS WINNER IN MANILA WITH 295 | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/one-dies-as-b26-explodes.html | One Dies as B-26 Explodes | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/baby-teeth-loss-called-a-danger-premature-extraction-dentists-are.html | BABY TEETH LOSS CALLED A DANGER; Premature Extraction, Dentists Are Told, Causes Half of the Troubles in Adult Mouths | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/thomas-h-rodman.html | THOMAS H. RODMAN | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/frederick-e-maxfield.html | FREDERICK E. MAXFIELD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/us-drops-9-aides-in-vienna-shakeup-policy-dispute-over-austrias-use.html | U.S. DROPS 9 AIDES IN VIENNA SHAKE-UP; Policy Dispute Over Austria's Use of American Help Is Reported Behind Move | True | By John MacCormac Special To the New York Times | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/miss-pettigrew-gives-recital-in-town-hall.html | MISS PETTIGREW GIVES RECITAL IN TOWN HALL | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/new-highs-are-set-in-wheat-prices-rise-to-peaks-by-crop-despite.html | NEW HIGHS ARE SET IN WHEAT PRICES; Rise to Peaks by Crop, Despite Realizing, Traced to Buying for Purposes of Export | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bigger-world-crop-of-cotton-forecast.html | BIGGER WORLD CROP OF COTTON FORECAST | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/kosher-cutters-ratify-pact.html | Kosher Cutters Ratify Pact | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/jo-davidson-studios-bought-for-restaurant.html | Jo Davidson Studios Bought for Restaurant | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/dewey-driscoll-meet-today-to-map-fight-on-port-crime-continuation.html | Dewey, Driscoll Meet Today To Map Fight on Port Crime; Continuation of Inquiry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/lakeland-terrier-is-best-of-754-dogs-imported-revelsraye-replica.html | LAKELAND TERRIER IS BEST OF 754 DOGS; Imported Revelsraye Replica Scores Surprise Victory in Bronx Exhibition | True | By John Rendel | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/levins-and-krammer-win-american-hockey-league.html | Levins & Krammer Win; AMERICAN HOCKEY LEAGUE | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/harriman-to-visit-churchill.html | Harriman to Visit Churchill | True | | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/alice-engram-sings-here-mezzosoprano-makes-local-bow-in-carnegie.html | ALICE ENGRAM SINGS HERE; Mezzo-Soprano Makes Local Bow in Carnegie Recital Hall | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/cynthia-overton-engaged-to-wed-colby-junior-college-graduate-will.html | CYNTHIA OVERTON ENGAGED TO WED; Colby Junior College Graduate Will Be Married to Graham Blandy 3d, Williams, '49 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/new-gains-scored-in-dutch-exchange-loss-of-reserves-including-gold.html | NEW GAINS SCORED IN DUTCH EXCHANGE; Loss Of Reserves, Including Gold, From February to July Is Virtually Recovered | True | By Paul Catz Special To the New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/new-transit-plan-facing-opposition-estimate-board-to-get-mayors.html | NEW TRANSIT PLAN FACING OPPOSITION; Estimate Board to Get Mayor's Proposal Wednesday for an Over-All Advisory Agency | True | By Paul Crowell | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/vice-president-of-loews-for-distribution-in-u-s.html | Vice President of Loew's For Distribution in U. S. | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/nyu-dean-to-speak-in-bronx.html | N.Y.U. Dean to Speak in Bronx | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/joining-phillipsjones-corp.html | Joining Phillips-Jones Corp. | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/37000-dps-to-get-visas-in-december-immigration-chief-acquaints.html | 37,000 D.P.'S TO GET VISAS IN DECEMBER; Immigration Chief Acquaints Hebrew Aid Body With New Processing Procedure | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/business-assets-up-a-new-national-city-bank-reports-third-wave-of.html | BUSINESS ASSETS UP A NEW; National City Bank Reports Third Wave of Expansion | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/showrooms-sold-in-midtown-area-lessee-buys-building-at-6th-ave-and.html | SHOWROOMS SOLD IN MIDTOWN AREA; Lessee Buys Building at '6th' Ave, and 41 st St-- Automat Operators Widen Holding | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/final-conference-standings.html | Final Conference Standings | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/post-office-adds-12000-brooklyn-also-opens-20-extra-branches-for.html | POST OFFICE ADDS 12,000; Brooklyn Also Opens 20 Extra Branches for Christmas Rush | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/salesmen-seeking-floor-in-earnings-groups-to-continue-fight-also.html | SALESMEN SEEKING 'FLOOR' IN EARNINGS; Groups to Continue Fight Also for a Ban on Shift in Methods of Payment NEW REGULATION STUDIED Capalado and Federline Give Views on Ruling of Salary Stabilization Board | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/soviet-says-it-downed-c47-in-hungary-as-spy-carrier-reports-us.html | Soviet Says It Downed C-47 In Hungary as Spy Carrier; Reports U.S. Plane, Missing Since Nov. 19, Violated Borders-- Crew Held | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/francis-carey.html | FRANCIS CAREY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/leon-e-joseph.html | LEON E. JOSEPH | True | | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/fortyniners-stop-lions-squad-2010-tittles-2-touchdown-passes-spark.html | FORTY-NINERS STOP LIONS' SQUAD, 20-10; Tittle's 2 Touchdown Passes Spark San Francisco to Victory Before 52,024 | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/letters-to-the-times-continued-aid-questioned-opposition-is.html | Letters to The Times; Continued Aid Questioned Opposition Is Expressed to Giving Further Assistance to Europe | True | T. MILLET HAND, | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/south-africa-bars-tribes-un-trip-africans-spokesman.html | SOUTH AFRICA BARS TRIBES' U.N. TRIP; AFRICANS' SPOKESMAN | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/london-dockers-bar-overtime.html | London Dockers Bar Overtime | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/the-iron-barriers.html | THE IRON BARRIERS | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/hofstra-prizes-to-seven-island-high-school-girls-take-all-of.html | HOFSTRA PRIZES TO SEVEN; Island High School Girls Take All of College's Art Awards | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/a-gordon-murray.html | A. GORDON MURRAY | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/8-die-in-argentine-bus-crash.html | 8 Die in Argentine Bus Crash | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/yankees-will-try-mantle-jensen-in-center-if-dimaggio-ends-career.html | Yankees Will Try Mantle, Jensen In Center if DiMaggio Ends Career; But Stengel Believes Clipper Would Still Be Valuable Even on Part-Time Basis-- Cards Say Stanley Is Out of Running | True | By John Drebinger Special To the New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/chief-justice-cooper-to-speak.html | Chief Justice Cooper to Speak | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/steel-scrap-looms-as-no1-problem-drives-not-producing-enough-metal.html | STEEL SCRAP LOOMS AS NO.1 PROBLEM; Drives Not Producing Enough Metal, With Situation Seen Critical by February | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/waves-upset-boat-4-die-2-missing-5-saved-on-coast-at-end-of-sunday.html | WAVES UPSET BOAT; 4 DIE; 2 Missing, 5 Saved on Coast at End of Sunday Outing | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/eagle-eleven-victor-over-redskins-3521.html | EAGLE ELEVEN VICTOR OVER REDSKINS, 35-21 | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/guerrilla-region-invested-in-korea-korean-veterans-who-returned.html | GUERRILLA REGION INVESTED IN KOREA; KOREAN VETERANS WHO RETURNED FROM THE FIGHTING | True | By Greg McGregor Special To the New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bulgaria-accuses-us.html | Bulgaria Accuses U.S. | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/patterns-of-the-times-american-designer-series-3-suggestions.html | Patterns of The Times: American Designer Series; 3 Suggestions Offered in Nelly Don Styles of House Dresses | True | By Virginia Pope | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/quarantine-parley-today-port-experts-to-discuss-easing-of-curbs-on.html | QUARANTINE PARLEY TODAY; Port Experts to Discuss Easing of Curbs on West Indies Ships | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/20year-lag-seen-in-atomic-power-nobel-prize-winner-looks-to.html | 20-YEAR LAG SEEN IN ATOMIC POWER; Nobel Prize Winner Looks to Competition With Coal and Water as Energy Source | True | | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/celtics-future-periled-boston-garden-chief-threatens-to-drop.html | CELTICS' FUTURE PERILED; Boston Garden Chief Threatens to Drop Basketball | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/polio-boy-flies-home-able-to-walk-again.html | POLIO BOY FLIES HOME ABLE TO WALK AGAIN | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/chorus-to-sing-at-youth-concert.html | Chorus to Sing at Youth Concert | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/guatemalans-go-to-polls-ballot-for-three-days-for-mayor-results.html | GUATEMALANS GO TO POLLS; Ballot for Three Days for Mayor -- Results Known Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/contributors-asked-by-polio-foundation.html | CONTRIBUTORS ASKED BY POLIO FOUNDATION | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/austria-to-show-in-chicago.html | Austria to Show in Chicago | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/curbs-sports-evils-colleges-are-told-nea-opposed-to-dropping.html | CURBS SPORTS EVILS COLLEGES ARE TOLD; N.E.A. Opposed to Dropping Athletics, but Recommends Steps to Avert Scandals VALUE OF GAMES STRESSED Educators Exhorted to Control 'Colossus'-- Cooperation Is Urged to Check Abuses | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/humez-outboxes-sawson.html | Humez Outboxes Sawson | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/miss-maltzman-a-bride-stanford-alumna-married-here-to-lieut-ira-j.html | MISS MALTZMAN A BRIDE; Stanford Alumna Married Here to Lieut. Ira J. Greenhill | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/armour-research-is-pressed-abroad-illinois-tech-foundation-re-ports.html | ARMOUR RESEARCH IS PRESSED ABROAD; Illinois Tech Foundation Reports Growth of a Third in Latest Fiscal Year | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/veterans-music-day-set-mayor-designates-wednesday-in-honor-of.html | VETERANS MUSIC DAY SET; Mayor Designates Wednesday in Honor of Hospital Service | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/job-placing-at-new-high-public-employment-service-has-passed.html | JOB PLACING AT NEW HIGH; Public Employment Service Has Passed Post-War Record | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/2-bus-lines-insist-kheel-tell-twu-it-must-not-strike-arbiter-sees.html | 2 BUS LINES INSIST KHEEL TELL T.W.U. IT MUST NOT STRIKE; Arbiter Sees No Way to Heed Omnibus and 5th Ave. Plea --Union Meets Tomorrow 3D AVE. THREAT CONTINUES Company to Press Injunction Action Today-- Slowdowns and 'Flash' Tie-Ups Predicted | True | By A. H. Raskin | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/princeton-gets-a-prize-and-star-back-gets-two-birds-princeton.html | PRINCETON GETS A PRIZE AND STAR BACK GETS TWO BIRDS; PRINCETON RECEIVES THE LAMBERT TROPHY | True | The New York Times (by Edward Hausner) | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/winnie-judd-back-in-hospital.html | Winnie Judd Back in Hospital | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/vincent-costello.html | VINCENT COSTELLO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/100-leaders-cited-at-northwestern-get-universitys-centennial.html | 100 LEADERS CITED AT NORTHWESTERN; Get University's Centennial Awards-- Knight Criticizes F.D. Roosevelt, Truman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/olga-coelho-sings-and-plays-guitar.html | OLGA COELHO SINGS AND PLAYS GUITAR | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/kennedy-may-seek-senate-seat.html | Kennedy May Seek Senate Seat | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/waterfield-van-brocklin-lead-los-angeles-to-victory-by-4217-rams.html | Waterfield, Van Brocklin Lead Los Angeles to Victory by 42-17; Rams' Two-Quarterback System Effective Against the Bears--Ore Touchdown Pass Play Covers 91 Yards at Chicago | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/aid-for-jobless-sought-michigan-governor-cites-need-fears-190000.html | AID FOR JOBLESS SOUGHT; Michigan Governor Cites Need - Fears 190,000 Idle | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/yonkers-housing-sold-new-owners-get-apartments-on-south-broadway.html | YONKERS HOUSING SOLD; New Owners Get Apartments on South Broadway | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/oscar-berman-dies-leader-in-cincinnati.html | OSCAR BERMAN DIES; LEADER IN CINCINNATI | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/baby-born-at-sea-arrives-first-child-born-on-america-admitted-on.html | BABY BORN AT SEA ARRIVES; First Child Born on America Admitted on Mother's Visa | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/mentally-iii-league-moves.html | Mentally III League Moves | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/hospital-ground-broken-westwoods-mayor-presides-at-pascack-valley.html | HOSPITAL GROUND BROKEN; Westwood's Mayor Presides at Pascack Valley Ceremony | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/church-in-china-withstands-reds-clergy-are-keeping-it-united.html | CHURCH IN CHINA WITHSTANDS REDS; Clergy Are Keeping It United Against Atheism, Bishop Tsu Declares at St. George's | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/commuter-study-asked-tristate-agency-suggested-to-coordinate.html | COMMUTER STUDY ASKED; Tri-State Agency Suggested to Coordinate Transport | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/us-sweden-pick-teams-rival-squads-for-interzone-davis-cup-final.html | U.S., SWEDEN PICK TEAMS; Rival Squads for Interzone Davis Cup Final Listed | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/economics-and-finance-the-patman-sagaiii.html | ECONOMICS AND FINANCE; The Patman Saga-III | True | By Edward H. Collins | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/screen-process-printing-exhibit.html | Screen Process Printing Exhibit | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/frank-m-shelton.html | FRANK M . SHELTON | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/daughter-to-mrs-david-coffin.html | Daughter to Mrs. David Coffin | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/church-tips-fail-bettors-but-parish-still-profits.html | Church Tips Fail Bettors But Parish Still Profits | True | Underwood & Underwood | 1979-08-07 | RE0000036279 | B00000330696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/df-roby-elected-aau-president-former-michigan-star-named-as.html | D.F. ROBY ELECTED A.A.U. PRESIDENT; Former Michigan Star Named as Successor to Wheltle-- Defends College Sports | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/mrs-royden-e-beebe.html | MRS. ROYDEN E. BEEBE | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/news-of-food-a-french-cheese-seldom-found-in-our-city-arrives-in.html | News of Food; A French Cheese Seldom Found in Our City Arrives in New Guise to Comply With Law | True | By Jane Nickerson | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/dr-edward-e-rowell-jr.html | DR. EDWARD E. ROWELL JR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/trade-drafts-record-with-latin-america.html | TRADE DRAFTS RECORD WITH LATIN AMERICA | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/migrants-children-work-survey-reports-10yearolds-labor-in-colorado.html | MIGRANT'S CHILDREN WORK; Survey Reports 10-Year-Olds Labor in Colorado Fields | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/persecution-of-jews-charged.html | Persecution of Jews Charged | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/thief-gets-16075-in-a-5th-ave-hotel-sherrynetherland-rooms-are.html | THIEF GETS $16,075 IN A 5TH AVE. HOTEL; Sherry-Netherland Rooms Are Looted While Guests There Are Strolling in Park | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/600-pay-tribute-to-wherry.html | 600 Pay Tribute to Wherry | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | True | Special to The New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/actors-unit-urges-limit-on-tv-group-guild-and-extras-demand-that.html | ACTORS' UNIT URGES LIMIT ON TV GROUP; Guild and Extras Demand That Jurisdiction of Authority Be Held to Live Shows | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/h-w-payne-aide-of-textile-union-cofounder-of-group-former-hosiery-w.html | H. W. PAYNE, AIDE OF TEXTILE UNION; Co-Founder of Group, Former Hosiery Worker, Dies at 49 -Became Vice President | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-03 | 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/queens-buildings-cited-for-design-prizewinning-residence-at-far.html | QUEENS BUILDINGS CITED FOR DESIGN; PRIZE-WINNING RESIDENCE AT FAR ROCKAWAY | True | | 1979-08-07 | RE0000036279 | B00000330696 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/hawaiian-sugar-planters-name-president-for-1952.html | Hawaiian Sugar Planters Name President for 1952 | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/virginia-power-bid-date-set.html | Virginia Power Bid Date Set | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/insurance-agents-picket-prudential-union-says-l2000-of-15500-in-us.html | INSURANCE AGENTS PICKET PRUDENTIAL; Union Says l2,000 of 15,500 in U.S. Engage Actively in the Walkout-- Company Denies It | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/red-china-move-seen-to-oust-westerners.html | RED CHINA MOVE SEEN TO OUST WESTERNERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/sees-hoph-for-mopac-former-vice-president-of-c-0-contradicts-neff.html | SEES HOPH FOR MOPAC; Former Vice President of C. & 0. Contradicts Neff Testimony | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/cornell-appoints-mellroy.html | Cornell Appoints Mellroy | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/community-bloodmobile-operation-for-armed-services.html | COMMUNITY BLOODMOBILE OPERATION FOR ARMED SERVICES | True | The New York Times | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/newark-deal-is-planned-return-to-league-as-athletics-farm-hinges-on.html | NEWARK DEAL IS PLANNED; Return to League as Athletics Farm Hinges on Park Rental | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/sheltons-illinois-home-burned.html | Sheltons Illinois Home Burned | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/honored-by-onehundred-year-association.html | HONORED BY ONE-HUNDRED YEAR ASSOCIATION | True | The New York Times | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/decline-reported-by-addressograph-company-reports-increase-in-sales.html | DECLINE REPORTED BY ADDRESSOGRAPH; Company Reports Increase in Sales but Decrease in Net on Impact of Taxes | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/lippert-in-a-deal-with-film-agency-producer-and-famous-artists.html | LIPPERT IN A DEAL WITH FILM AGENCY; Producer and Famous Artists Planning Independent Movies With Stars as Investors | True | By Thomas M Pryor Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/sec-authorizes-merger-central-louisiana-electric-to-buy-gulf-public.html | S.E.C. AUTHORIZES MERGER; Central Louisiana Electric to Buy Gulf Public Service | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/reynolds-is-honored.html | Reynolds Is Honored | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/brooklyn-houses-pass-to-new-owners.html | BROOKLYN HOUSES PASS TO NEW OWNERS | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/australias-team-leads-sets-fourthwicket-record-in-match-with-west.html | AUSTRALIA'S TEAM LEADS; Sets Fourth-Wicket Record in Match With West Indies | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/frances-socialists-score-europe-army.html | FRANCE'S SOCIALISTS SCORE EUROPE ARMY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/tennessee-gets-trophy-as-nations-top-eleven.html | Tennessee Gets Trophy As Nation's Top Eleven | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/frenchman-shuns-goncourt-award-but-academy-says-gracq-won-prize-for.html | FRENCHMAN SHUNS GONCOURT AWARD; But Academy Says Gracq Won Prize for Work, 'Le Rivage des Syrtes' and Voila | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/committee-members-for-dec-15-ball-meet.html | COMMITTEE MEMBERS FOR DEC. 15 BALL MEET | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/westinghouse-mediation-set.html | Westinghouse Mediation Set | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/peron-asks-suggestions-urges-people-to-propose-work-in-new-fiveyear.html | PERON ASKS SUGGESTIONS; Urges People to Propose Work in New Five-Year Plari | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/a-tribute-to-former-columbia-president.html | A TRIBUTE TO FORMER COLUMBIA PRESIDENT | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/robert-bailey-jr.html | ROBERT BAILEY JR. | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/hutsons-no-14-retired-in-green-bay-ceremony.html | Hutson's No. 14 Retired In Green Bay Ceremony | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/e-c-a-denies-policy-row-chief-in-vienna-saya-staff-cuts-were-forced.html | E. C. A. DENIES POLICY ROW; Chief in Vienna Saya Staff Cuts Were Forced by Law | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/james-w-hennihan.html | JAMES W. HENNIHAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/albania-indicts-greece-in-u-n.html | Albania Indicts Greece in U. N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/home-accessories-in-enlarged-shop-penthouse-gallery-moves-from-top.html | HOME ACCESSORIES IN ENLARGED SHOP; Penthouse Gallery Moves From Top to Ground Floor and Adds Decorating Unit | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/rice-heads-n-y-a-c-group.html | Rice Heads N. Y. A. C. Group | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/miss-sallie-iliff-to-be-wed-dec-29-affianced.html | MISS SALLIE ILIFF TO BE WED DEC. 29; AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/montreal-bank-manager-is-named-vice-president.html | Montreal Bank Manager Is Named Vice President | True | The New York Times Studio | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/yule-really-here-plaza-tree-is-up-harbingers-oe-the-yuletime-season.html | YULE REALLY HERE; PLAZA TREE IS UP; HARBINGERS OE THE YULETIME SEASON | True | The New York Times | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/ruppert-head-begins-41-st-year-in-concern.html | RUPPERT HEAD BEGINS 41 ST YEAR IN CONCERN | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/64-stars-volunteer-for-uso-yule-shows.html | 64 STARS VOLUNTEER FOR U.S.O. YULE SHOWS | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/capital-plans-atomic-alert.html | Capital Plans Atomic Alert | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/orders-brigantine-hotel-closed.html | Orders-Brigantine Hotel Closed | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/triplets-top-19-pounds-brooklyn-boy-and-2-girls-are-too-husky-to.html | TRIPLETS TOP 19 POUNDS; Brooklyn Boy and 2 Girls Are Too Husky to Need Incubator | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/vishinsky-law-book-in-spanish.html | Vishinsky Law Book in Spanish | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/vaticanenvoy-fight-on-6man-committee-holds-first-meeting-to-halt.html | VATICAN-ENVOY FIGHT ON; 6-Man Committee Holds First Meeting to Halt Truman Move | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/hugo-kormos.html | HUGO KORMOS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/3-negro-music-grants-set-up.html | 3 Negro Music Grants Set Up | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/u-s-studies-ways-to-free-4-fliers-downed-in-hungary-seeks-to-speed.html | U. S. Studies Ways to Free 4 Fliers Downed in Hungary; Seeks to Speed Aid | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/film-library-gets-gift-modern-art-museum-receives-robert-flaherty.html | FILM LIBRARY GETS GIFT; Modern Art Museum Receives Robert Flaherty Collection | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/business-pickup-noted-with-christmas-nearing.html | Business Pick-Up Noted With Christmas Nearing | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/michigan-player-wins-bridge-title-tracy-denninger-jr-captures-the.html | (MICHIGAN PLAYER WINS BRIDGE TITLE; Tracy Denninger Jr. Captures the National Open Individual Championship at Detroit | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/bonds-and-shares-on-london-market-bankers-warning-on-interest.html | BONDS AND SHARES ON LONDON MARKET; Bankers' Warning on Interest Increase and Curb on Loans Depresses Most Sections | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/alan-c-poore.html | ALAN C. POORE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/u-n-marines-raid-behind-red-lines-british-and-us-commandos-hit.html | U. N. MARINES RAID BEHIND RED LINES; British and U.S. Commandos Hit Supply Facilities Near East Coast of Korea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/telephone-building-planned.html | Telephone Building Planned | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dulles-criticism-hurts-india-anew-cleveland-talk-on-new-delhis.html | DULLES' CRITICISM HURTS INDIA ANEW; Cleveland Talk on New Delhi's Refusal to Sign Japan Pact Creates Bewilderment | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/bronx-to-see-old-coach-vehicle-of-1888-to-be-part-of-motorcade-of-y.html | BRONX TO SEE OLD COACH; Vehicle of 1888 to Be Part of Motorcade of Y. M. C. A. | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/score-killed-in-suez-clash-of-britons-with-egyptians-battle-starts.html | Score Killed in Suez Clash Of Britons With Egyptians; Battle Starts When Royal Engineers Are Fired Upon While Moving a Gasoline Station-Cairo Reports 68 Wounded | | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/99587-for-91day-bills-1632-discount-rate-named-on-1103422000-sold.html | 99.587 FOR 91-DAY BILLS; 1.632% Discount Rate Named on $1,103,422,000 Sold | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/south-penn-buys-oil-land.html | South Penn Buys Oil Land | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/truman-voices-grief-over-death-of-editor.html | Truman Voices Grief Over Death of Editor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/4-states-complete-mutual-aid-pacts-fourstate-mutual-aid-pacts.html | 4 STATES COMPLETE MUTUAL AID PACTS; FOUR-STATE MUTUAL AID PACTS FORMED FOR CIVIL DEFENSE | True | The New York Times | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/jerome-j-licari.html | JEROME J. LICARI | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/philippine-volcano-erupts-100-killed.html | Philippine Volcano Erupts; 100 Killed | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/carl-t-thompson.html | CARL T. THOMPSON | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/seton-hall-on-top-6352-beats-william-and-mary-five-as-dukes-sets.html | SETON HALL ON TOP, 63-52; Beats William and Mary Five as Dukes Sets Pirate Mark | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/snow-blankets-air-base-in-japan-but-army-flights-go-on.html | SNOW BLANKETS AIR BASE IN JAPAN BUT ARMY FLIGHTS GO ON | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/perjury-jury-picked-all-male-panel-selected-for-trial-of-patrolman.html | PERJURY JURY PICKED; All Male Panel Selected for Trial of Patrolman Doyle | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/park-ave-suites-face-alteration-large-apartments-at-76th-arid-79th.html | PARK AVE. SUITES FACE ALTERATION; Large Apartments at 76th arid 79th Street Corners to Be Changed to Smaller Units | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/a-new-f-e-p-c.html | A NEW F. E. P. C. | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/philadelphia-customs-rise.html | Philadelphia Customs Rise | True | Special to Tns NaW Yoax Tt.,ies. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/football-star-in-peril-boy-17-injured-in-game-on-nov-3-brought-to.html | FOOTBALL STAR IN PERIL; Boy, 17, Injured in Game on Nov. 3, Brought to Hospital | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/school-board-urged-to-ease-timone-rule.html | SCHOOL BOARD URGED TO EASE TIMONE RULE | True | | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/new-rights-battle-seen-in-bias-order-humphrey-looks-to-52-action-in.html | NEW RIGHTS BATTLE SEEN IN BIAS ORDER; Humphrey Looks to '52 Action in Congress-Critics See Truman Bid for Nomination | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/texts-of-truman-antibias-statement-and-order-the-statement.html | Texts of Truman Anti-Bias Statement and Order; The Statement | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/baylor-u-dedicates-its-browning-library.html | BAYLOR U. DEDICATES ITS BROWNING LIBRARY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/2-library-branches-held-shut-too-soon.html | 2 LIBRARY BRANCHES HELD SHUT TOO SOON | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/adenauer-starts-mission-in-london-german-chancellor-first-to-visit.html | ADENAUER STARTS MISSION IN LONDON; German Chancellor, First to Visit in 20 Years, Seeks to Restore Amicable Ties | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/charles-a-faircloth.html | CHARLES A. FAIRCLOTH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/allkorea-elections-urged.html | All-Korea Elections Urged | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/cocoa-leads-rise-in-commodity-list-up-2734-points-in-trading-of-253.html | COCOA LEADS RISE IN COMMODITY LIST; Up 27-34 Points in Trading of 253 Lots—Sugar, Wool Gain, Coffee, Vegetable Oils Off | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/willie-and-joe-still-telling-best-unadorned-war-story-mauldin.html | Willie and Joe Still Telling Best Unadorned War Story; Mauldin Heroes Take On Enemy and Brass in New Book | True | By Charles Poore | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/strike-halts-jamaica-plant.html | Strike Halts Jamaica Plant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/2-chinese-accept-court-service.html | 2 Chinese Accept Court Service | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/durotest-acquires-jewel-products-corp-to-become-one-of-lamp.html | Duro-Test Acquires Jewel Products Corp. To Become One of Lamp Industry's 'Big 4' | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/steel-production-rate-off-slightly-to-1036.html | Steel Production Rate Off Slightly to 103.6% | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/pickets-in-canada-seize-unit-at-ford-take-over-ptants-powerhouse-as.html | PICKETS IN CANADA SEIZE UNIT AT FORD; Take Over Ptant's Powerhouse as Strike Ties Up Factory --Wage Report Due Today | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/canister-is-upheld-in-national-can-suit.html | CANISTER IS UPHELD IN NATIONAL CAN SUIT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/reunion-with-longlost-sister-like-fairy-tale-to-korea-gi-twins.html | Reunion With Long-Lost Sister 'Like Fairy Tale' to Korea G.I.; TWINS REUNITED AFTER NINETEEN YEARS | True | By Laurie Johnston | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/rock-island-issue-dec-18.html | Rock Island Issue Dec. 18 | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/democrats-scored-as-abusing-trust-lowering-of-national-morale-is.html | DEMOCRATS SCORED AS 'ABUSING TRUST'; Lowering of National Morale Is Charged by Republicans at Fund Dinner Here | True | By Warren Moscow | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/books-of-the-times-short-on-history-long-on-statistics.html | Books of The Times; Short on History, Long on Statistics | True | By Orville Prescott | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/shapiro-is-inducted-500-at-ceremonies-in-queens-for-the-new.html | SHAPIRO IS INDUCTED; 500 at Ceremonies in Queens for the New Magistrate | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/brooklyn-pastor-gets-call.html | Brooklyn Pastor Gets Call | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/stock-offering-planned-vertientescamaguey-sugar-to-proffer-shares.html | STOCK OFFERING PLANNED; Vertientes-Camaguey Sugar to Proffer Shares to Holders | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/finton-thompson.html | FINTON THOMPSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/red-troops-reported-near-bhutan-border.html | RED TROOPS REPORTED NEAR BHUTAN BORDER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/guide-to-toy-buying-emphasizes-safety.html | GUIDE TO TOY BUYING EMPHASIZES SAFETY | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/william-c-breed-lawyer-80-dies-former-president-of-the-state-bar.html | WILLIAM C. BREED, LAWYER, 80, DIES; Former President of the State Bar Association Had Been Leader in Red Cross | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/railroads-see-loss-on-new-mail-rates.html | RAILROADS SEE LOSS ON NEW MAIL RATES | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/hurricane-season-ends.html | Hurricane Season Ends | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/rabbi-c-david-matt-of-philadelphia-64.html | RABBI C. DAVID MATT OF PHILADELPHIA, 64 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/u-s-chase-rider-spilled.html | U. S. Chase Rider Spilled | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mrs-william-adams.html | MRS. WILLIAM ADAMS | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/wests-time-of-decision-early-months-of-52-may-determine-how-knotty.html | West's Time of Decision; Early Months of '52 May Determine How Knotty Problems in Europe Will Be Solved | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/reduced-sentence-denied-to-freidus-judge-kaufman-rejects-plea-of.html | REDUCED SENTENCE DENIED TO FREIDUS; Judge Kaufman Rejects Plea of Tax Evader Whose Case Was Mentioned by Caudle | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/a-refugee-from-the-cold-finds-a-home.html | A REFUGEE FROM THE COLD FINDS A HOME | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mantle-all-right-yanks-doctor-says-complete-recovery-of-young-star.html | MANTLE 'ALL RIGHT' YANKS' DOCTOR SAYS; Complete Recovery of Young Star Expected--DiMaggio Flying Here for Talk | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/does-full-employment-act-control-reserve-system-economist-asks.html | Does Full Employment Act Control Reserve System? Economist Asks; Executive of Monetary Policy Committee Takes Issue With Investment Bankers on Wording of Recent Resolution | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/united-reviews-pilot-training.html | United Reviews Pilot Training | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/edwin-l-james.html | EDWIN L. JAMES | True | | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/worker-quit-atomic-plant.html | Worker: Quit Atomic Plant | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/new-realty-concern.html | NEW REALTY CONCERN | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/savitt-and-mcgregor-gain-semifinal-round-of-victorian-tennis.html | Savitt and McGregor Gain Semi-Final Round of Victorian Tennis Singles Play; AMERICAN DEFEATS ROSE IN FIVE SETS Savitt Takes a Grueling Test Before 4,000 at Melbourne, 6-1, 2-6, 4-6, 7-5, 7-5 M'GREGOR TOPS ROSEWALL Match Decided by 6-3, 9-7, 6-3--Schroeder-Trabert Advance in Doubles | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/school-heads-oppose-hiring-of-subversives.html | SCHOOL HEADS OPPOSE HIRING OF SUBVERSIVES | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/king-and-family-back-in-london.html | King and Family Back in London | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/school-prayers-backed-catholic-education-official-here-terms.html | SCHOOL PRAYERS BACKED; Catholic Education Official Here Terms Regents' Proposal Just | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/end-of-quarantine-at-2-ports-asked-exemptions-sought-for-aruba-and.html | END OF QUARANTINE AT 2 PORTS ASKED; Exemptions Sought for Aruba and Curacao, in West Indies, to Speed Oil Tankers | True | Special to The New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/all-is-well-first-in-tropical-dash-scores-over-quiz-song-by-a-nose.html | ALL IS WELL FIRST IN TROPICAL DASH; Scores Over Quiz Song by a Nose as Favored Liberty Rab Fades to Third | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/vegetable-men-warned-growers-hear-u-s-does-better-if-they-ignore.html | VEGETABLE MEN WARNED; Growers Hear U. S. Does Better if They Ignore Government | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/teamster-strike-effects-grow.html | Teamster Strike Effects Grow | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/45000pound-dynamite-charge-alters-flow-of-quebec-river-at-site-of.html | 45,000-Pound Dynamite Charge Alters Flow Of Quebec River at Site of New Power Plant | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/steady-expansion-of-steel-forecast-us-steel-official-sees-output-of.html | STEADY EXPANSION OF STEEL FORECAST; U.S. Steel Official Sees Output of 105,000,000 Tons in 1951 Rising to 110,000,000 in '52 4 LIMITING FACTORS CITED Lists Scarcity of Scrap, Lack of Alloy, Stoppages, Demand in Appliance Institute Talk | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/onestory-taxpayer-among-bronx-deals.html | ONE-STORY TAXPAYER AMONG BRONX DEALS | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/feathers-released-by-no-carolina-state-bates-post-goes-to-hatch-as.html | Feathers Released by No. Carolina State; Bates Post Goes to Hatch as Pond Resigns | True | | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/problem-in-truce-again-is-referred-to-subcommittee-reds-term.html | PROBLEM IN TRUCE AGAIN IS REFERRED TO SUBCOMMITTEE; Reds Term Questions on Plan for Policing by Neutrals Too Complex for Quick Reply CAPTIVES ISSUE IS RAISED Allies Suggest a Second Minor Group Discuss Prisoners - Foe Ponders Move | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/6-grand-juries-a-record-are-sitting-in-brooklyn.html | 6 Grand Juries, a Record, Are Sitting in Brooklyn | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/derailed-train-snarls-traffic.html | Derailed Train Snarls Traffic | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/a-different-kind-of-shooting-in-korea.html | A DIFFERENT KIND OF SHOOTING IN KOREA | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/fire-razes-buffalo-warehouse.html | Fire Razes Buffalo Warehouse | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/miss-jonas-heard-at-carnegie-hall-pianist-plays-sonatas-by.html | MISS JONAS HEARD AT CARNEGIE HALL; Pianist Plays Sonatas by Scarlatti and Mozart and Waltzes by Brahms | True | By Olin Downes | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/prices-for-grains-mixed-in-chicago-korean-news-causes-selling-of.html | PRICES FOR GRAINS MIXED IN CHICAGO; Korean News Causes Selling of Wheat and Other Cereals, but Export Rally Follows | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/advertising-news-dagostino-stores-honored.html | Advertising News; D'Agostino Stores Honored | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/europes-industry-being-modernized-pump-co-executive-reports.html | EUROPES INDUSTRY BEING MODERNIZED; Pump Co. Executive Reports Impressive Progress in Rebuilding Program | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/montana-power-to-issue-notes.html | Montana Power to Issue Notes | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/new-financing-up-in-canada.html | New Financing Up in Canada | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/migs-reach-far-from-bases.html | MIG's Reach Far From Bases | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/auspria-is-warned-by-payments-union-told-to-achieve-internal-and.html | AUSPRIA IS WARNED BY PAYMENTS UNION; Told to Achieve 'Internal and External Equilibrium' as Deficit Continues to Rise | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/lunt-set-to-stage-cost-at-the-met-but-he-confides-to-1800-in-opera.html | LUNT SET TO STAGE 'COST' AT THE MET'; But, He Confides to 1,800 in Opera Guild, He Never Has Seen Mozart's Work | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/wood-field-and-stream-connecticut-and-jersey-duck-shooting-in-slump.html | Wood, Field and Stream; Connecticut and Jersey Duck Shooting in Slump Because of Mild Weather | True | By Raymond R. Camp | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/u-s-hunts-plants-for-defense-use-catalogue-of-suitable-facilities.html | U. S. HUNTS PLANTS FOR DEFENSE USE; Catalogue of Suitable Facilities That Are or May Become Idle Is Being Compiled SPECIAL BOARD IS CREATED New Method Set Up on Getting Controlled Material—Machine Tool Order Is Amended | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/west-point-band-here-jan-5.html | West Point Band Here Jan. 5 | True | Special to THE NEW YORK TIMES. | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/business-tie-scored-in-federal-bribery.html | BUSINESS TIE SCORED IN FEDERAL BRIBERY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/miss-lounsbury-fiancee-william-and-mary-alumna-to-be-bride-of.html | MISS LOUNSBURY FIANCEE; William and Mary Alumna to Be Bride of Manliff M. Dean | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/farmers-market-bonds-sold.html | Farmers' Market Bonds Sold | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/command-shifted-in-medical-corps-col-nell-wickliffe-installed-as.html | COMMAND SHIFTED IN MEDICAL CORPS; Col. Nell Wickliffe Installed as New Chief of the Army Women Specialists | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/12-killed-in-colombian-slide.html | 12 Killed in Colombian Slide | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/ranger-six-recalls-two-ross-and-toppazzini-will-face-bruins-in.html | RANGER SIX RECALLS TWO; Ross and Toppazzini Will Face Bruins in Garden Tomorrow | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/girls-bomb-question-is-no-dud-to-experts.html | GIRL'S BOMB QUESTION IS NO DUD TO EXPERTS | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/30000-bracelet-is-lost.html | $30,000 Bracelet Is Lost | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/u-s-court-bars-return-of-girl-to-czech-mother.html | U. S. Court Bars Return Of Girl to Czech Mother | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/6-us-gunboats-arrive-in-italy.html | 6 U.S. Gunboats Arrive in Italy | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/alles-protesting-bonn-aides-talk-talk-protested.html | ALLES PROTESTING BONN AIDE'S TALK; TALK PROTESTED | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/toscanini-to-lead-benefit-his-dec-22-nbc-concert-will-help-italian.html | TOSCANINI TO LEAD BENEFIT; His Dec. 22 N.B.C. Concert Will Help Italian Flood Victims | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/miami-acts-to-bar-racial-bombings-5000-reward-and-10000-for-inquiry.html | MIAMI ACTS TO BAR RACIAL BOMBINGS; $5,000 Reward and $10,000 for Inquiry Set Afte Synagogue and Negro Housing Blasts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/major-leagues-disagree-on-proposal-to-reduce-player-limit-to-23.html | Major Leagues Disagree on Proposal to Reduce Player Limit to 23; DECISION BY FRICK MAY BE NECESSARY New Commissioner's Initial Vote Likely in Difference Over Limit on Players 24-HOUR RECALL AN ISSUE Minors to Act First on Plan to Drop It--66 Drafted by 3 Loops at Columbus | True | By John Drebinger Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/saint-joan-goes-into-last-5-weeks-theatre-guild-closing-shaw-play.html | 'SAINT JOAN' GOES INTO LAST 5 WEEKS; Theatre Guild Closing Shaw Play Here on Jan. 5- -Road Tour Being Neighed | True | By Louis Calta | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/strike-to-keep-football-pupils-at-4-pittsburgh-catholic-schools.html | STRIKE TO KEEP FOOTBALL; Pupils at 4 Pittsburgh Catholic Schools Fight Ban on Gama | True | | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/in-the-nation-a-meditation-by-hamlet-at-key-west.html | In The Nation; A Meditation by Hamlet at Key West | True | By Arthur Krock | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/protests-mount-in-garbage-strike-city-authorities-receive-many.html | PROTESTS MOUNT IN GARBAGE STRIKE; City Authorities Receive Many Calls for Aid from Shop, Restaurant Operators | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/three-colombia-players-in-postseason-contests.html | Three Colombia Players In Post-Season Contests | True | The New York Times | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dewey-promises-inquiry-500000-and-hints-years-pier-crime-study.html | Dewey Promises Inquiry $500,000 And Hints Year's Pier Crime Study; $500,000 PLEDGED FOR PIER INQUIRY | True | By Charles Grutzner | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/gas-hearing-to-reconvene.html | Gas Hearing to Reconvene | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/for-the-infirmary.html | FOR THE INFIRMARY | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/nam-talks-urge-changes-in-europe-leaders-stress-competition.html | N.A.M. TALKS URGE CHANGES IN EUROPE; Leaders Stress Competition Productivity and Workers' Role as Barriers to Reds | True | By Russell Porter | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/fete-tomorrow-aids-veterans-music-unit.html | FETE TOMORROW AIDS VETERANS' MUSIC UNIT | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/new-agency-approved-for-un.html | New Agency Approved for U.N | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/john-agar-has-operation.html | John Agar Has Operation | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/saddler-de-marco-in-shape-for-bout-rivals-get-official-approval-for.html | SADDLER, DE MARCO IN SHAPE FOR BOUT; Rivals Get Official Approval for Their Non-Title Fight in the Garden Friday | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/ruddy-sheldrake-a-rarity-shot.html | Ruddy Sheldrake, a Rarity, Shot | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/martin-delays-candidate-stand.html | Martin Delays Candidate Stand | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/musicians-guild-begins-6th-year-kroll-quartet-frank-sheridan-joseph.html | MUSICIANS' GUILD BEGINS 6TH YEAR; Kroll Quartet, Frank Sheridan, Joseph and Lilliam Fuchs Are Heard in Chamber Program | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/jet-screw-theft-traps-2-on-day-off-arthritic-burglar-held-with.html | JET SCREW THEFT TRAPS 2 ON DAY OFF; 'Arthritic' Burglar Held With Brooklyn Mill Supply Head in Defense-Shortage Case | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/health-law-urged-to-comb-at-comics-legislative-group-is-asked-to-of.html | HEALTH LAW URGED TO COMB AT COMICS; Legislative Group Is Asked to Offer Bill as Protection Against Crime 'Virus' LICENSING ALSO PROPOSAL Psychiatrist Says Some Books Are 'Cause of Psychological Mutilation of Children' | True | | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/british-see-us-aid-as-vital-to-arming-conservatives-are-convinced.html | BRITISH SEE U.S. AID AS VITAL TO ARMING; Conservatives Are Convinced Program Cannot be Attained Without Influx of Goods BIG STEEL SUPPLY NEEDED London Says Nation Is Ahead of Other Atlantic Powers and Seeks to Avoid Cutbacks | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/transit-line-like-todays-cag-chicago-passenger-you-need-one-better.html | Transit Line: 'Like Today's Cag?' Chicago Passenger: 'You Need One'; Better He Should Drive | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/u-n-refugee-unit-meets.html | U. N. Refugee Unit Meets | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/klipa-fund-now-9450-sum-raised-for-football-player-who-lost-leg.html | KLIPA FUND NOW $9,450; Sum Raised for Football Player Who Lost Leg | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/jbpoindexter-82-hawaii-chief-in-41-governor-of-islands-declared.html | J.B.POINDEXTER, 82, HAWAII CHIEF IN '41; Governor of Islands Declared Martial Law After Japanese Attack--Dies in Honolulu | True | The New York Times, 1936 | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/big-4-arms-talks-strike-deadlock-vishinsky-again-calls-for-ban-on.html | BIG 4 ARMS TALKS STRIKE DEADLOCK; Vishinsky Again Calls for Ban on Atomic Weapons Before U. N. Control Is in Effect | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/bookie-suspect-seized-jersey-city-mans-arrest-first-there-under-new.html | BOOKIE SUSPECT SEIZED; Jersey City Man's Arrest First There Under New Law | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/egg-prices-off-sharply-spot-rate-on-chicago-exchange-takes-drop-of.html | EGG PRICES OFF SHARPLY; Spot Rate on Chicago Exchange Takes Drop of 7 Cents | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/new-scientific-director-named-by-american-can.html | New Scientific Director Named by American Can | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/6-b36s-reach-morocco-complete-5000mile-training-flight-from-texas.html | 6 B-36'S REACH MOROCCO; Complete 5,000-Mile Training Flight From Texas Base | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/former-aide-says-caudle-attempted-to-block-tax-trial-federal.html | FORMER AIDE SAYS CAUDLE ATTEMPTED TO BLOCK TAX TRIAL; Federal Attorney Tells Inquiry Ex-Chief and Boykin Showed 'Unusual' Interest in Case OUSTED OFFICIAL IN DENIAL Investigation Head Discloses McGrath and Justice Clark Will Be Invited to Testify | True | By Clayton Knowles Special to the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/clinton-r-powers.html | CLINTON R. POWERS | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/a-h-mneill-78-expolice-officer-retired-deputy-chief-inspector-in.html | A. H. M'NEILL, 78, EX-POLICE OFFICER; Retired Deputy Chief Inspector in Brooklyn and Richmond, on Force 36 Years, Dies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/rail-yard-offer-put-at-124800000-a-year.html | RAIL YARD OFFER PUT AT $124,800,000 A YEAR | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/marden-helps-legal-aid-drive.html | Marden Helps Legal Aid Drive | True | | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/open-relief-rolls-held-humiliating-altmeyer-says-making-lists.html | OPEN RELIEF ROLLS HELD HUMILIATING; Altmeyer Says Making Lists Accessible to Public Is of Doubtful Value | True | By Lucy Freeman | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/financing-for-ferro-corporation-offers-stockholders-91839-shares-at.html | FINANCING FOR FERRO; Corporation Offers Stockholders 91,839 Shares at $28 Each | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/obrien-to-meet-viserto.html | O'Brien to Meet Viserto | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/southwest-africa.html | SOUTHWEST AFRICA | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/wyer-begins-work-as-lirrtrustee-draper-thanks-employee-for-their.html | WYER BEGINS WORK AS L.I.R.R. TRUSTEE; Draper Thanks Employee for Their Support and Urges Help for His Successor | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/shipping-news-and-notes-isbrandtsen-applies-for-i-c-c-certificate.html | Shipping News and Notes; Isbrandtsen Applies for I. C. C. Certificate for Passenger Service From Coast | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/singapore-yachtsman-fired-on.html | Singapore Yachtsman Fired On | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/jockey-pleads-innocent.html | Jockey Pleads Innocent | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/oppenheimer-lands-in-paris.html | Oppenheimer Lands in Paris | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/obstacles-limit-stock-price-rise-108point-composite-advance-on.html | OBSTACLES LIMIT STOCK PRICE RISE; 1.08-Point Composite Advance on Light Turnover as Sales Wipe Out Earlier Gains 1,129 ISSUES ARE TRADED 486 Turn Higher, 388 Decline --Chemical, Aircraft, Copper and Airline Shares Lead. | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/23family-building-conveyed-in-astoria.html | 23-FAMILY BUILDING CONVEYED IN ASTORIA | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/weeks-failures-total-148.html | Week's Failures Total 148 | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/final-tribute-paid-senator-wherry-hometown-folks-in-pawnee-city-and.html | FINAL TRIBUTE PAID SENATOR WHERRY; Hometown Folks in Pawnee City and Congressional Group Honor the Nebraskan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/bobbins-ballet-to-bow-city-company-giving-premiere-of-his-pied.html | BOBBINS BALLET TO BOW; City Company Giving Premiere of His 'Pied Piper' Tonight | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/pittsburgh-coke-to-market-stock-60000-new-preferred-shares-are-due.html | PITTSBURGH COKE TO MARKET STOCK; 60,000 New Preferred Shares Are Due to Be Offered Today by Hemphill, Noyes Group | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/rockefeller-aide-named-science-board-chairman.html | Rockefeller Aide Named Science Board Chairman | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/agriculture-pool-loses-europe-consultative-assembly-rules-plan-was.html | AGRICULTURE POOL LOSES; Europe Consultative Assembly Rules Plan Was Defeated | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dr-max-lion.html | DR. MAX LION | True | | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/di-martinos-triumph-spoils-millers-american-debut-turner-wins.html | Di Martino's Triumph Spoils Miller's American Debut; Turner Wins; HARTFORD FIGHTER VICTOR AT ST. NICKS Di Martino Outpoints Miller --Turner Beats Trigo for 26th Straight Triumph | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/soviet-submarine-base-reported.html | Soviet Submarine Base Reported | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/topics-and-sidelights-of-the-day-in-wall-street-cheese-fish.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Cheese Fish | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/merchant-joins-board-of-caterpillar-tractor.html | Merchant Joins Board Of Caterpillar Tractor | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mattia--rosa.html | Mattia--Rosa | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/chicago-u-names-editor-grodzins-heads-schools-press-wrote-americans.html | CHICAGO U. NAMES EDITOR; Grodzins Heads School's Press --Wrote 'Americans Betrayed' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/new-thai-regime-tightening-reins-king-meets-cabinet-and-gets.html | NEW THAI REGIME TIGHTENING REINS; King Meets Cabinet and Gets Details of Coup- Assembly Approves Government | True | By Tillman Durdin Special To the New York Times | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/4-lose-fight-to-bar-bookmaking-data-high-court-upholds-use-in-new.html | 4 LOSE FIGHT TO BAR BOOKMAKING DATA; High Court Upholds Use in New Jersey Trial of Evidence Seized Without Warrant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/title-to-argentinas-fangio.html | Title to Argentina's Fangio | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/robbers-ignore-crowds-2-hold-up-cigarliquor-store-in-grand-central.html | ROBBERS IGNORE CROWDS; 2 Hold Up Cigar-Liquor Store in Grand Central Area | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/george-h-empsall.html | GEORGE H. EMPSALL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/carl-w-lohnes.html | CARL W. LOHNES | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dr-max-hachenburg.html | DR. MAX HACHENBURG | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/two-more-avenues-oneway-thursday.html | TWO MORE AVENUES ONE-WAY THURSDAY | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/utility-borrows-3000000.html | Utility Borrows $3,000,000 | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/years-income-up-for-american-gas-24596076-net-earned-by-third.html | YEAR'S INCOME UP FOR AMERICAN GAS; $24,596,076 Net Earned by Third Largest U. S. Electric System--Other Utilities | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/acheson-arrives-in-naples.html | Acheson Arrives in Naples | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dorothy-kenyon-to-speak.html | Dorothy Kenyon to Speak | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/army-kills-44-huks-philippine-attacks-follow-raids-on-central-luzon.html | ARMY KILLS 44 HUKS; Philippine Attacks Follow Raids on Central Luzon Towns | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mrs-ada-m-hastings.html | MRS. ADA M. HASTINGS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/john-conger.html | JOHN CONGER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/for-study-groups.html | For Study Groups | True | | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/u-s-turns-odds-heavily-against-gamblers-to-give-filings-to-police.html | U. S. Turns Odds Heavily Against Gamblers; To Give Filings to Police, War on Non-Filers | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/temple-appoints-demetriades.html | Temple Appoints Demetriades | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/eisenhower-says-poll-flatters-him-note-expresses-his-pleasure-at.html | EISENHOWER SAYS POLL FLATTERS HIM; Note Expresses His Pleasure at House G. O. P. Votes He Had for Party '52 Nominee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/fashion-elegance-marks-blouses-for-evening-designers-use-variety-of.html | Fashion: Elegance Marks Blouses for Evening; Designers Use Variety of Fabrics and Trims to Create Gift Ideas | True | By Dorothy O'Neill | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/child-growth-laid-to-varied-factors-childrens-bureau-publication.html | CHILD GROWTH LAID TO VARIED FACTORS; Children's Bureau Publication Gives Doctors' Reports on 20 Years of Examination | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/8-killed-as-b29-crashes-in-denver-wrecking-5-homes-setting-2-afire.html | 8 Killed as B-29 Crashes in Denver, Wrecking 5 Homes, Setting 2 Afire; 8 DIE IN B-29 CRASH AT FIELD IN DENVER | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/banking-group-head-lauds-private-credit.html | BANKING GROUP HEAD LAUDS PRIVATE CREDIT | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/treasiury-statement.html | TREASIURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/party-for-n-y-u-alumnae.html | Party for N. Y. U. Alumnae | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/toronto-mayor-defeated.html | Toronto Mayor Defeated | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/shapirozelvin.html | Shapiro--Zelvin | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/tb-building-opened-by-kings-hospital.html | TB BUILDING OPENED BY KINGS HOSPITAL | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/young-f0fesfify-at-banking-trial-takes-stand-as-first-witness-today.html | YOUNG 'f0'fESfIFY AT BANKING TRIAL; Takes Stand as First Witness Today in Year-Old Hearings on Anti-Trust Charges | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/brandeis-squad-of-30-picked.html | Brandeis Squad of 30 Picked | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/bonus-by-j-i-case-company.html | Bonus by J. I. Case Company | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/subway-victim-still-critical.html | Subway Victim Still Critical | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/commodity-index-rises-b-l-s-reports-increase-from-3259-nov-23-to.html | COMMODITY INDEX RISES; B. L. S. Reports Increase From 325.9 Nov. 23 to 326.5 Nov. 29 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/lkoenigsberger-long-an-attorney-sole-member-of-the-district-of.html | L.KOENIGSBERGER, LONG AN ATTORNEY; Sole Member of the District of Columbia Tax Appeals Board Dies-- Noted for Parodies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/miss-ann-osgood-becomes-engaged-new-haven-nurse-to-be-bride-dec-15.html | MISS ANN OSGOOD BECOMES ENGAGED; New Haven Nurse to Be Bride Dec. 15 of W. C. Howland Jr., a Yale Divinity Student | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/heads-texas-pipe-line-emison-to-be-president-as-r-b-mclaughlin.html | HEADS TEXAS PIPE LINE; Emison to Be President as R. B McLaughlin Becomes Chairman | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/lambie-tries-to-stand-fails.html | Lambie Tries to Stand, Fails | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/hungary-sends-note-to-u-s.html | Hungary Sends Note to U. S. | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/westchester-gets-new-plea-for-park-taconic-road-board-urges-the.html | WESTCHESTER GETS NEW PLEA FOR PARK; Taconic Road Board Urges the County to Give Tract for State Recreation Area 170 ACRES ARE INVOLVED Supervisors, Already Having Deferred Plan Two Years, Refer It to Committee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/wings-protest-poor-officiating-improper-penalties-in-leaf-game.html | Wings Protest 'Poor Officiating,' 'Improper' Penalties in Leaf Game; OVERFLOWING PENALTY BOX IN DETROIT HOCKEY | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/sister-mary-theodore.html | SISTER MARY THEODORE | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/4777-home-from-korea.html | 4,777 Home From Korea | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/3-at-city-college-defend-records-basketball-players-dropped-from.html | 3 AT CITY COLLEGE DEFEND RECORDS; Basketball Players Dropped From Squad Deny Knowing of Transcript Alterations | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/sandlot-hall-of-fame-nominates-nine-players.html | Sandlot Hall of Fame Nominates Nine Players | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dependencies-backed-will-get-voice-in-u-n-talks-on-nonselfgoverning.html | DEPENDENCIES BACKED; Will Get Voice in U. N. Talks on Non-Self-Governing Areas | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/sala-will-testify-at-hearing-today-magistrate-to-be-25th-witness-in.html | SALA WILL TESTIFY AT HEARING TODAY; Magistrate to Be 25th Witness in His Defense Against Charges of Tardiness | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/girl-2-killed-by-truck.html | Girl, 2, Killed by Truck | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/standing-up-to-mr-quill.html | STANDING UP TO MR. QUILL. | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mrs-joseph-reynes-jr.html | MRS. JOSEPH REYNES JR. | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/city-college-faces-difficult-campaign-16-player-losses-hit-beaver.html | City College Faces Difficult Campaign; 16 PLAYER LOSSES HIT BEAVER QUINTET Holman's City College Squad of Ten Men Is Smallest in History of School SIX SOPHOMORES ON TEAM Watson, Lavender's Tallest Performer, Was Only ThirdString Center Previously | True | By Michael Strauss | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/70-young-women-bow-in-baltimore-debutantes.html | 70 YOUNG WOMEN BOW IN BALTIMORE; DEBUTANTES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/israelis-will-get-no-meat-on-ration-regimen-of-austerity-grows-more.html | ISRAELIS WILL GET NO MEAT ON RATION; Regimen of Austerity Grows More Severe in December Quota--Prices Climb | True | By Dana Adams Schmidt Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/10500-awarded-in-wreck-death.html | $10,500 Awarded in Wreck Death | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/casualtiesin-korea-of-un-put-at-1086211.html | CASUALTIESIN KOREA OF U.N. PUT AT 108,6211 | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/prayers-asked-for-weizmann.html | Prayers Asked for Weizmann | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/steel-contract-talks-to-resume.html | Steel Contract Talks to Resume | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/soviet-press-calls-for-farm-leaders-enlargement-of-collectives-is-a.html | SOVIET PRESS CALLS FOR FARM LEADERS; Enlargement of Collectives is Accompanied by a Lack of Specialists to Run Them | True | By Harry Schwartz | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/child-to-mrs-m-stearns-jr.html | Child to Mrs. M. Stearns Jr. | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/red-cross-sets-quota-of-85-millions-for-drive.html | Red Cross Sets Quota Of $85 Millions for Drive | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/woman-dies-in-jersey-fire.html | Woman Dies in Jersey Fire | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/arrlval-of-buyers-arrival-of-buyers.html | ARRLVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/5-alleast-berths-won-by-princeton-kazmaier-unanimous-choice-on.html | 5 ALL-EAST BERTHS WON BY PRINCETON; Kazmaier Unanimous Choice on Offensive Team--Others Put on Defensive Platoon | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dr-morris-hirschman.html | DR. MORRIS HIRSCHMAN | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/quill-gives-pledge-not-to-call-strike-on-3d-ave-system-court-order.html | QUILL GIVES PLEDGE NOT TO CALL STRIKE ON 3D AVE. SYSTEM; Court Order Will Be Obeyed While It Stands, He Says, but Union Will Contest It PEACE DUE ON OTHER LINES All Have Accepted Kheel Plan, on Which Hearings Are to Start Later in Week | True | By A. H. Raskin | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mrs-lloyd-l-lordeer.html | MRS. LLOYD L LORDEER | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/new-moran-tug-on-job-first-assignment-is-helping-to-dock-ile-de.html | NEW MORAN TUG ON JOB; First Assignment Is Helping to Dock Ile de France | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/to-dissolve-tube-unit-babcock-wilcox-will-absorb-wholly-owned.html | TO DISSOLVE TUBE UNIT; Babcock & Wilcox Will Absorb Wholly Owned Subsidiary | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/rejects-award.html | REJECTS AWARD | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/letters-to-the-times-conditions-in-iran-blaming-of-ills-in-that.html | Letters to The Times; Conditions in Iran Blaming of 'Ills in That Country on Americans and British Questioned | True | ALEXANDEER D. SIORIS. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/a-freighter-afire-at-hudson-river-berth.html | A FREIGHTER AFIRE AT HUDSON RIVER BERTH | True | The New York Times | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dr-t-t-mackie-divorced.html | Dr. T. T. Mackie Divorced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/newsprint-easing-predicted-for-52-slight-reduction-for-year-in.html | NEWSPRINT EASING PREDICTED FOR '52; Slight Reduction for Year in World Shortage Indicated in Canadian Survey | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/the-chronic-alcoholic.html | THE CHRONIC ALCOHOLIC | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/b-b-c-to-telecast-new-films.html | B. B. C. to Telecast New Films | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/burtons-music-played-composer-appears-as-pianist-in-concert-at.html | BURTON'S MUSIC PLAYED; Composer Appears as Pianist in Concert at Fischer Hall | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/field-loses-appeal-on-contempt-term-supreme-court-also-refuses.html | FIELD LOSES APPEAL ON CONTEMPT TERM; Supreme Court Also Refuses Review to Hammett and Hunton in Red Bail Case | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/new-waste-charge-due-inquiry-will-say-air-base-used-stale-coffee-as.html | NEW WASTE CHARGE DUE; Inquiry Will Say Air Base Used Stale Coffee as Floor Sweep | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mrs-p-v-johnson-has-daughter.html | Mrs. P. V. Johnson Has Daughter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/icc-mopac-plan-held-ridiculous-chairman-of-missouri-pacific-cites.html | I.C.C. MOPAC PLAN HELD 'RIDICULOUS'; Chairman of Missouri Pacific Cites Railroad's Reserves and $26 a Share in 1950 | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/six-are-elected-by-mit-life-members-of-corporation-announced-by.html | SIX ARE ELECTED BY M.I.T.; Life Members of Corporation Announced by Killian | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/headmistress-to-leave-spence-school-in-june.html | Headmistress to Leave Spence School in June | True | Avedon | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/army-beat-the-gamblers-in-bid-for-jersey-plant.html | Army Beat the Gamblers In Bid for Jersey Plant | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/south-africa-critics-mapping-u-n-protest.html | SOUTH AFRICA CRITICS MAPPING U. N. PROTEST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/one-little-second-cut-to-billionths-engineers-invent-new-clock-to.html | ONE LITTLE SECOND CUT TO BILLIONTHS; Engineers Invent New 'Clock' to Show What Happens When Nuclear Bomb Lets Go MIDGET FINDER OF URANIUM A. E. C. Official Tells Parley of Ray Detector and Work on Atomic Surface Ship | True | By William L. Laurence Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/soviet-reports-robot-factory.html | Soviet Reports Robot Factory | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/150-at-mgowan-service-rites-at-st-vincent-ferrers-for-city-exaide.html | 150 AT M'GOWAN SERVICE; Rites at St. Vincent Ferrer's for City Ex-Aide, 'Fire Buff' | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/biloxi-dens-off-limits-airmen-barred-from-places-that-resume.html | BILOXI 'DENS OFF LIMITS; Airmen Barred From Places That Resume Gambling | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/lost-or-just-awol-tame-robin-vanishes.html | LOST OR JUST A.W.O.L., TAME ROBIN VANISHES | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/japanese-advised-to-balance-trade-federal-reserve-bank-warns.html | JAPANESE ADVISED TO BALANCE TRADE; Federal Reserve Bank Warns Country Cannot Rely Upon U. S. Aid Indefinitely | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/cardinal-spellman-in-quito.html | Cardinal Spellman in Quito | True | | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/nassau-dedicates-big-sewage-plant-sprague-presses-button-to-set.html | NASSAU DEDICATES BIG SEWAGE PLANT; Sprague Presses Button to Set $7,000,000 Facility Going in Bay Park Operation OTHER PROJECTS TO COME First Unit in Master Plan Hailed as Step Toward Elimination of Pollution at Beaches. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/admiral-praises-i-idercaanf-flebp-hillenkoetter-says-korea-war.html | ADMIRAL PRAISES I IdERCAANT FLEBP; Hillenkoetter Says Korea War Shows Dependence of the U. S. on Its Seapower | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/to-make-safety-award-statue.html | To Make Safety Award Statue | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/west-coast-caain-gets-sunbeam-ban-court-orders-payless-drug-to.html | WEST COAST CAAIN GETS SUNBEAM BAN; Court Orders Payless Drug to Cease Sales of Appliances Below 'Fair Trade' Prices | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/manhattan-transfers-transfers-in-the-bronx.html | MANHATTAN TRANSFERS; TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/cotton-prices-off-after-new-highs-opening-on-exchange-here-is.html | COTTON PRICES OFF AFTER NEW HIGHS; Opening on Exchange Here is Mixed--All Gains Lost as Hedge-Selling Increases | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/jersey-central-in-sharp-decline-roads-president-puts-years-net-at.html | JERSEY CENTRAL IN SHARP DECLINE; Road's President Puts Year's Net at $1,750,000 at Most, Off From $3,254,000 | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/wider-u-n-curbs-on-attack-sought-11nation-plan-would-invite.html | WIDER U. N. CURBS ON ATTACK SOUGHT; 11-Nation Plan Would Invite Non-Members to Join in Any Action Against Aggression | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/pakistan-checks-rbds-propaganda-quietly-banned-material-from-soviet.html | PAKISTAN CHECKS RBDS' PROPAGANDA; Quietly Banned Material From Soviet Two Months Ago-- Britain Outdoing U.S. | True | By Michael James Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/corporation-reports-give-clearer-picture.html | CORPORATION REPORTS GIVE CLEARER PICTURE | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/provident-trust-names-vice-president-director.html | Provident Trust Names Vice President, Director | True | Saffer | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/city-gambling-mob-a-power-in-jersey-as-gambling-flourished-in.html | CITY GAMBLING MOB A POWER IN JERSEY; AS GAMBLING FLOURISHED IN BERGEN COUNTY | True | By Member Berger | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/industry-reassured-on-discount-system.html | INDUSTRY REASSURED ON DISCOUNT SYSTEM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/canal-st-corner-taken-by-investor-deal-involves-4story-business.html | CANAL ST. CORNER TAKEN BY INVESTOR; Deal Involves 4-Story Business Building--Estate Sells Old Holding in Yorkville | True | | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/archives/news-of-food-fresh-oranges-and-citrus-canned-juices-are-in-good.html | News of Food; Fresh Oranges and Citrus Canned Juices Are in Good Supply as Peak Season Starts | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/archives/business-world-weeks-store-sales-off-5.html | Business World; Week's Store Sales Off 5% | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/townsendthorp.html | Townsend--Thorp | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/hycon-stock-on-market-today.html | Hycon Stock on Market Today | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/west-is-not-alone-in-coal-shortage-soviet-bloc-also-suffers-from.html | WEST IS NOT ALONE IN COAL SHORTAGE; Soviet Bloc Also Suffers From the Lack of Fuel-- Sabotage, 'Loafers' Scored by Reds | True | By C. L. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/rams-play-yale-tonighi-fordham-five-in-new-haven-for-28th-game-of.html | RAMS PLAY YALE TONIGHI; Fordham Five in New Haven for 28th Game of Series | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/shishekly-disavows-dictatorship-in-syria.html | SHISHEKLY DISAVOWS DICTATORSHIP IN SYRIA | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/schweitzer-gets-french-honor.html | Schweitzer Gets French Honor | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/bonuses-for-penney-and-atkins-workers.html | BONUSES FOR PENNEY AND ATKINS WORKERS | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/time-off-for-celebration.html | Time Off for Celebration | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/negro-appeal-accepted-high-court-to-hear-plea-of-4-to-enter.html | NEGRO APPEAL ACCEPTED; High Court to Hear Plea of 4 to Enter Tennessee University | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/water-ballet-at-hunter-today.html | Water Ballet at Hunter Today | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/big-leaguers-at-the-minors-convention.html | BIG LEAGUERS AT THE MINORS' CONVENTION | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/turkey-to-punish-reds.html | Turkey to Punish Reds | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/chicago-fighter-disqualified.html | Chicago Fighter Disqualified | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/wealth-of-hague-stressed-at-trial-arriving-for-trial.html | WEALTH OF HAGUE STRESSED AT TRIAL; ARRIVING FOR TRIAL | True | By Halman Seigel Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/buying-spree-in-october-liquor-autos-tobacco-bought-to-beat-new.html | BUYING SPREE IN OCTOBER; Liquor, Autos, Tobacco Bought to Beat New Sales Tax | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/royal-portrait-unveiled-archduke-otto-wife-receive-oil-painting-of.html | ROYAL PORTRAIT UNVEILED; Archduke Otto, Wife Receive Oil Painting of Wedding | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/thruway-contract-given-state-sets-1642286-to-span-montezuma-swamp.html | THRUWAY CONTRACT GIVEN; State Sets $1,642,286 to Span Montezuma Swamp | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/commerce-unit-asks-umt-stand-restudy.html | COMMERCE UNIT ASKS U.M.T. STAND RESTUDY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/sheikh-of-kuwait-gets-140000000-a-year-in-5050-oil-deal-with.html | Sheikh of Kuwait Gets $140,000,000 a Year In 50-50 Oil Deal With U.S.- British Concern | True | By Clifton Daniel Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/ford-aide-may-get-u-s-poat.html | Ford Aide May Get U. S. Poat | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/pro-giants-lose-rowe-for-season-amberg-to-replace-defensive-ace.html | PRO GIANTS LOSE ROWE FOR SEASON; Amberg to Replace Defensive Ace Against Eagles Sunday --Yank Eleven Returns | True | By William J. Briordy | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/football-writers-pick-allamerica-2platoon-squad-meets-here-two.html | FOOTBALL WRITERS PICK ALL-AMERICA; 2-Platoon Squad Meets Here --Two Princetonians Among Selections | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/hich-court-orders-offshore-oil-study.html | HICH COURT ORDERS OFFSHORE OIL STUDY | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mcphee-named-princeton-captain-kazmaier-hickok-share-poe-cup.html | McPhee Named Princeton Captain; Kazmaier, Hickok Share Poe Cup; CONGRATULATING NEW PRINCETON FOOTBALL CAPTAIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/sports-of-the-times-a-loud-cheer-bront-style.html | Sports of The Times; A Loud Cheer, Bront Style | True | By Arthur Daley | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/publicly-gruff-but-privately-sentimental-james-hid-emotions-behind.html | Publicly Gruff but Privately Sentimental, James Hid Emotions Behind Nom de Plume | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/store-sales-here-rose-in-november-35-gain-reported-for-month-air.html | STORE SALES HERE ROSE IN NOVEMBER; 3.5% Gain Reported for Month --Air Raid Drill, Rain Held Chief Causes of Small Rise | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/bernsteiiv-vessel-t-o-make-12-cruises.html | BERNSTEIIV VESSEL T O MAKE 12 CRUISES | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dr-david-snedden-83-is-suicide-on-coast.html | DR. DAVID SNEDDEN, 83, IS SUICIDE ON COAST | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/frank-spara.html | FRANK SPARA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/daniel-g-ross.html | DANIEL G. ROSS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/herbert-c-newell.html | HERBERT C. NEWELL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/state-change-to-lift-pay.html | State Change to Lift Pay | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/david-campbell.html | DAVID CAMPBELL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/british-acting-team-due-here-this-week.html | BRITISH ACTING TEAM DUE HERE THIS WEEK | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/industrialists-join-bank-board.html | Industrialists Join Bank Board | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/capt-joseph-a-vieira.html | CAPT. JOSEPH A. VIEIRA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/burglars-get-gun-permit-too.html | Burglars Get Gun, Permit Too | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/edwin-l-james-dies-at-61-the-times-managing-editor-won-fame-as.html | Edwin L. James Dies at 61; The Times' Managing Editor; Won Fame as Correspondent | True | The New York Times | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/trial-in-canton.html | "TRIAL" IN CANTON | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/henry-j-bergmann.html | HENRY J. BERGMANN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/stand-by-pope-assailed-free-church-of-scotland-hits-views-on.html | STAND BY POPE ASSAILED; Free Church of Scotland Hits Views on Childbirth | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/bread-cast-on-flood-waters.html | Bread Cast on Flood Waters | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/ia-s-p-c-a-names-amundsen.html | IA. S. P. C. A. Names Amundsen | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/at-opening-of-taft-headquarters-here.html | AT OPENING OF TAFT HEADQUARTERS HERE | True | The New York Times | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mrs-shaws-fund-for-irish-upheld-263200-trust-in-will-of-playwrights.html | MRS. SHAWS FUND FOR IRISH UPHELD; $263,200 Trust in Will of Playwright's Wife to Go for Polishing Manners | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/regional-office-opened-student-exchange-institute-gets-san.html | REGIONAL OFFICE OPENED; Student Exchange Institute Gets San Francisco Unit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/henry-c-wiltbank.html | HENRY C. WILTBANK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/la-prensa-loan-ready-argentina-to-finance-unions-purchase-of-paper.html | LA PRENSA LOAN READY; Argentina to Finance Union's Purchase of Paper | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/jamaican-aides-wife-arrested.html | Jamaican Aide's Wife Arrested | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/new-bone-china-dinnerware.html | New Bone China Dinnerware | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/2-gratuity-givers-testify-at-fire-trial.html | 2 'GRATUITY' GIVERS TESTIFY AT FIRE TRIAL. | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/president-sets-up-group-to-bar-bias-in-contract-work-creates.html | PRESIDENT SETS UP GROUP TO BAR BIAS IN CONTRACT WORK; Creates Committee to Insure Compliance With U.S. Bans on Discrimination in Jobs POWERS SHORT OF F.E.P.C. Federal Authority to Cancel Pacts Held Chief Means for Enforcing Program | True | By W. H. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/reds-cut-off-coal-for-berlin.html | Reds Cut Off Coal for Berlin | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/lawrence-congregation-elects.html | Lawrence Congregation Elects | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/honored-for-war-on-blindness.html | Honored for War on Blindness | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/steel-lack-cited-denied-at-hearing-defense-production-director.html | STEEL LACK CITED, DENIED AT HEARING; Defense Production Director, Makers Air Their Views Before Senate Group RISE IN GRAY MARKET SEEN Increase Since Controls Noted by Honeycutt, Disputed by Fleischmann Charts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/wind-up-in-miami-again.html | Wind Up in Miami Again | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/52-auto-tab-sales-lag-with-no-low-numbers-available-demand-is-slack.html | '52 AUTO TAB SALES LAG; With No Low Numbers Available, Demand Is Slack Here | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/child-dies-of-fright-en-route-to-school.html | CHILD DIES OF FRIGHT EN ROUTE TO SCHOOL | True | | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/bank-here-raises-its-dividend-rate-manufacturers-trust-orders.html | BANK HERE RAISES ITS DIVIDEND RATE; Manufacturers Trust Orders 65-Cent Quarterly for the Year's Total of $2.60 | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/traffic-accidents-rise-472-here-last-week-increase-of-23-in-year-in.html | TRAFFIC ACCIDENTS RISE; 472 Here Last Week, Increase of 23 in Year, Injured 633 | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/savingsloan-parley-thursday.html | Savings-Loan Parley Thursday | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/george-w-creelman.html | GEORGE W. CREELMAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/slight-quake-in-ohio.html | Slight Quake in Ohio | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/rev-ernest-roney.html | REV. ERNEST RONEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/unbeaten-tennessee-eleven-leads-final-balloting-in-coaches-poll.html | Unbeaten Tennessee Eleven Leads Final Balloting in Coaches' Poll; Neyland's Vols Gain 23 of 35 First-Place Votes-- Michigan State Second, Illinois Third-Princeton Captures Sixth | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/high-court-upholds-freight-rate-ruling.html | HIGH COURT UPHOLDS FREIGHT RATE RULING | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mrs-h-e-gelwicks.html | MRS. H. E. GELWICKS | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/turk-backs-mideast-pact.html | Turk Backs Mid-East Pact | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/crime-witness-put-under-double-guard.html | CRIME WITNESS PUT UNDER DOUBLE GUARD | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/europes-welfare-held-u-s-aid-goal-rearming-help-is-incidental-to.html | EUROPE'S WELFARE HELD U. S. AID GOAL; Rearming Help Is 'Incidental' to Improving Economic and Social Lot, Bissell Says | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/army-changes-pine-camp-to-camp-drum-action-honors-late-lieutenant.html | Army Changes Pine Camp to Camp Drum; Action Honors Late Lieutenant General | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/incident-viewed-as-grave.html | Incident Viewed as Grave | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/fills-an-eyetooth-order.html | Fills an Eye-Tooth Order | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/peron-honors-doctor-pack-linked-to-operation-on-presidents-wife.html | PERON HONORS DOCTOR; Pack, Linked to Operation on President's Wife, Decorated | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/george-h-powell.html | GEORGE H. POWELL | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/export-of-culture.html | EXPORT OF CULTURE | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/3-airmen-killed-in-indiana.html | 3 Airmen Killed in Indiana | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dress-firm-subleases-floor.html | Dress Firm Subleases Floor | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/egyptian-exattache-arrested.html | Egyptian Ex-Attache Arrested | True | | 1979-08-07 | RE0000036280 | B00000330697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/detroit-food-buying-tops-cars.html | Detroit Food Buying Tops Cars | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/chemical-production-is-reported-doubled.html | CHEMICAL PRODUCTION IS REPORTED DOUBLED | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/danada-seaway-plan-sef-ontario-signs-federal-pact-u-s-role-not.html | DANADA SEAWAY PLAN SEf; Ontario Signs Federal Pact U. S. Role Not Envisaged | True | Special to Tns Nsw Yonx TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/avery-eddelson-hughes.html | AVERY EDDELSON HUGHES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-04 | 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/81-die-as-truck-is-lost-in-flood.html | 81 Die as Truck Is Lost in Flood | True | | 1979-08-07 | RE0000036280 | B00000330697 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/bank-makes-loan-on-apartments.html | Bank Makes Loan on Apartments | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/heads-jersey-horticulturists.html | Heads Jersey Horticulturists | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/united-fruit-makes-new-guatemala-bid.html | UNITED FRUIT MAKES NEW GUATEMALA BID | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/rules-in-truck-dispute-court-enjoins-city-from-ban-in-market-area.html | RULES IN TRUCK DISPUTE; Court Enjoins City From Ban in Market Area | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/sholem-aleichem-due-friday.html | 'Sholem Aleichem' Due Friday | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/east-and-west-germans-get-bid-to-tell-un-vote-views-germans-receive.html | East and West Germans Get Bid to Tell U.N. Vote Views; GERMANS RECEIVE BID FROM U.N. UNIT | True | By Thomas J. Hamilton Special To The New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/miss-aileen-freeman-student-at-temple-to-be-the-bride-of-jack-jay.html | Miss Aileen Freeman, Student at Temple, To Be the Bride of Jack Jay Dannenberg; McKenney-- White | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/red-cross-efforts-to-aid-prisoners-in-korea-foiled.html | Red Cross Efforts to Aid Prisoners in Korea Foiled | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/quill-union-drops-bus-strike-threat-backs-kheel-plan-workers-also.html | QUILL UNION DROPS BUS STRIKE THREAT; BACKS KHEEL PLAN; Workers Also Vote to Comply With Court Order Forbidding Walkout on 3d Ave. Lines MEETING IS SHOWN ON TV Fact-Finding Proposal Wins Cheers--Only 5 Members Go on Record Against It | True | By A.h. Raskin | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/other-dividend-news-adams-express.html | OTHER DIVIDEND NEWS; Adams Express | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/us-urged-to-set-new-world-order-planning-group-asks-truman-for-body.html | U.S. URGED TO SET NEW WORLD ORDER; Planning Group Asks Truman for Body to Map Regional Grouping of Free Nations | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/us-unit-on-hokkaido-close-to-soviet-soil.html | U.S. UNIT ON HOKKAIDO CLOSE TO SOVIET SOIL | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/us-honors-australians-presents-distinguished-citation-to-korea.html | U.S. HONORS AUSTRALIANS; Presents Distinguished Citation to Korea Battalion | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/bonn-said-to-fear-unrest-of-labor-union-demands-for-a-voice-in.html | BONN SAID TO FEAR UNREST OF LABOR; Union Demands for a Voice in Economic Policy Seen as a Trend to the Left | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/st-francis-boasts-experience-height-terriers-quintet-tallest-in.html | ST. FRANCIS BOASTS EXPERIENCE, HEIGHT; Terriers' Quintet Tallest in History of School--Squad to Face N.Y.U. Tonight | True | By William J. Briordy | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/1048760-asked-in-plane-crash.html | $1,048,760 Asked in Plane Crash | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/insurance-group-maps-war-death-pool-to-spread-losses-in-event-of.html | Insurance Group Maps War Death 'Pool' To Spread Losses in Event of Catastrophe | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/pleas-by-victims-set-broker-free-court-suspends-prison-term-for.html | PLEAS BY VICTIMS SET BROKER FREE; Court Suspends Prison Term for Jersey Man Who Took $180,000 From Friends | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/early-trial-in-rose-suit-asked.html | Early Trial in Rose Suit Asked | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/educators-stress-aid-from-parents-more-cooperation-needed-for.html | EDUCATORS STRESS AID FROM PARENTS; More Cooperation Needed for Building of Better Schools, Bronx Groups Are Told | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/polish-leader-condemned.html | Polish Leader Condemned | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/shareholders-ask-bank-merger-data-100-at-manhattan-company-meeting.html | SHAREHOLDERS ASK BANK MERGER DATA; 100 at Manhattan Company Meeting Told 'No Definite Offer Was Made' | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/prize-winners-in-american-sculpture-exhibition-museum-chooses-prize.html | PRIZE WINNERS IN AMERICAN SCULPTURE EXHIBITION; MUSEUM CHOOSES PRIZE SCULPTURE 4 Artists, Working in Modern Idiom, to share $8,500 in Metropolitan Contest | True | The New York Times | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/veal-prices-here-raised-slightly-wholesale-ceilings-imposed-to.html | VEAL PRICES HERE RAISED SLIGHTLY; Wholesale Ceilings Imposed to Prevent a Rise in Average Costs of Last Few Months | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/home-gardeners-spurred-us-says-their-aid-is-essential-to-supplement.html | HOME GARDENERS SPURRED; U.S. Says Their Aid Is Essential to Supplement Food Output | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/army-soon-will-set-up-65-more-schools-for-training-organised.html | Army Soon Will Set Up 65 More Schools For Training Organised Reserve Members | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/government-plans-drive-to-get-scrap-emergency-steps-to-include.html | GOVERNMENT PLANS DRIVE TO GET SCRAP; Emergency Steps to Include Limit on Time Wreckers Can Keep Junked Autos NEED IN MILLS IS URGENT Fleischmann Says U.S. Will Go After Metal Itself if Flow Is Not Stepped Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/miss-rivera-heard-at-carnegie-hall-city-opera-soprano-scores-in.html | MISS RIVERA HEARD AT CARNEGIE HALL; City Opera Soprano Scores in Recital Including Works by Schumann and Bellini | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/soviets-twinjet-reported-by-janes-bomber-now-in-germany-held-reds.html | SOVIET'S TWIN-JET REPORTED BY JANE'S; Bomber Now in Germany Held Reds' First Successful One of Type by Aircraft Annual | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/head-of-rubber-company-elected-to-mcbee-board.html | Head of Rubber Company Elected to McBee Board | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/erp-output-goal-hit-at-strasbourg-25-per-cent-increase-termed.html | E.R.P. OUTPUT GOAL HIT AT STRASBOURG; 25 Per Cent Increase Termed 'Economically Unsound and Politically Dangerous' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/turnpike-link-delayed-delay-on-safety-installations-bars-opening-of.html | TURNPIKE LINK DELAYED; Delay on Safety Installations Bars Opening of Section | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/hollandamerica-seeking-new-liner-financing-said-to-halt-start-of.html | HOLLAND-AMERICA SEEKING NEW LINER; Financing Said to Halt Start of $20,000,000 Vessel Akin to Nieuw Amsterdam | | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/mrs-durand-ineligible-she-is-barred-from-riding-on-us-team-in.html | MRS. DURAND INELIGIBLE; She Is Barred From Riding on U.S. Team in Olympic Games | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/bank-deposits-rise-eight-billion-in-june-but-are-3-billion-below.html | Bank Deposits Rise Eight Billion in June But Are 3 Billion Below Last December | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/fur-dealers-press-fight-on-rabbit-labeling-committee-of-ftc-hears.html | FUR DEALERS PRESS FIGHT ON 'RABBIT'; Labeling Committee of F.T.C. Hears Arguments Favoring Use of Term 'Coney' INDUSTRY AGAINST 'LAMB' Would Keep 'Persian,' 'Mouton' and 'Broadtail' in Fur Products Name Guide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/bradley-player-at-home-anielak-and-2-others-who-left-are-undecided.html | BRADLEY PLAYER AT HOME; Anielak and 2 Others Who Left Are 'Undecided' on Future | | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/dentists-now-screw-dentures-into-jaws-and-patient-can-eat-taffy-if.html | Dentists Now Screw Dentures Into Jaws, And Patient Can Eat Taffy--If He Wishes | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/douglaston-man-elected-democratic-club-leader.html | Douglaston Man Elected Democratic Club Leader | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/aid-for-flood-victims-arrives.html | Aid for Flood Victims Arrives | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/insurance-man-to-direct-new-york-fund-campaign.html | Insurance Man to Direct New York Fund Campaign | True | Kaiden-Kazanjian | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/colette-in-2d-empire-period-has-more-literary-accolades-on-sunny.html | Colette in 2d Empire Period Has More Literary Accolades; On Sunny Side of 80, She Wins Wide Applause | | By Charles Poore | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/miss-lucy-g-hester.html | MISS LUCY G. HESTER | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/reckless-spending-is-scored-by-ives.html | RECKLESS SPENDING IS SCORED BY IVES | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/imported-labor-assailed-afl-farm-union-head-says-workers-here-are.html | IMPORTED LABOR ASSAILED; A.F.L. Farm Union Head Says Workers Here Are Sold Out | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/suspects-kin-testify-mrs-wentworths-husband-and-daughter-heard-by.html | SUSPECT'S KIN TESTIFY; Mrs. Wentworth's Husband and Daughter Heard by Grand Jury | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/corchia-in-song-recital-brooklyn-soprano-is-heard-in-carnegie.html | CORCHIA IN SONG RECITAL; Brooklyn Soprano Is Heard in Carnegie Recital Hall | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/archives/harris-nusbaum.html | HARRIS NUSBAUM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/archives/sons-of-revolution-vote-bissell-renamed-judge-medina-becomes-vice.html | SONS OF REVOLUTION VOTE; Bissell Renamed, Judge Medina Becomes Vice President. | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/nina-makes-debut-at-royale-tonight-taylor-adaptation-of-roussins.html | 'NINA' MAKES DEBUT AT ROYALE TONIGHT; Taylor Adaptation of Roussin's Comedy Has Cast of Swanson, Niven, Webb, Le Massena | True | By Sam Zolotow | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/nyu-room-dedicated-surrogate-savarese-honored-for-law-institute.html | N.Y.U. ROOM DEDICATED; Surrogate Savarese Honored for Law Institute Service | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/archives/trautman-hits-at-radio-says-major-loop-broadcasts-are-killing.html | TRAUTMAN HITS AT RADIO; Says Major Loop Broadcasts Are Killing Minors | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/125-an-hour-pay-urged-for-a-base-cio-group-on-wage-board-would-let.html | $1.25 AN HOUR PAY URGED FOR A BASE; C.I.O. Group on Wage Board Would Let Employers Raise Any Less Without Approval | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/city-group-gives-robbins-ballet-company-presents-pied-piper-as-last.html | CITY GROUP GIVES ROBBINS BALLET; Company Presents 'Pied Piper' as Last Novelty of Season --Copland Music Basis | True | By John Martin | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/new-willys-sedan-ready-aero-wing-expected-to-be-put-on-market-early.html | NEW WILLYS SEDAN READY; Aero Wing Expected to Be Put on Market Early in '52 | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/rovers-beat-lion-six-52.html | Rovers Beat Lion Six, 5-2 | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/city-bank-farmers-trust-advances-two.html | CITY BANK FARMERS TRUST ADVANCES TWO | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/us-officials-study-problems-on-grain.html | U.S. OFFICIALS STUDY PROBLEMS ON GRAIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/nebraska-house-race-is-won-by-republican.html | NEBRASKA HOUSE RACE IS WON BY REPUBLICAN | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/students-to-strike-in-panama.html | Students to Strike in Panama | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/youthful-pleas-for-holiday-wants-from-santa.html | YOUTHFUL PLEAS FOR HOLIDAY WANTS FROM SANTA | True | The New York Times | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/early-weak-trend-reversed-in-grain-commission-absorption-turns.html | EARLY WEAK TREND REVERSED IN GRAIN; Commission Absorption Turns Broader, Export Interests Buy Wheat and Corn | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/abroad-the-italian-contribution-how-much-how-good-how-soon.html | Abroad; The Italian Contribution: How Much, How Good, How Soon? | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/phi-beta-kappa-elects-man-61.html | Phi Beta Kappa Elects Man, 61 | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/thais-new-regime-to-ask-recognition-action-is-expected-quickly-to.html | THAIS NEW REGIME TO ASK RECOGNITION; Action Is Expected Quickly to Insure Continuance of U.S. Arms and Economic Aid | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/1700-at-princeton-sign-to-give-blood.html | 1,700 AT PRINCETON SIGN TO GIVE BLOOD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/lipsky-honored-at-75-birthday-reception-is-held-for-zionist-elder.html | LIPSKY HONORED AT 75; Birthday Reception is Held for Zionist 'Elder Statesman' | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/stamford-and-a-power-company-in-a-race-to-buy-shore-property-both.html | Stamford and a Power Company In a Race to Buy Shore Property; Both Have Right of Eminent Domain, but Plans for Plant Are Fought by Residents --City Set to Spend $400,000 for Park | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/transportation-group-to-meet.html | Transportation Group to Meet | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/truman-names-3-to-jobs-mrs-mabelle-kennedy-is-made-assistant-us.html | TRUMAN NAMES 3 TO JOBS; Mrs. Mabelle Kennedy Is Made Assistant U.S. Treasurer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/plane-over-hungary.html | PLANE OVER HUNGARY | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/midwest-leading-mixed-pair-play-supremacy-of-eastern-bridge-is.html | MIDWEST LEADING MIXED PAIR PLAY; Supremacy of Eastern Bridge Is Threatened in Detroit-- A Doubled Extra Wins | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/last-of-the-lees-quits-higginson.html | Last of the Lees Quits Higginson | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/eugene-e-leighton.html | EUGENE E. LEIGHTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/karl-lucks.html | KARL LUCKS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/police-benefits-urged-state-group-seeks-aid-at-albany-for-fortyhour.html | POLICE BENEFITS URGED; State Group Seeks Aid at Albany for Forty-Hour Week | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/arab-leader-urges-truce-in-cold-war.html | ARAB LEADER URGES TRUCE IN 'COLD WAR' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/in-lo-and-behold.html | IN "LO AND BEHOLD" | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/2000-dead-feared-as-volcanos-toll-volcano-toll-rises.html | 2,000 DEAD FEARED AS VOLCANO'S TOLL; VOLCANO TOLL RISES | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/tass-report-on-un-gloomy.html | Tass Report on U.N. Gloomy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/cardinal-agagianian-honored.html | Cardinal Agagianian Honored | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/state-department-comment.html | State Department Comment | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/hoboken-oasis-dried-up-bars-now-must-stay-closed-until-1-pm-on.html | HOBOKEN OASIS DRIED UP; Bars Now Must Stay Closed Until 1 P.M. on Sundays | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/mrs-harry-kahl-has-daughter.html | Mrs. Harry Kahl Has Daughter | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/powers-makes-debut-in-merchant-field.html | POWERS MAKES DEBUT IN MERCHANT FIELD | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/delson-buys-ohio-interest.html | Delson Buys Ohio Interest | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/miss-belle-preston-church-club-leader.html | MISS BELLE PRESTON, CHURCH, CLUB LEADER | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/william-w-vail.html | WILLIAM W. VAIL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/57850000-issues-on-market-today-2500000-in-debentures-of-tennessee.html | $57,850,000 ISSUES ON MARKET TODAY; $25,000,00 in Debentures of Tennessee Gas Transmission Heads List of 5 Offerings | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/evening-separates-in-dressy-mood.html | EVENING SEPARATES IN DRESSY MOOD | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/fraud-imprisonment-fought.html | Fraud Imprisonment Fought | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/church-to-study-world-relief.html | Church to Study World Relief | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/university-club-triumphs.html | University Club Triumphs | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/elections-by-bonanza-oil.html | Elections by Bonanza Oil | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/pope-pius-has-a-slight-cold.html | Pope Pius Has a Slight Cold | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/timber-topper-shows-way.html | Timber Topper Shows Way | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/steel-index-up-in-week.html | Steel Index Up in Week | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/tennessee-eleven-wins-title-in-poll-vols-named-no-1-team-in-final.html | TENNESSEE ELEVEN WINS TITLE IN POLL; Vols Named No. 1 Team in Final A.P. Vote on 2,706 Points --Michigan State Next | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/yule-bonus-ruled-pay-if-yearly-gift-national-labor-board-orders.html | YULE BONUS RULED PAY IF YEARLY GIFT; National Labor Board Orders Connecticut Tool Maker to Bargain With Union on It | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/gambling-arrest-cited-accommodation-for-500-laid-to-patrolman-by.html | GAMBLING ARREST CITED; 'Accommodation' for $500 Laid to Patrolman by Ex-Runner | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/books-of-the-times-a-lurid-picture-is-painted.html | Books of The Times; A Lurid Picture Is Painted | True | By Orville Prescott | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/lukewarm-church-charged-to-women-episcopal-auxiliaries-urged-to.html | LUKEWARM CHURCH CHARGED TO WOMEN; Episcopal Auxiliaries Urged to Work for Benefit of All, Not Just for Parish Members | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/adenauer-details-stand-in-commons-stresses-need-of-integration-of.html | ADENAUER DETAILS STAND IN COMMONS; Stresses Need of Integration of Europe-- Sees Red Peril to an Unarmed Germany | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/iran-bank-fights-drain-on-exchange-opening-of-credit-abroad-for.html | IRAN BANK FIGHTS DRAIN ON EXCHANGE; Opening of Credit Abroad for Imports Suspended in Step to Protect Currency | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/moran-extortion-trial-put-off.html | Moran Extortion Trial Put Off | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/weizmann-growing-weaker.html | Weizmann Growing Weaker | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/letters-to-the-times-congressional-redistricting-plans-are-opposed.html | Letters to The Times; Congressional Redistricting Plans Are Opposed as Violating Basic Rights of Representation | True | SIDNEY W. DEAN Jr. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/40minute-stoppage-at-airport.html | 40-Minute Stoppage at Airport | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/stores-company-has-earnings-cut-federated-department-shows-gain-in.html | STORES COMPANY HAS EARNINGS CUT; Federated Department Shows Gain in Sales for 13 and 53 Weeks Over Periods in '50 | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/book-bazaar-opens-today.html | Book Bazaar Opens Today | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/office-here-reorganized.html | Office Here Reorganized | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/business-records.html | BUSINESS RECORDS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/red-slander-suit-opens-in-mineola.html | RED SLANDER SUIT OPENS IN MINEOLA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/the-un-and-germany.html | THE U.N. AND GERMANY | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/operators-resell-third-ave-corner-lofts-and-housing-at-27th-st.html | OPERATORS RESELL THIRD AVE. CORNER; Lofts and Housing at 27th St. Valued at $341,500--Other East Side Deals | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/rfc-is-studying-huge-copper-loan-amount-under-discussion-for-new.html | R.F.C. IS STUDYING HUGE COPPER LOAN; Amount Under Discussion for New Supply Protect May Total $75,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/our-beauty-pays-5380.html | Our Beauty Pays $53.80 | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/atlas-meeting-adjourned.html | Atlas Meeting Adjourned | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/eastern-basketball-league-lists-plans-to-mark-50th-anniversary.html | Eastern Basketball League Lists Plans to Mark 50th Anniversary; Re-enactment of Games Under 1901--02 Rules and Establishment of Roll of Honor Set--Azary of Columbia Gets Award | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/soviet-hints-role-in-un-arms-study-but-vishinsky-informs-press.html | SOVIET HINTS ROLE IN U.N. ARMS STUDY; But Vishinsky Informs Press Moscow Bars Survey Before Atomic Bombs Are Banned | True | By A.m. Rosenthal Special to The New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/reds-list-us-captive-group.html | Reds List U.S. Captive Group | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/pact-report-to-be-heard-findings-of-atlantic-executive-bureau-arc.html | PACT REPORT TO BE HEARD; Findings of Atlantic Executive Bureau Are Due Dec. 14 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/a-high-scorer-of-st-francis-team.html | A HIGH SCORER OF ST. FRANCIS TEAM | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/residential-air-coolers-in-lead.html | Residential Air Coolers in Lead | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Bradford Bachrach | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/lolanthe-to-open-tomorrow.html | 'lolanthe' to Open Tomorrow | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/housing-project-fire-kills-one.html | Housing Project Fire Kills One | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/to-act-on-refinancing-shareholders-of-kansas-city-stock-yards-to.html | TO ACT ON REFINANCING; Shareholders of Kansas City Stock Yards to Meet Dec. 12 | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/dallas-e-custer.html | DALLAS E. CUSTER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/martin-b-wiley.html | MARTIN B. WILEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/marvin-k-spoor.html | MARVIN K. SPOOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/betsy-ross-stamp-on-sale-jan-1.html | Betsy Ross Stamp on Sale Jan. 1 | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/partners-in-defense.html | PARTNERS IN DEFENSE | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/missing-marine-honored-last-seen-covering-korea-retreat-he-gets.html | MISSING MARINE HONORED; Last Seen Covering Korea Retreat, He Gets Medal of Honor | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/20-reported-slain-in-another-clash-near-city-of-suez-british-assert.html | 20 REPORTED SLAIN IN ANOTHER CLASH NEAR CITY OF SUEZ; British Assert Group of 40 Fired on Trucks-- Egypt Puts Deaths at 15 UNREST GROWS IN CAIRO Thousands of Students March -- Government Places Nation in State of Emergency | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/jersey-cars-to-get-permanent-plates.html | JERSEY CARS TO GET PERMANENT PLATES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/nicolaiarmen.html | Nicolai--Armen | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/pageant-of-opera-begun-by-preview-opening-opera-exhibit-at-museum.html | PAGEANT OF OPERA BEGUN BY PREVIEW; OPENING OPERA EXHIBIT AT MUSEUM | True | The New York Times | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/foreign-insurance-men-to-meet.html | Foreign Insurance Men to Meet | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/leniency-for-greek-reds-athens-to-revise-all-verdicts-under.html | LENIENCY FOR GREEK REDS; Athens to Revise All Verdicts Under 'Pacification' Program | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/youngs-old-fight-with-morgan-told-head-of-alleghany-corp-tells-of-c.html | YOUNG'S OLD FIGHT WITH MORGAN TOLD; Head of Alleghany Corp. Tells of C. & O. Financing Troubles at Year-Old Anti-Trust Trial | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/heads-organic-chemists-of-the-american-society.html | Heads Organic Chemists Of the American Society | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/luncheon-to-start-anta-drive.html | Luncheon to Start Anta Drive | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/letters-to-santa-flood-post-office-ps-be-good-and-he-will-reply-in.html | Letters to Santa Flood Post Office; P.S.: Be Good and He Will Reply; In Case He's Hungry | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/gr-coughlan-dies-realty-lawyer-74-member-of-bar-more-than-50-years.html | G.R. COUGHLAN DIES; REALTY LAWYER, 74; Member of Bar More Than 50 Years Was Head of Central Manhattan Properties | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/carleton-palmer-weds-remarries-his-first-wife-the-former-winthrop.html | CARLETON PALMER WEDS; Remarries His First Wife, the Former Winthrop Bushnell | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/tax-case-witness.html | TAX CASE WITNESS | True | The New York Times | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/milk-trade-balks-at-price-controls-northeast-producers-group.html | MILK TRADE BALKS AT PRICE CONTROLS; Northeast Producers Group Opposed to Government Program 'in its Entirety' | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/end-is-seen-near-in-garbage-strike-terms-reached-both-sides-to-meet.html | END IS SEEN NEAR IN GARBAGE STRIKE; Terms Reached, Both Sides to Meet Today-- City Will Begin Collections to Aid Health | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/bus-mows-down-cadet-formation-kills-23-boys-hurts-19-in-england-bus.html | Bus Mows Down Cadet Formation, Kills 23 Boys, Hurts 19 in England; BUS MOWS DOWN CADET FORMATION | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/sala-delays-a-day-in-defending-himself.html | SALA DELAYS A DAY IN DEFENDING HIMSELF | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/f-horace-salmon.html | F. HORACE SALMON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/radford-president-named.html | Radford President Named | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/stephenson-ends-fight-klansman-to-return-to-indiana-prison-and.html | STEPHENSON ENDS FIGHT; Klansman to Return to Indiana Prison and Slaying Term | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/womens-traffic-club-to-meet.html | Women's Traffic Club to Meet | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/paperboard-output-down-last-weeks-total-off-175-from-1950-new.html | PAPERBOARD OUTPUT DOWN; Last Week's Total Off 17.5% From 1950, New Orders Drop | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/investment-office-opens-here.html | Investment Office Opens Here | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/randolph-y-mcray.html | RANDOLPH Y. M'CRAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/mrs-bruno-pinkney.html | MRS. BRUNO PINKNEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/robert-douglas-baker.html | ROBERT DOUGLAS BAKER | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/yule-abroad-advised-construction-workers-urged-not-to-return-for.html | YULE ABROAD ADVISED; Construction Workers Urged Not to Return for Christmas | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/richard-j-edgeworth.html | RICHARD J. EDGEWORTH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/peronistas-eject-aldermmen.html | Peronistas Eject Aldermmen | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/three-share-golf-lead-gasper-cici-and-holland-pace-miami-qualifiers.html | THREE SHARE GOLF LEAD; Gasper, Cici and Holland Pace Miami Qualifiers With 66s | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/chinas-red-police-invent-cure-for-gambling-addict.html | China's Red Police Invent Cure for Gambling Addict | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/while-truce-negotiations-were-going-on.html | WHILE TRUCE NEGOTIATIONS WERE GOING ON | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/2-generals-up-in-primary.html | 2 Generals Up in Primary | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/foe-limits-offer-on-neutral-teams-to-inspect-truce-observers-could.html | FOE LIMITS OFFER ON NEUTRAL TEAMS TO INSPECT TRUCE; Observers Could Operate Only From Designated 'Ports of Entry,' Communists Say U.N. POSES NEW QUESTIONS Lists 18 Points for Clarifying -- Reds Give Their Replies to Allied Liaison Officer | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/business-world-buyers-arrivals-below-1950.html | BUSINESS WORLD; Buyers' Arrivals Below 1950 | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/port-tieup-imperils-puerto-ricos-food.html | PORT TIE-UP IMPERILS PUERTO RICO'S FOOD | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/ge-head-warns-on-defense-cost-tells-world-manufacturers-program.html | G.E. HEAD WARNS ON DEFENSE COST; Tells World Manufacturers Program Must Be Slowed to Avoid Economic Trouble | True | By Russell Porter | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/japanese-utility-strike-ends.html | Japanese Utility Strike Ends | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/gambling-control-is-varied-greatly-gambling-under-government.html | GAMBLING CONTROL IS VARIED GREATLY; GAMBLING UNDER GOVERNMENT CONTROL IN DIFFERENT PARTS OF THE WORLD | True | By Meyer Berger | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/only-one-gaming-device-permitted-in-scandinavia.html | Only One Gaming Device Permitted in Scandinavia | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/us-tells-hungary-to-free-4-airmen-demand-pressed-in-budapest-by.html | U.S. TELLS HUNGARY TO FREE 4 AIRMEN; Demand Pressed in Budapest by Diplomat and Will Be Made in Formal Note | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/bruin-six-checks-black-hawks-31-peirson-gets-goal-and-assist-to.html | BRUIN SIX CHECKS BLACK HAWKS, 3-1; Peirson Gets Goal and Assist to Lead Boston to Second Straight Home Victory | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/gigi-is-benefit-tonight-lenox-hill-neighborhood-group-also.html | 'GIGI' IS BENEFIT TONIGHT; Lenox Hill Neighborhood Group Also Schedules Another Fete | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/lester-w-du-bois-dredging-official-president-of-contracting-firm.html | LESTER W. DU BOIS, DREDGING OFFICIAL; President of Contracting Firm Here Since 1940 Dead-- Pelham Manor Ex-Mayor | True | Blackstone Studios | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/irvin-p-hoagland.html | IRVIN P. HOAGLAND | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/treasurer-of-eisenhower-group.html | Treasurer of Eisenhower Group | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/arthur-j-halladay.html | ARTHUR J. HALLADAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/cancels-aggie-mat-meet-cornell-of-iowa-calls-off-event-because-of.html | CANCELS AGGIE MAT MEET; Cornell of Iowa Calls Off Event Because of Bright Incident | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/cv-whitney-to-fly-here-for-counterpoint-prize.html | C.V. Whitney to Fly Here For Counterpoint Prize | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/william-g-murphy.html | WILLIAM G. MURPHY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/william-g-kennedy.html | WILLIAM G. KENNEDY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/allen-h-quirk.html | ALLEN H. QUIRK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/food-body-picks-council-18-nations-elected-at-the-sixth-conference.html | FOOD BODY PICKS COUNCIL; 18 Nations Elected at the Sixth Conference of U.N. Group | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/barkley-reaches-honolulu.html | Barkley Reaches Honolulu | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/stassen-to-talk-with-eisenhower-sails-for-brief-european-visit-that.html | STASSEN TO TALK WITH EISENHOWER; Sails for Brief European Visit That Will 'Influence' His Role in '52 G.O.P. Race | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/plans-of-irene-selmer-she-will-be-married-on-dec-26-to-lieut-owen.html | PLANS OF IRENE SELMER; She Will Be Married on Dec. 26 to Lieut. Owen Griffith, U.S.A. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/48-hospital-volunteers-honored.html | 48 Hospital Volunteers Honored | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/aussie-cricketers-excel-score-517-runs-and-then-hold-west-indies-to.html | AUSSIE CRICKETERS EXCEL; Score 517 Runs and Then Hold West Indies to 221 for 6 | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/ceramic-objects-for-home-offered-collection-of-greenwich-house.html | CERAMIC OBJECTS FOR HOME OFFERED; Collection of Greenwich House Pottery School Will Go on Exhibition Tomorrow | True | The New York Times Studio | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/bata-decision-upheld-appellate-court-confirms-award-of-stock-in.html | BATA DECISION UPHELD; Appellate Court Confirms Award of Stock in Safe Deposit Box | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/haoncook.html | Haon—Cook | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/taliaferro-to-see-dual-duty-sunday-yanks-to-use-back-on-offense-and.html | TALIAFERRO TO SEE DUAL DUTY SUNDAY; Yanks to Use Back on Offense and Defense Against Bears in Contest at Stadium | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/advance-in-championship-tennis-play.html | ADVANCE IN CHAMPIONSHIP TENNIS PLAY | True | The New York Times | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/4-thugs-beat-dance-director.html | 4 Thugs Beat Dance Director | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/college-in-rome-honored.html | College in Rome Honored | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/tax-suits-ask-2-million-us-acts-against-lias-owner-of-wheeling.html | TAX SUITS ASK 2 MILLION; U.S. Acts Against Lias, Owner of Wheeling Downs Track | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/may-decline-invitation.html | May Decline Invitation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/nlrb-bars-coercion-by-news-deliverers.html | N.L.R.B. BARS COERCION BY NEWS DELIVERERS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/dame-cadbury.html | DAME CADBURY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/polio-cases-rise-in-odessa-tex.html | Polio Cases Rise in Odessa, Tex. | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/garment-industry-aids-korean-drive-decorated-hand-trucks-in-the-are.html | GARMENT INDUSTRY AIDS KOREAN DRIVE; Decorated Hand Trucks in the Area Are Paraded to Mark End of Clothing Appeal AIDING THE 'CLOTHES FOR KOREA' CAMPAIGN HERE | True | The New York Times | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/board-to-arbitrate-dispute.html | Board to Arbitrate Dispute | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/eloise-e-powell-becomes-engaged-un-aide-fiancee-of-george-cable.html | ELOISE E. POWELL BECOMES ENGAGED; U.N. Aide Fiancee of George Cable Kelley, a Graduate of the Art Students League | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/alternative-to-europe-army-held-a-big-problem-for-us-policymakers.html | Alternative to Europe Army Held a Big Problem for U.S.; Policy-Makers Must Draft a New Project to Provide for Plan's Possible Failure | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/truman-gives-yule-gift-to-government-workers.html | Truman Gives Yule Gift To Government Workers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/radio-and-television-monday-time-conflict-between-robert-montgomery.html | RADIO AND TELEVISION; Monday Time Conflict Between Robert Montgomery Show and 'Studio One' a Dilemma for Viewer | True | By Jack Gould | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/damage-suits-dismissed-city-ice-company-were-sued-in-wall-crash.html | DAMAGE SUITS DISMISSED; City, Ice Company Were Sued in Wall Crash Fatal to 28 | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/marine-midland-raises-nine.html | Marine Midland Raises Nine | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/miami-hunts-terrorists-officials-call-on-all-citizens-to-help.html | MIAMI HUNTS TERRORISTS; Officials Call on All Citizens to Help Prevent Bombings | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/filly-breaks-neck-in-tropical-spill-kiss-me-quick-destroyed-two.html | FILLY BREAKS NECK IN TROPICAL SPILL; Kiss Me Quick Destroyed, Two Jockeys Injured in Smash-Up -- Double Pays $697.40 | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/violin-debut-made-by-joyce-flissler-winner-of-naumburg-award.html | VIOLIN DEBUT MADE BY JOYCE FLISSLER; Winner of Naumburg Award Creditably Presents Exacting Program at Town Hall | True | By Howard Taubman | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/car-kills-2-in-brooklyn-women-are-run-down-in-street-on-their-way.html | CAR KILLS 2 IN BROOKLYN; Women Are Run Down in Street on Their Way to Church | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/jan-h-moltzer-head-of-bols-liqueurs-70.html | JAN H. MOLTZER, HEAD OF BOLS LIQUEURS, 70 | True | Blackstone Studios | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/a-fight-for-science-to-win.html | A FIGHT FOR SCIENCE TO WIN | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/stock-split-planned-bell-aircraft-holders-to-vote-jan-23-on-2-for-1.html | STOCK SPLIT PLANNED; Bell Aircraft Holders to Vote Jan. 23 on 2 for 1 Proposal | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/debt-increase-approved-allegheny-ludium-steel-votes-a-40000000.html | DEBT INCREASE APPROVED; Allegheny Ludium Steel Votes a $40,000,000 Limit | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/hospital-week-changing-40hour-work-period-slated-at-new-york.html | HOSPITAL WEEK CHANGING; 40-Hour Work Period Slated at New York Institution | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/150000-turf-deal-called-off.html | $150,000 Turf Deal Called Off | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/20000-in-jewels-taken-at-waldorf-suite-of-pittsburgh-couple-is.html | $20,000 IN JEWELS TAKEN AT WALDORF; Suite of Pittsburgh Couple Is Rifled--Thieves Overlooked $10,000 More in Gems | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/pay-withholding-plan-for-flash-gis-studied.html | Pay Withholding Plan For Flash G.I.'s Studied | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/millionaires-will-valid-chicago-judge-upholds-trust-fund-for.html | MILLIONAIRE'S WILL VALID; Chicago Judge Upholds Trust Fund for British Hospitals | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/proclaiming-hadassah-week-for-city-of-new-york.html | PROCLAIMING HADASSAH WEEK FOR CITY OF NEW YORK | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/briton-wary-on-pelicans-sex.html | Briton Wary on Pelicans' Sex | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/reuter-confers-with-mccloy.html | Reuter Confers With McCloy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/now-its-camp-drum.html | NOW IT'S CAMP DRUM | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/136050-is-awarded-for-ship-seized-by-us.html | $136,050 Is Awarded For Ship Seized by U.S. | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/herbert-g-bown.html | HERBERT G. BOWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/staples-are-firm-trading-moderate-wool-and-tops-reflect-foreign.html | STAPLES ARE FIRM, TRADING MODERATE; Wool and Tops Reflect Foreign Strength and Vegetable Oils and Cocoa Also Move Up | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/to-honor-campanella-tonight.html | To Honor Campanella Tonight | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/comics-trade-solid-to-balk-state-rule-publishers-hold-present-laws.html | COMICS TRADE SOLID TO BALK STATE RULE; Publishers Hold Present Laws, if Enforced, Are Enough to Wipe Out Bad Publications HORROR BOOKS DEFENDED Industry Leaders Admit Some Types Are Wrong but Argue State Shouldn't Step In | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/glee-club-concert-to-be-held-dec-18-program-by-smith-harvard.html | GLEE CLUB CONCERT TO BE HELD DEC. 18; Program by Smith, Harvard Singers in Carnegie Hall Will Benefit Scholarship Fund | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/actors-temple-benefit-sunday.html | Actors' Temple Benefit Sunday | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/railroad-man-is-named-to-operate-long-island.html | Railroad Man Is Named To Operate Long Island | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/celanese-sells-vimlite-unit.html | Celanese Sells Vimlite Unit | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/westchester-plots-under-new-control.html | WESTCHESTER PLOTS UNDER NEW CONTROL | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/fire-gratuities-paid-contractor-asserts.html | FIRE GRATUITIES PAID, CONTRACTOR ASSERTS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/de-fazioallegro-fight-set.html | De Fazio-Allegro Fight Set | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/ops-action-is-set-on-used-tool-price-washington-parley-tomorrow-is.html | O.P.S. ACTION IS SET ON USED TOOL PRICE; Washington Parley Tomorrow is Expected to Bring an Upward Revision | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/gas-rate-hearing-postponed.html | Gas Rate Hearing Postponed | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/ossman-to-be-honored-harvard-fullback-is-selected-for-the-crocker.html | OSSMAN TO BE HONORED; Harvard Fullback Is Selected for the Crocker Award | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/games-at-caracas-will-start-today-750-athletes-from-six-south.html | GAMES AT CARACAS WILL START TODAY; 750 Athletes From Six South American Nations Set for Bolivarian 'Olympics' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/icebreakers-awaited-return-of-two-to-us-from-russia-by-sunday-seen.html | ICEBREAKERS AWAITED; Return of Two to U.S. From Russia by Sunday Seen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/dr-pedro-salinas-spanish-professor.html | DR. PEDRO SALINAS, SPANISH PROFESSOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/us-to-send-formal-protest.html | U.S. to Send Formal Protest | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/buildings-to-be-checked-for-defense-compliance.html | Buildings to Be Checked For Defense Compliance | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/colombian-paper-closes.html | Colombian Paper Closes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/us-group-votes-world-aid-effort-welfare-group-head.html | U.S. GROUP VOTES WORLD AID EFFORT; WELFARE GROUP HEAD | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/claire-corriveau-betrothed.html | Claire Corriveau Betrothed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/rangers-to-oppose-boston-six-tonight-will-play-revamped-bruins-at.html | RANGERS TO OPPOSE BOSTON SIX TONIGHT; Will Play Revamped Bruins at Garden With Toppazzini, Ross Back on Squad | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/st-nicholas-society-dinner.html | St. Nicholas Society Dinner | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/3-die-in-brazilian-train-wreck.html | 3 Die in Brazilian Train Wreck | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/new-film-concern-is-set-up-on-coast-chester-kerman-and-dietz-form.html | NEW FILM CONCERN IS SET UP ON COAST; Chester, Kerman and Dietz Form Mutual Productions to Make and Sell Pictures | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/cardinal-spellman-in-bogota.html | Cardinal Spellman in Bogota | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/million-alcoholics-in-france.html | Million Alcoholics in France | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/john-f-segelcke.html | JOHN F. SEGELCKE | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/hannah-to-shut-upstate-mine.html | Hannah to Shut Upstate Mine | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/slade-knocks-out-cockell-european-champion-in-nontitle-bout-at.html | Slade Knocks Out Cockell, European Champion, in Non-Title Bout at London; NEW YORKER WINS IN THE 4TH ROUND Slade Floors Cockell 5 Times and Has Foe on Ropes When Referee Intervenes PRINCE PHILIP SEES BOUT Williams Rallies to Outpoint Agramonte, Cuban Ace, in London Co-feature | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/statistical-parley-on-world-experts-convene-today-in-conference-in.html | STATISTICAL PARLEY ON; World Experts Convene Today in Conference in India | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/shipping-news-and-notes-freight-rates-to-go-up-march-1-on-shipments.html | Shipping News and Notes; Freight Rates to Go Up March 1 on Shipments to Leeward and Windward Islands | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/prudential-strike-enters-fourth-day-insurance-company-and-union.html | PRUDENTIAL STRIKE ENTERS FOURTH DAY; Insurance Company and Union Differ on Number of Agents Remaining Off Jobs | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/west-berlin-trade-insured.html | West Berlin Trade Insured | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/in-a-huddle-at-minor-league-meeting.html | IN A HUDDLE AT MINOR LEAGUE MEETING | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/war-contracts-two-reports.html | WAR CONTRACTS: TWO REPORTS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/experts-assail-useless-fat.html | Experts Assail Useless Fat | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/scientists-learn-of-newtype-atom-mit-physicist-reports-study-of.html | SCIENTISTS LEARN OF NEW-TYPE ATOM; M.I.T. Physicist Reports Study of Cosmic Entity Without Nucleus in Its Structure CLUE TO MYSTERIES SEEN 'Positronium,' With 1,000th the Mass of Hydrogen Unit, Regarded as Searchlight | True | By William L. Laurence Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/mrs-frank-e-hayes.html | MRS. FRANK E. HAYES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/albany-adopts-record-budget.html | Albany Adopts Record Budget | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/foundry-company-to-pay-50c-dec-24-united-engineering-votes-a.html | FOUNDRY COMPANY TO PAY 50C DEC. 24; United Engineering Votes a Special Dividend--Other Actions Announced | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/mayor-asks-shift-in-smoke-agency-bills-drafted-by-moses-call-for-a.html | MAYOR ASKS SHIFT IN SMOKE AGENCY; Bills Drafted by Moses Call for a New Department of Air Pollution Control EX-OFFICIO BOARD SOUGHT Chief Task of 3 Commissioners Would Be to Write Rules for Abatement in the City | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/harlem-troupe-to-offer-play.html | Harlem Troupe to Offer Play | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/boykin-denies-that-he-ever-attempted-to-discourage-a-tax-fraud.html | Boykin Denies That He Ever Attempted To Discourage a Tax Fraud Prosecution | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/acheson-returning-withsnyder-brannan.html | ACHESON RETURNING WITHSNYDER, BRANNAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/sister-kenny-is-honored-parents-league-calls-polio-foe-years.html | SISTER KENNY IS HONORED; Parents League Calls Polio Foe Year's Outstanding Woman | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/ives-scores-spending-senator-declares-nation-is-on-verge-of.html | IVES SCORES SPENDING; Senator Declares Nation Is on Verge of Economic Collapse | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/drains-lake-to-get-papers.html | Drains Lake to Get Papers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/mcarter-heads-league-eastern-collegiate-body-names-dartmouth.html | M'CARTER HEADS LEAGUE; Eastern Collegiate Body Names Dartmouth Athletic Director | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/er-merry-jr-exaide-of-railway-express.html | E.R. MERRY JR., EX-AIDE OF RAILWAY EXPRESS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/thomas-e-murphy-sr.html | THOMAS E. MURPHY SR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/defense-concerns-importing-metals-materials-for-screw-machine.html | DEFENSE CONCERNS IMPORTING METALS; Materials for Screw Machine Products in Short Supply, Contractors Report | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/syracuse-ge-crippled-demotion-of-a-union-steward-spurs-walkout-for.html | SYRACUSE G.E. CRIPPLED; Demotion of a Union Steward Spurs Walkout for a Day | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/defense-fund-sought-for-mit-professor.html | DEFENSE FUND SOUGHT FOR M.I.T. PROFESSOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/snavely-to-stay-at-no-carolina.html | Snavely to Stay at No. Carolina | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/walter-j-machold.html | WALTER J. MACHOLD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/italians-worried-too.html | Italians Worried, Too | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/bonn-minister-assailed-foes-want-ouster-of-seebohm-for-glorifying.html | BONN MINISTER ASSAILED; Foes Want Ouster of Seebohm for 'Glorifying Swastika' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/borg-warner-extra-dividend.html | Borg Warner Extra Dividend | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/parley-in-the-philippines-us-aide-to-attend-talks-on-far-east.html | PARLEY IN THE PHILIPPINES; U.S. Aide to Attend Talks on Far East Information Plan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/western-union-man-facing-extradition.html | WESTERN UNION MAN FACING EXTRADITION | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/upstate-theatre-building-burns.html | Upstate Theatre Building Burns | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/tibet-to-get-red-culture-chinese-communists-take-steps-to.html | TIBET TO GET RED CULTURE; Chinese Communists Take Steps to Indoctrinate Population | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/greek-union-warns-government.html | Greek Union Warns Government | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/added-insurance-for-health-urged-ama-head-calls-voluntary-coverage.html | ADDED INSURANCE FOR HEALTH URGED; A.M.A. Head Calls Voluntary Coverage 'Bulwark Against Socialized Medicine' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/henry-ballantine-educator-71-dies-professor-of-law-at-university-of.html | HENRY BALLANTINE, EDUCATOR, 71, DIES; Professor of Law at University of California for 27 Years Was Ex-Dean at Illinois | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/utilities-file-plan-of-reorganization-arkansas-natural-gas-joined.html | UTILITIES FILE PLAN OF REORGANIZATION; Arkansas Natural Gas Joined by Cities Service in Move to Expedite Expansion | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/master-deserts-polish-ship.html | Master Deserts Polish Ship | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/big-lakes-ore-shipments-38559319-tons-moved-during-season-is-near.html | BIG LAKES ORE SHIPMENTS; 38,559,319 Tons Moved During Season Is Near Goal Set | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/7706-bettors-pay-fees-to-ply-trade-new-york-city-and-long-island.html | 7,706 BETTORS PAY FEES TO PLY TRADE; New York City and Long Island, New Jersey and Connecticut Count Only 37 in Total | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/taft-backer-quotes-truman.html | Taft Backer Quotes Truman | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/caudle-and-larson-linked-by-lawyer-to-tax-shakedown-capone-attorney.html | CAUDLE AND LARSON LINKED BY LAWYER TO TAX SHAKEDOWN; Capone Attorney Says Their Names Were Mentioned by 2 Men Who Asked $500,000 OTHERS IN 'CLIQUE CITED Former Revenue Heads Nunan and Schoeneman Are Termed Members--Denials Issued | True | By Clayton Knowles Special To The New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/c-sedgwick-levy.html | C. SEDGWICK LEVY | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/a-good-beginning.html | A GOOD BEGINNING | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/crews-leads-fight-on-districting-bill-he-demands-revision-to-give.html | CREWS LEADS FIGHT ON DISTRICTING BILL; He Demands Revision to Give Brooklyn 'Safe' G.O.P. Area --Legislature Meets Today | True | By Leo Egan Special To the New York Times | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/8-of-9-insane-criminals-retaken.html | 8 of 9 Insane Criminals Retaken | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/ge-supply-corp-expanding-facilities.html | G.E. SUPPLY CORP. EXPANDING FACILITIES | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/princeton-poet-named-to-cincinnati-u-chair.html | Princeton Poet Named To Cincinnati U. Chair | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/2-claim-victory-in-guatemala.html | 2 Claim Victory in Guatemala | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/goal-never-in-sight.html | Goal Never in Sight | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/cotton-futures-quiet-and-mixed-closing-prices-on-exchange-here-1.html | COTTON FUTURES QUIET AND MIXED; Closing Prices on Exchange Here 1 Point Up to 14 Down --Doubt on Crop Report | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/ancient-city-of-dead-found.html | Ancient City of Dead Found | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/capt-joseph-a-vieira.html | CAPT. JOSEPH A. VIEIRA | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/an-exclusive-clientele.html | An Exclusive Clientele | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/walker-defeats-mbride-in-first-gains-jersey-heavyweight-title-by.html | WALKER DEFEATS M'BRIDE IN FIRST; Gains Jersey Heavyweight Title by Knockout-- O'Brien Beats Viserto on Points | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/trieste-eca-merger-seen.html | Trieste E.C.A. Merger Seen | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/toynbee-joins-art-group-here.html | Toynbee Joins Art Group Here | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/things-not-so-good-wilson-says-here-but-defense-chief-asserts-arms.html | THINGS NOT SO GOOD, WILSON SAYS HERE; But, Defense Chief Asserts, Arms Goals Were Fantastic --Warns of Guns or Butter | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/topics-and-sidelights-of-the-day-in-wall-street-conversion-steel.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Conversion Steel | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/james-r-wyatt.html | JAMES R. WYATT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/james-m-brown.html | JAMES M. BROWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/greek-rebel-chief-held-slain-by-red-yugoslav-states-markos-was.html | GREEK REBEL CHIEF HELD SLAIN BY RED; Yugoslav States Markos Was Murdered by Cominform Agent Succeeding Him | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/how-high-the-defense-walls-us-and-allies-views-differ-europeans.html | How High the Defense Walls? U.S. and Allies' Views Differ; Europeans Fear That Washington Would Tear Down Bulwark of Economy for Arms | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/benjamin-f-tillson.html | BENJAMIN F. TILLSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/kefauver-attacks-marthur-politics-replies-in-seattle-address.html | KEFAUVER ATTACKS M'ARTHUR POLITICS; Replies in Seattle Address-- Indicates He Might Run Regardless of Truman | True | By Lawrence E. Davies Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/byrd-scores-truman-anew-on-civil-rights.html | BYRD SCORES TRUMAN ANEW ON CIVIL RIGHTS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/spaniard-favors-aflcio-visit-labor-leader-says-americans-could.html | SPANIARD FAVORS A.F.L.-C.I.O. VISIT; Labor Leader Says Americans Could Study Methods-- Urges Reciprocal Tour | True | By Camille M. Cianfarra Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/aids-roosevelt-hospital-drive.html | Aids Roosevelt Hospital Drive | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/safeway-to-reduce-egg-prices.html | Safeway to Reduce Egg Prices | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/churchill-survives-test-in-commons-on-housing.html | Churchill Survives Test In Commons on Housing | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/mrs-lee-m-friedel.html | MRS. LEE M. FRIEDEL | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/marquess-pays-speeding-fine.html | Marquess Pays Speeding Fine | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/yanks-interested-in-getting-williams-from-red-sox-if-dimaggio.html | Yanks 'Interested' in Getting Williams From Red Sox If DiMaggio Retires; DEAL WITH BOSTON HINGES ON CLIPPER Weiss Says Yankees Will Not Consider a Trade Unless DiMaggio Retires QUEST FOR GARVER STALLS Expendable Talent Retained as Bombers Eye Ted Williams --Dodger Action Brews | True | By John Drebinger Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/tourist-air-rate-for-atlantic-set-association-agrees-on-270-oneway.html | TOURIST AIR RATE FOR ATLANTIC SET; Association Agrees on $270 One-Way Fare, $417-$486 Round Trip on New Service | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/november-jobs-decline-employment-off-500000-from-october-level-us.html | NOVEMBER JOBS DECLINE; Employment Off 500,000 From October Level, U.S. Reports | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/hagues-net-worth-is-put-at-2048937-estimates-of-15000000-to.html | HAGUE'S NET WORTH IS PUT AT $2,048,937; Estimates of $15,000,000 to $100,000,000 'Fantastic,' His Attorney Declares | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/wood-firm-sells-realty-in-bronx-building-supply-concern-takes-over.html | WOOD FIRM SELLS REALTY IN BRONX; Building Supply Concern Takes Over Office and Warehouse Property on 138th St. | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/oppenheimer-visits-eisenhower-for-hour.html | OPPENHEIMER VISITS EISENHOWER FOR HOUR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/official-reports-of-operations-in-the-fighting-in-korea-marines-in.html | Official Reports of Operations in the Fighting in Korea; MARINES IN NEW RAID | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/wood-field-and-stream-more-looking-than-walking-pays-off-in.html | Wood, Field and Stream; More Looking Than Walking Pays Off in Pennsylvania Deer Hunting Pressure | True | By Raymond R. Camp | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/anthony-a-laria.html | ANTHONY A. LARIA | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/rayon-goods-hold-fall-price-upturn-special-items-are-moving-in.html | RAYON GOODS HOLD FALL PRICE UPTURN; Special Items Are Moving in Volume From the Mills While Others Continue Sluggish | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/city-too-wild-for-wolf.html | City Too Wild for Wolf | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/clarifying-order-given-exporters-rules-issued-in-belief-many.html | CLARIFYING ORDER GIVEN EXPORTERS; Rules Issued in Belief Many Manufacturers Don't Know Of or Just Ignore Them $10,000 1950 LIMIT IS SET Amendment Intended to Keep Essential Industrial Goods Flowing to U.S. Friends | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/us-visa-refused-twice-to-scientist-entry-to-us-barred.html | U.S. VISA REFUSED TWICE TO SCIENTIST; ENTRY TO U.S. BARRED | True | By Kathleen Teltsch Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/fordham-turns-back-late-yale-rally-for-basketball-triumph-at-new.html | Fordham Turns Back Late Yale Rally for Basketball Triumph at New Haven; TALLER RAMS DOWN GAME ELIS BY 67-63 Fordham Goes Ahead to Stay After First Four Minutes in Payne Whitney Gym YALE PUTS UP HARD FIGHT Threatens Several Times but Final Surge Falls Short-- Keane Paces Victors | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/kingsmen-list-rally-today.html | Kingsmen List Rally Today | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/bonds-and-shares-on-london-market-prices-fall-slowly-but-steadily.html | BONDS AND SHARES ON LONDON MARKET; Prices Fall Slowly but Steadily in Most Sections--Selling Depresses British Funds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/jockeys-refuse-to-ride-because-of-marky-view.html | Jockeys Refuse to Ride Because of Marky View | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/shortage-in-philadelphia-brings-rationing-of-coins.html | Shortage in Philadelphia Brings Rationing of Coins | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/award-to-macarthur-tomorrow.html | Award to MacArthur Tomorrow | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/fresno-state-coach-resigns.html | Fresno State Coach Resigns | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/enemy-mig-damaged.html | Enemy MIG Damaged | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/robinson-coast-bout-jan-17.html | Robinson Coast Bout Jan. 17 | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/el-james-funeral-set-for-tomorrow-dr-sockman-will-officiate-at.html | E.L. JAMES FUNERAL SET FOR TOMORROW; Dr. Sockman Will Officiate at Service for Times' Managing Editor at Christ Church TRIBUTE PAID BY NOTABLES Lie, Dewey, Johnston, Farley Send Messages, as Do Press Figures All Over World | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/lit-stores-to-pay-bonus.html | Lit Stores to Pay Bonus | True | Special to The New York Times | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/15-chinese-aides-quit-mow-lawyer-states.html | 15 CHINESE AIDES QUIT, MOW LAWYER STATES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/methodist-churches-burn-2-million-debt.html | METHODIST CHURCHES 'BURN' 2 MILLION DEBT | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/amateur-thespians-give-laura-tonight.html | AMATEUR THESPIANS GIVE 'LAURA' TONIGHT | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/upturn-in-stocks-runs-for-a-week-rails-and-oils-lead-market-to.html | UPTURN IN STOCKS RUNS FOR A WEEK; Rails and Oils Lead Market to Higher Ground on News of Corporate Benefits 1,280,000 SHARES TRADED Number of Issues Narrows to 1,099, of Which 475 Are Higher and 351 Are Down | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/un-raiders-smite-korean-foe-anew-britishus-force-penetrates-to-rail.html | U.N. RAIDERS SMITE KOREAN FOE ANEW; British-U.S. Force Penetrates to Rail Line in Northeast in 2d Straight Night Blow | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/police-assert-dr-gibson-worried-over-medicine-he-gave-to-spinster.html | Police Assert Dr. Gibson Worried Over Medicine He Gave to Spinster; PHYSICIAN WORRIED OVER PRESCRIPTION | True | By Charles Grutzner Special To the New York Times. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/hospital-fund-now-1999448.html | Hospital Fund Now $1,999,448 | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/doctor-is-confident-that-mantle-will-be-fit-for-spring-workouts.html | Doctor Is Confident That Mantle Will Be Fit for Spring Workouts; Yank Outfielder, With 'Weighted Boot' and Partial Knee Brace, Permitted to Go Home--Must Exercise Injured Leg | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/nurse-drive-steps-outlined.html | Nurse Drive Steps Outlined | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/windsor-peace-move-fails-in-ford-strike.html | WINDSOR PEACE MOVE FAILS IN FORD STRIKE | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/45000000-loan-for-connecticut-state-invites-bids-on-dec-13-for.html | $45,000,000 LOAN FOR CONNECTICUT; State Invites Bids on Dec. 13 for Rental House Notes-- Other Municipal Financing | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/advertising-news-and-notes-national-ads-gain-in-october.html | Advertising News and Notes; National Ads Gain in October | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/beardsley-data-asked-justice-department-demands-more-tax.html | BEARDSLEY DATA ASKED; Justice Department Demands More Tax Information | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/big-capial-budget-adopted-for-city-542107525-voted-by-board-of.html | BIG CAPIAL BUDGET ADOPTED FOR CITY; $542,107,525 Voted by Board of Estimate Is $29,789,453 Above 1951 Record Total | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/news-of-food-wines-the-results-of-sampling-1000-vintages-put-on.html | News of Food: Wines; The Results of Sampling 1,000 Vintages Put on Sale; Chevaliers du Tastevin Will Dine Tonight at $30 Each | True | By Jane Nickerson | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/truce-delegates-on-way-to-meeting-in-korea.html | TRUCE DELEGATES ON WAY TO MEETING IN KOREA | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/controller-is-appointed-by-john-b-stetson-co.html | Controller Is Appointed By John B. Stetson Co. | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/buyers-to-occupy-taxpayer-in-queens.html | BUYERS TO OCCUPY TAXPAYER IN QUEENS | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/us-ranks-fourth-in-ship-production-85-vessels-are-being-built-or-on.html | U.S. RANKS FOURTH IN SHIP PRODUCTION; 85 Vessels Are Being Built or on Order Against 34 in '50-- Great Britain Sets Pace | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/wool-growers-push-fight-on-synthetics.html | WOOL GROWERS PUSH FIGHT ON SYNTHETICS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/herman-steinschreiber.html | HERMAN STEINSCHREIBER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/kazmaier-takes-heisman-trophy-with-record-plurality-of-votes.html | Kazmaier Takes Heisman Trophy With Record Plurality of Votes; Princeton Ace First on 506 Ballots, Second on 107 and Third on 45-- Lauricella, Runner-Up, Leads 45 Selections | True | | 1979-08-07 | RE0000036281 | B00000331132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/archives/west-side-houses-in-2000000-deal-charles-d-loventhal-buys.html | WEST SIDE HOUSES IN $2,000,000 DEAL; Charles D. Loventhal Buys Apartments on Broadway --West End Ave. Sale | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/sports-of-the-times-jimmys-kid-brother.html | Sports of The Times; Jimmy's Kid Brother | True | By Arthur Daley | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/sinclair-buys-river-tows.html | Sinclair Buys River Tows | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/seixas-and-sedgman-gain-victorian-tennis-semifinals-us-aussie-stars.html | Seixas and Sedgman Gain Victorian Tennis Semi--Finals; U.S. AUSSIE STARS SCORE IN SINGLES Seixas Beats Schroeder in 3 Sets to Join Sedgman, Savitt, McGregor in Round of 4 | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/childrens-carnival-opening-at-museum.html | CHILDREN'S CARNIVAL OPENING AT MUSEUM | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/4500000-increase-in-war-labor-seen.html | 4,500,000 INCREASE IN WAR LABOR SEEN | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/changes-in-canadian-national.html | Changes in Canadian National | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/us-casualties.html | U.S. Casualties | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/deaconess-i-sponland.html | DEACONESS I. SPONLAND | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/lie-seeks-rise-for-staff-wants-75-per-cent-increase-because-of.html | LIE SEEKS RISE FOR STAFF; Wants 7.5 Per Cent Increase Because of Living Costs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/for-the-home-gifts-to-enliven-holiday-settings-yearround-presents.html | For the Home: Gifts to Enliven Holiday Settings; Year-'Round Presents Within $10-$30 Limit Now Available | True | | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/newton-burrison.html | NEWTON BURRISON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-05 | 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/arthur-l-evans-football-figure-official-of-national-hall-of-fame-in.html | ARTHUR L. EVANS, FOOTBALL FIGURE; Official of National Hall of Fame in Sport Dies at 71--Shrine Set Up 3 Years Ago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036281 | B00000331132 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/more-messages-received-mayor-mccloy-french-envoy-and-others-send.html | MORE MESSAGES RECEIVED; Mayor, McCloy, French Envoy and Others Send Condolences | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/walter-t-ferry.html | WALTER T. FERRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/weizmann-still-weak-israeli-presidents-inflammation-is-passing.html | WEIZMANN STILL 'WEAK'; Israeli President's Inflammation Is Passing, Doctors Report | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/j-b-morningstars-have-son.html | J. B. Morningstars Have Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/duke-in-front-7759-north-carolina-quintet-beaten-in-gerard-memorial.html | DUKE IN FRONT, 77-59; North Carolina Quintet Beaten in Gerard Memorial Game | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dr-benjamin-wallen.html | DR. BENJAMIN WALLEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/east-german-sees-u-n-bid-rejected-says-government-will-not-send.html | EAST GERMAN SEES U. N. BID REJECTED; Says Government Will Not Send Representatives to Paris to Discuss Vote Survey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/mrs-robert-farrington.html | MRS. ROBERT FARRINGTON | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/building-wages-up-14c-gain-average-of-union-hourly-scales-in-year.html | BUILDING WAGES UP 14c; Gain Average of Union Hourly Scales in Year Before July 1 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/deafened-by-din-232-in-shipyard-sue-5000000-damages-asked-of.html | 'DEAFENED BY DIN, 232 IN SHIPYARD SUE; $5,000,000 Damages Asked of Bethlehem Steel -Hoboken Men Charge Negligence | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/12-banking-groups-bid-on-3-new-issues-securities-total-14483000.html | 12 BANKING GROUPS BID ON 3 NEW ISSUES; Securities Total $14,483,000 Maine Utility Bonds, Stock and Rail Serials Included | True |  | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/west-virginia-bonds-subscribed.html | West Virginia Bonds Subscribed | True |  | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/widow-gets-500-reward-88yearold-finder-of-bracelet-opens-a-savings.html | WIDOW GETS $500 REWARD; 88-Year-Old Finder of Bracelet Opens a Savings Account | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/new-issues-today-total-16000000-bankers-to-offer-investors-shares.html | NEW ISSUES TODAY TOTAL $16,000,000; Bankers to Offer Investors Shares of Three Industrials --One Outstanding Stock | True |  | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/union-is-approved-metropolitan-life-workers-to-be-represented-by-c.html | UNION IS APPROVED; Metropolitan Life Workers to Be Represented by C. I. O. Affiliate | True |  | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/stock-prices-hold-in-crosscurrents-tax-sales-and-switching-lead-but.html | STOCK PRICES HOLD IN CROSS-CURRENTS; Tax Sales and Switching Lead but Williston Basin Oil Also Adds to the Turnover SAG OF 0.1 POINT IN INDEX Averages Off Because Many of the Component Issues Are on Ex-Dividend Basis | True |  | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True |  | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/daniel-e-burritt-editor-in-canada-official-of-canadian-press-dies.html | DANIEL E. BURRITT, EDITOR IN CANADA; Official of Canadian Press Dies at 44--Led Coverage in Dominion and Abroad | True |  | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/panel-on-war-cause-today.html | Panel on War Cause Today | True |  | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/u-s-in-u-n-urges-two-rights-pacts-one-covenant-would-cover.html | U. S. IN U. N. URGES TWO RIGHTS PACTS; One Covenant Would Cover Political, the Other Social and Economic Fields | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/no-fare-rise-seen-for-li-rail-road-new-trustee-expects-no-major.html | NO FARE RISE SEEN FOR L.I. RAIL ROAD; New Trustee Expects No Major Increase for 2 Years, but Warns Lines Must Pay Way WYER PLANS ECONOMIES Experts to Be Named to Study Possible Savings in Operation of Bankrupt Property | True |  | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/2-seamen-on-a-spree-pour-ships-money-down-hatch.html | 2 Seamen on a Spree Pour Ship's Money Down Hatch | True |  | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/john-s-osterberg.html | JOHN S. OSTERBERG | True |  | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/troth-announced-of-evelyn-rogers-student-nurse-is-prospective-bride.html | TROTH ANNOUNCED OF EVELYN ROGERS; Student Nurse Is Prospective Bride of Bronson Chanler, a Harvard Graduate | True | David Berns | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/worsham-wins-on-links-cards-66-for-pro-honors-and-ties-for-team.html | WORSHAM WINS ON LINKS; Cards 66 for Pro Honors and Ties for Team Award | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/spellman-says-mass-in-bogota.html | Spellman Says Mass in Bogota | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/russia-and-the-bomb.html | RUSSIA AND THE BOMB | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/unusual-antiques-to-be-auctioned-this-week.html | UNUSUAL ANTIQUES TO BE AUCTIONED THIS WEEK | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dr-james-f-edwards.html | DR. JAMES F. EDWARDS | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wardrobe-change-made-for-dolls-gifts-to-sick-and-needy-children.html | Wardrobe Change Made for Dolls, Gifts to Sick and Needy Children; TELEPHONE WORKERS PREPARE CHRISTMAS GIFTS | True | The New York Times | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/4-equipment-contracts-pittsburgh-steel-makes-awards-for-expansion.html | 4 EQUIPMENT CONTRACTS; Pittsburgh Steel Makes Awards for Expansion Program | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/solomon-peiser.html | SOLOMON PEISER | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dean-rusk-to-head-rockefeller-fund-assistant-secretary-of-state-is.html | DEAN RUSK TO HEAD ROCKEFELLER FUND; Assistant Secretary of State Is Chosen by Trustees to Succeed C.I. Barnard | True | The New York Times | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/john-j-halter.html | JOHN J. HALTER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/air-express-shipments-up.html | Air Express Shipments Up | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/sala-defends-way-of-running-court-magistrate-on-stand-makes-it.html | SALA DEFENDS WAY OF RUNNING COURT; Magistrate on Stand Makes It Clear He Prefers Efficiency to Simple Punctuality | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/writer-proves-that-men-still-seek-the-frontiers-son-of-admiral.html | Writer Proves That Men Still Seek the Frontiers; Son of Admiral Tells of Flight Beyond Mountains | True | By Orville Prescott | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/york-pa-housing-approved.html | York (Pa.) Housing Approved | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/23-nations-agree-on-migrant-body-brussels-conference-concludes-with.html | 23 NATIONS AGREE ON MIGRANT BODY; Brussels Conference Concludes With Resolution to Set Up Replacement for I.R.O. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/former-governor-miller-now-83-wins-state-bar-association-award.html | Former Governor Miller, Now 83, Wins State Bar Association Award; Medal for Service to Law to Be Bestowed in January at Annual Convention Here | True | The New York Times | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/diamondbarnett-agency-appoints-vice-president.html | Diamond-Barnett Agency Appoints Vice President | True | | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/gamblers-lie-low-in-gale-of-reform-crusaders-against-gambling.html | GAMBLERS LIE LOW IN GALE OF REFORM; CRUSADERS AGAINST GAMBLING | True | By Meyer Berger | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/two-shows-settle-on-opening-dates-to-act-former-role.html | TWO SHOWS SETTLE ON OPENING DATES; TO ACT FORMER ROLE | True | By Louis Calta | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/louis-s-feinswog.html | LOUIS S. FEINSWOG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wide-price-raising-is-made-possible-o-p-s-order-permits-makers-of.html | WIDE PRICE RAISING IS MADE POSSIBLE; O. P. S. Order Permits Makers of Hundreds of Items to Apply for Increases | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/good-design-held-personal-matter-museum-show-brings-opinion-that.html | "GOOD DESIGN' HELD PERSONAL MATTER; Museum Show Brings Opinion That Liking Does Not Need Rational Explanation | True | By Betty Pepis | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/u-s-air-force-in-britain-swells-from-initial-wing-to-20000-men-1948.html | U. S. Air Force in Britain Swells From Initial Wing to 20,000 Men; 1948 Training Mission Expands Enormously Without Lease or Treaty-- Additional Construction Studied in Washington | True | By Clifton Daniel Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/yale-professor-hits-school-of-economics.html | YALE PROFESSOR HITS SCHOOL OF ECONOMICS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/safety-council-to-elect.html | Safety Council to Elect | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/appeal-for-philharmonic-bruno-walter-seeks-150000-to-offset-the.html | APPEAL FOR PHILHARMONIC; Bruno Walter Seeks $150,000 to Offset the Annual Deficit | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/new-general-partners-flynn-and-gannett-listed-by-hornblower-weeks.html | NEW GENERAL PARTNERS; Flynn and Gannett Listed by Hornblower & Weeks | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/du-pont-nylon-order-held-confiscatory.html | DU PONT NYLON ORDER HELD 'CONFISCATORY" | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bernard-f-lavin.html | BERNARD F. LAVIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/network-chief-hits-move-liberty-plans-to-continue-game-ofday.html | NETWORK CHIEF HITS MOVE; Liberty Plans to Continue 'Game of-Day' Broadcasts | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/us-shifts-method-of-respiration-aid-chief-rescue-agencies-adopt.html | U.S. SHIFTS METHOD OF RESPIRATION AID; Chief Rescue Agencies Adopt Danish System After Tests on Drugged Volunteers REPORT MORE AIR IS GIVEN 'Back-Pressure Arm-Lift' Plan to Be Put Into Use After Program of Instruction | True | By Bess Furman Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/mrs-philip-h-mgonegal.html | MRS. PHILIP H. M'GONEGAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/advertising-news-and-notes-good-ads-sell-good-wines.html | Advertising News and Notes; Good Ads Sell Good Wines | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/sponsor-to-drop-tv-comedy-series-liggett-myers-will-end-jan-6.html | SPONSOR TO DROP TV COMEDY SERIES; Liggett, Myers Will End Jan. 6 Programs Alternating Hope, Lester and Fred Allen | True | | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/mental-hospital-trains-technicians-jersey-leading-in-education.html | MENTAL HOSPITAL TRAINS TECHNICIANS; Jersey, Leading in Education Program, Gives Diplomas to 19 After Year's Course MORE SKILLED AID NEEDED Attendants Poorly Paid but Do the Most for Patients, Personnel Head Says | True | By Lucy Freeman Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/spanish-labor-organ-hits-times-editorial.html | SPANISH LABOR ORGAN HITS TIMES EDITORIAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bolivarian-games-begin-in-caracas-athletes-of-6-nations-parade-in.html | BOLIVARIAN GAMES BEGIN IN CARACAS; Athletes of 6 Nations Parade in Inaugural Ceremonies-- Sports to Start Today | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/npa-head-studies-building-aid-here-fleischmann-and-leaders-of.html | N.P.A. HEAD STUDIES BUILDING AID HERE; Fleischmann and Leaders of Industry Map a Program to Increase Materials Supply | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/british-chief-in-malaya-crash.html | British Chief in Malaya Crash | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/stjohns-to-play-in-garden-tonight-will-oppose-brigham-young-after.html | ST JOHN'S TO PLAY IN GARDEN TONIGHT; Will Oppose Brigham Young After Manhattan Engages Texas Christian Five | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/fund-drive-opens-here-y-m-c-a-is-seeking-3983000-motorcade-tours.html | FUND DRIVE OPENS HERE; Y. M. C. A. Is Seeking $3,983,000 --- Motorcade Tours the Bronx | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bigger-role-urged-for-small-plants-taylor-demands-less-talk-more.html | BIGGER ROLE URGED FOR SMALL PLANTS; Taylor Demands Less Talk, More Action at Policy Level of Defense Production CITES PROVISIONS OF LAW He Lists 6 Considerations for Joint Measure to Spread Work, Speed Output | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/there-goes-my-home.html | 'THERE GOES MY HOME' | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/income-cut-shown-by-western-union.html | INCOME CUT SHOWN BY WESTERN UNION | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/brooklyn-bet-jury-has-2d-birthday-panel-will-stay-in-business-at.html | BROOKLYN BET JURY HAS 2D BIRTHDAY; Panel Will Stay in Business at Least Another 6 Months Investigating Rackets | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/mrs-emil-loeb.html | MRS. EMIL LOEB | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/store-closings-fought-montreal-merchants-balk-at-law-to-shut-on.html | STORE CLOSINGS FOUGHT; Montreal Merchants Balk at Law to Shut on Catholic Holidays | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/rangers-bow-to-bruins-for-third-straight-hockey-defeat-two-peirson.html | Rangers Bow to Bruins for Third Straight Hockey Defeat; TWO PEIRSON GOALS WIN FOR BOSTON, 3-2 Bruin Star's Score in Third Period Sets Back Rangers Before 7,434 in Garden STEWART TALLIES TWICE Laycoe Is First to Counter for Visitors-- Wing Rally Ties Leaf Six, 2 to 2 | True | By Joseph C. Nichols | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/linen-is-featured-in-resort-designs-david-crystals-collection-is.html | LINEN IS FEATURED IN RESORT DESIGNS; David Crystal's Collection Is Shown by Saks Fifth Ave.-- Skirts Wide, Bodices Snug | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wales-soccer-victor-32.html | Wales Soccer Victor, 3-2 | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/u-s-prods-britons-on-european-army-high-officials-in-europe-urge.html | U. S. PRODS BRITONS ON EUROPEAN ARMY; High Officials in Europe Urge Churchill Aides to Modify Hands-Off Attitude | True | By Benjamin Welles Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/world-income-data-given-north-america-produces-45-of-total-u-n.html | WORLD INCOME DATA GIVEN; North America Produces 45% of Total, U. N. Reports | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/padilla-nervo-denies-south-african-plea.html | PADILLA NERVO DENIES SOUTH AFRICAN PLEA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/judaism-quarterly-appears.html | Judaism Quarterly Appears | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/sun-oil-traffic-man-retires.html | Sun Oil Traffic Man Retires | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/l-t-merchant-shifted-named-mutual-security-aide-to-secretary-of.html | L. T. MERCHANT SHIFTED; Named Mutual Security Aide to Secretary of State | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/metal-shortage-to-go-on-n-p-a-official-says-only-the-aluminum.html | METAL SHORTAGE TO GO ON; N. P. A. Official Says Only the Aluminum Supply May Rise | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/oliphant-resigns-as-us-tax-counsel-linked-to-clique-nathan-one-of-2.html | OLIPHANT RESIGNS AS U.S. TAX COUNSEL; LINKED TO 'CLIQUE'; Nathan, One of 2 Said to Have Mentioned Official's Name, Denies Shakedown Story HE CALLS IT A 'VICIOUS LIE' Inquiry Head Orders Hearing Data Sent to Justice Unit for Possible Contempt Action Another Sworn Denial Made Lie Detector Test Asked QUITS REVENUE JOB | True | By Clayton Knowles Special to The New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/business-space-leased-brokers-report-firms-taking-quarters-in.html | BUSINESS SPACE LEASED; Brokers Report Firms Taking Quarters in Manhattan | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/robert-gair-co-plans-shifts.html | Robert Gair Co. Plans Shifts | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/u-s-sits-for-mapping-pictures.html | U. S. Sits for Mapping Pictures | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/belgian-sets-rearming-limit.html | Belgian Sets Rearming Limit | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/u-n-to-vote-today-on-councils-court-latins-may-back-byelorussia-for.html | U. N. TO VOTE TODAY ON COUNCILS, COURT; Latins May Back Byelorussia for Security Seat in Rebuff to West on Judgship | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/joblessness-seen-in-defense-policy-federal-agencies-warned-by.html | JOBLESSNESS SEEN IN DEFENSE POLICY; Federal Agencies Warned by Industry and Labor in Area of 'Economic Difficulties' | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/mrs-l-l-marshall-jr-has-son.html | Mrs. L. L. Marshall Jr. Has Son | True | | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/letters-to-the-times-agricultural-subsidies-federal-expenditures.html | Letters to The Times; Agricultural Subsidies Federal Expenditures Are Queried as Instigating Overproduction | True | L. P. HAMMOND. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/cotton-belt-names-chairman.html | Cotton Belt Names Chairman | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/virginia-pope-named-fashion-group-head.html | VIRGINIA POPE NAMED FASHION GROUP HEAD | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/apartments-lead-brooklyn-trading-17family-building-bought-on-57th.html | APARTMENTS LEAD BROOKLYN TRADING; 17-Family Building Bought on 57th Street-- Deal Closed on Rochester Avenue | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/a-time-for-restraint-nation-urged-to-follow-example-of-troops-in.html | A Time for Restraint; Nation Urged to Follow Example of Troops in Korea in Avoiding Disastrous Actions | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/9-perish-in-sinking-off-norway.html | 9 Perish in Sinking Off Norway | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/a-forecast-of-spring-fashions.html | A FORECAST OF SPRING FASHIONS | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/ohio-valley-group-elects.html | Ohio Valley Group Elects | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/to-head-merchandising-for-phillipsjones-corp.html | To Head Merchandising For Phillips-Jones Corp. | True | Weber. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/philippine-volcano-showers-more-lava.html | PHILIPPINE VOLCANO SHOWERS MORE LAVA | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/central-aguirre-sugar-net-income-for-year-increases-from-2111823-to.html | CENTRAL AGUIRRE SUGAR; Net Income for Year Increases From $2,111,823 to, $2,489,059 | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/egypt-imposes-ban-on-civic-disorder-bars-student-demonstrations.html | EGYPT IMPOSES BAN ON CIVIC DISORDER; Bars Student Demonstrations After 19 More Are Injured in Clashes in Cairo | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/more-canadian-troops-for-europe.html | More Canadian Troops for Europe | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/estate-given-to-church-james-property-in-rhode-island-goes-to.html | ESTATE GIVEN TO CHURCH; James Property in Rhode Island Goes to Catholic Diocese | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/chester-s-ricker-timed-auto-races.html | CHESTER S. RICKER, TIMED AUTO RACES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dulles-going-to-japan-new-trip-is-linked-to-u-s-bid-to-cement-ties.html | DULLES GOING TO JAPAN; New Trip Is Linked to U. S. Bid to Cement Ties to Free Nations | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/realty-men-decry-heavy-tax-burden-summer-hits-federal-waste-at.html | REALTY MEN DECRY HEAVY TAX BURDEN; Summer Hits 'Federal Waste' at Opening Session of Jersey Convention | True | By Lee E. Cooper Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/us-air-victims-named-5-of-36-who-crashed-in-france-nov-13-from-this.html | U.S. AIR VICTIMS NAMED; 5 of 36 Who Crashed in France Nov. 13 From This Area | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/thomas-f-obrien.html | THOMAS F. O'BRIEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/new-raid-test-is-put-up-to-publics-wishes.html | NEW RAID TEST IS PUT UP TO PUBLIC'S WISHES | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/vanderbilt-lauds-status-of-racing-t-r-a-president-urges-other.html | VANDERBILT LAUDS STATUS OF RACING; T. R. A. President Urges Other Sports Devise a Similar Self-Policing System OPPOSES TAX INCREASES Drayton Praises Protective Bureau's Work in Address at Annual Meeting Here | True | By Lincoln A. Werden | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/books-of-the-times-costs-go-on-incalculably.html | Books of The Times; Costs Go On Incalculably | True | By Charles Poore | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/F-h-a-discharges-aide-puerto-rico-director-ousted-for-outside.html | F. H. A. DISCHARGES AIDE; Puerto Rico Director Ousted for 'Outside Activities' | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/cheaper-dresses-to-be-in-demand-spring-sampling-is-under-way-and.html | CHEAPER DRESSES TO BE IN DEMAND; Spring Sampling Is Under Way and Chains Are Expected to Order Heavily | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bids-invited-for-91day-bills.html | Bids Invited for 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/indias-role-seen-like-yugoslavias-foreign-secretary-says-both-avoid.html | INDIA'S ROLE SEEN LIKE YUGOSLAVIA'S; Foreign Secretary Says Both Avoid Dictatorship by Others and Retain Own Ideologies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/saddler-restored-to-good-standing-60day-ban-ends-in-time-for.html | SADDLER RESTORED TO GOOD STANDING; 60-Day Ban Ends in Time for Champion to Box De Marco in Garden Tomorrow | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/casualties-in-korea-of-u-s-up-to-101688.html | CASUALTIES IN KOREA OF U. S. UP TO 101,688 | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dr-phillip-v-fava.html | DR. PHILLIP V. FAVA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/topics-and-sidelights-of-the-day-in-wall-street-aluminum-candidates.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Aluminum Candidates | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/council-honors-carrasquel.html | Council Honors Carrasquel | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/artists-to-display-collection-of-lamps.html | ARTISTS TO DISPLAY COLLECTION OF LAMPS | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/levitt-models-ready-new-housing-in-bucks-county-to-be-opened-on.html | LEVITT MODELS READY; New Housing in Bucks County, to Be Opened on Saturday | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/syrian-chief-asks-wests-friendship.html | SYRIAN CHIEF ASKS WEST'S FRIENDSHIP | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/slight-quake-jars-san-diego.html | Slight Quake Jars San Diego | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/vico-c-isola.html | VICO C. ISOLA | True | | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/hierarch-defeats-scene-one-in-dash-paying-630-he-wins-by-1-lengths.html | HIERARCH DEFEATS SCENE ONE IN DASH; Paying $6.30, He Wins by 1 Lengths in Field of Eight Juveniles at Tropical | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/german-chancellor-at-10-downing-street.html | GERMAN CHANCELLOR AT 10 DOWNING STREET | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/irvington-church-hall-burns.html | Irvington Church Hall Burns | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/new-airliner-delivered-eastern-gets-first-of-30-super.html | NEW AIRLINER DELIVERED; Eastern Gets First of 30 Super Constellations From Coast | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/homegrown-food-held-hope-of-asia-rosenthal-says-southeast-bloc.html | HOME-GROWN FOOD HELD HOPE OF ASIA; Rosenthal Says Southeast Bloc Favors the West, but Wants No 'Outside' Domination | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dean-says-u-s-plans-more-atomic-output.html | DEAN SAYS U. S. PLANS MORE ATOMIC OUTPUT | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wamsutta-mills-plans-2-for-1-split-would-give-two-shares-of-5-par.html | WAMSUTTA MILLS PLANS 2 FOR 1 SPLIT; Would Give Two Shares of $5 Par Common for Each Share of No-Par Stock Now Held YEAR'S EARNINGS INCREASE Periodical Reports of Income Given by Other Companies With Comparative Data | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/warners-is-sued-by-franklin-coen-picture-studio-defendant-in.html | WARNERS IS SUED BY FRANKLIN COEN; Picture Studio Defendant in Author's $250,000 Plagiarism Action on 'Storm Warning' | True | By Thomas M. Pryor Special To The New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/cab-approves-a-helicopter-line-for-city-area-and-as-airport-link.html | C.A.B. Approves a Helicopter Line For City Area and as Airport Link; HELICOPTER PERMIT WON FOR CITY AREA | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/churchill-sells-racer-his-favorite-horse-colonist-ii-brings-20580.html | CHURCHILL SELLS RACER; His Favorite Horse, Colonist II, Brings $20,580 at Auction | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/carolyn-crowell-to-wed-new-jersey-girl-prospective-bride-of-robert.html | CAROLYN CROWELL TO WED; New Jersey Girl Prospective Bride of Robert Wallace | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/1525000-of-bonds-sold-by-berlin-conn-beacon-n-y.html | $1,525,000 OF BONDS SOLD BY BERLIN, CONN.; Beacon, N. Y. | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/notables-acclaim-e-l-james-career-truman-sends-condolences-to.html | NOTABLES ACCLAIM E. L. JAMES CAREER; Truman Sends Condolences to Widow-- Services to Be Held This Morning at 10 o'Clock | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/heads-pipeline-company.html | Heads Pipeline Company | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/two-iranians-quit-oil-board-in-huff-senators-resignation-is-laid-to.html | TWO IRANIANS QUIT OIL BOARD IN HUFF; Senators' Resignation Is Laid to Refusal to Rubber-Stamp Regime's Policy Further | True | By Michael Clark Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/mrs-frances-munoz-is-bride-of-lawyer.html | MRS. FRANCES MUNOZ IS BRIDE OF LAWYER | True | | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/israel-to-assist-high-taxpayers-will-reduce-burden-on-incomes-state.html | ISRAEL TO ASSIST HIGH TAXPAYERS; Will Reduce Burden on Incomes --State Seeks Financial Independence by 1957-60 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/the-storm-rises-in-egypt.html | THE STORM RISES IN EGYPT | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/shirai-stops-marino-japanese-halts-flyweight-king-in-7th-of.html | SHIRAI STOPS MARINO; Japanese Halts Flyweight King in 7th of Non-Title Bout | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/texas-proposal-asks-alberta-gas-trade.html | TEXAS PROPOSAL ASKS ALBERTA GAS TRADE | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/honduran-congress-in-session.html | Honduran Congress in Session | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/daughter-to-s-d-ripleys-2d.html | Daughter to S. D. Ripleys 2d | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/brooklyn-minister-feted.html | Brooklyn Minister Feted | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/holidays-bringing-fine-auction-buys-galleries-to-offer-rich-fare-in.html | HOLIDAYS BRINGING FINE AUCTION BUYS; Galleries to Offer Rich Fare in Next 2 Weeks, Including Some Rare Americana | True | By Sanka Knox | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/trend-is-higher-in-commodities-cocoa-price-soars-aided-by-stronger.html | TREND IS HIGHER IN COMMODITIES; Cocoa Price Soars, Aided by Stronger British Attitude--Sugar Rise Mystifies | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/garbage-men-back-get-a-10-increase-private-collectors-go-to-work-on.html | GARBAGE MEN BACK; GET A $10 INCREASE; Private Collectors Go to Work on Four-Day Backlog--Win Pension in 2-Year Pact | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/news-of-food-mushroom-recipes-are-appropriate-as-the-fungus-is-one.html | News of Food; Mushroom Recipes Are Appropriate, as the Fungus Is One of Best Buys | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/clarence-slinn.html | CLARENCE SLINN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/l-leigh-willard.html | L. LEIGH WILLARD | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/california-microwave-phones.html | California Microwave Phones | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/deaths.html | Deaths | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/mrs-marc-boegner.html | MRS. MARC BOEGNER | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/4-at-graft-trial-resign-fire-jobs-act-after-failing-to-disqualify.html | 4 AT GRAFT TRIAL RESIGN FIRE JOBS; Act After Failing to Disqualify Bronx Contractor--He Tells of Two-Year Payments | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/atomic-scientist-reaches-india.html | Atomic Scientist Reaches India | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/veterans-service-day-mayor-proclaims-yesterday-in-honor-of-hospital.html | VETERANS' SERVICE DAY; Mayor Proclaims Yesterday in Honor of Hospital Music | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/n-p-a-names-bureau-chief.html | N. P. A. Names Bureau Chief | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/mrs-john-s-mguire.html | MRS. JOHN S. MAGUIRE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/productivity-and-freedom.html | PRODUCTIVITY AND FREEDOM | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/new-argentine-blast-small-bomb-explodes-at-navy-club-in-buenos.html | NEW ARGENTINE BLAST; Small Bomb Explodes at Navy Club in Buenos Aires | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/gardini-wins-brazil-tennis.html | Gardini Wins Brazil Tennis | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/strike-averted-at-pan-american.html | Strike Averted at Pan American | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/allied-jets-knock-5-migs-from-skies-continued-korea-air-fighting.html | ALLIED JETS KNOCK 5 MIG'S FROM SKIES; Continued Korea Air Fighting Brings Out 230 Red Planes --Patrols Active on Front | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/ebbets-field-diamond-picked.html | Ebbets Field Diamond Picked | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/mrs-truman-returns-north-with-daughter.html | MRS. TRUMAN RETURNS NORTH WITH DAUGHTER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/elizabeth-kiernan-is-prospective-bride-hortonevans.html | ELIZABETH KIERNAN IS PROSPECTIVE BRIDE; Horton--Evans | True | Dahlhelm | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/charles-thornburgh.html | CHARLES THORNBURGH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/john-g-hill.html | JOHN G. HILL | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/vast-tube-output-is-promised-by-ge-production-of-20-million-a-year.html | VAST TUBE OUTPUT IS PROMISED BY G.E.; Production of 20 Million a Year Pledged in Immediate Future for Aid of Armed Services | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/belfast-backs-rail-purchase.html | Belfast Backs Rail Purchase | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/treasury-bills-rise-603000000-business-loans-by-the-member-banks.html | TREASURY BILLS RISE $603,000,000; Business Loans by the Member Banks Show a Decrease of $7,000,000 in Week | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/edward-corlett.html | EDWARD CORLETT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/sneyers-wins-brussels-bout.html | Sneyers Wins Brussels Bout | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/gale-h-carter-76-of-wr-grace-co-former-vice-president-dies-after-a.html | GALE H. CARTER, 76, OF W.R. GRACE & CO.; Former Vice President Dies After a Long Illness--Had Headed Shipping Affiliates | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/lone-star-team-victor-routs-university-club-for-third-straight-in.html | LONE STAR TEAM VICTOR; Routs University Club for Third Straight in Squash Racquets | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/spears-monahan-added-to-north-teams-roster.html | Spears, Monahan Added To North Team's Roster | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/gilman-heads-speech-group.html | Gilman Heads Speech Group | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/industrial-realty-among-queens-deals.html | INDUSTRIAL REALTY AMONG QUEENS DEALS | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/french-say-safety-depends-on-us-atomic-bomb-lead-soviet-insists-on.html | French Say Safety Depends On U.S. Atomic Bomb Lead; Soviet Insists on Delay | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/4-cadets-still-in-danger-doctors-struggle-to-save-british-youths.html | 4 CADETS STILL IN DANGER; Doctors Struggle to Save British Youths Struck by Bus | True | | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wood-field-and-stream-waterfowl-prospects-on-peconic-and-great.html | Wood, Field and Stream; Waterfowl Prospects on Peconic and Great South Bay Appear Good | True | By Raymond R. Camp | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/films-for-children.html | Films for Children | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/gold-star-buttons-available.html | Gold Star Buttons Available | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/met-to-aid-free-milk-fund.html | 'Met' to Aid Free Milk Fund | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/snowbound-unit-in-korea-gets-food-supply-by-air.html | Snowbound Unit in Korea Gets Food Supply by Air | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/oneill-seriously-ill-playwright-in-hospital-at-boston-wife-is-at.html | O'NEILL SERIOUSLY ILL; Playwright in Hospital at Boston --Wife Is at His Side | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/mrs-carl-w-petty.html | MRS. CARL W. PETTY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/matthews-outpoints-nardico-in-cleveland-10round-bout-seattle.html | Matthews Outpoints Nardico in Cleveland 10-Round Bout; SEATTLE BATTLER RUNS STRING TO 66 Matthews Receives Unanimous Decision Over Nardico-- Hairston, Vejar Win | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/israeli-fund-concert-dec-17.html | Israeli Fund Concert Dec. 17 | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/li-plans-to-oust-chiang-regain-job-seeks-to-wrest-power-from-chiang.html | LI PLANS TO OUST CHIANG, REGAIN JOB; SEEKS TO WREST POWER FROM CHIANG KAI-SHEK | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bushnell-offers-new-college-code-will-submit-7point-athletic.html | BUSHNELL OFFERS NEW COLLEGE CODE; Will Submit 7-Point Athletic Program to Eastern Group at Meeting Next Week | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/eisenhower-move-expected-by-feb1-backers-hope-he-will-leave-europe.html | EISENHOWER MOVE EXPECTED BY FEB.1; Backers Hope He Will Leave Europe Duty by That Date and Become Candidate | True | By William S. White Special to The New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/after-bloody-battle-on-koreas-little-gibraltar.html | AFTER BLOODY BATTLE ON KOREA'S LITTLE GIBRALTAR | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/mack-arrives-in-karachi.html | Mack Arrives in Karachi | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/joe-jackson-dies-figure-in-baseball-shoelessjoe-was-one-of-stars-on.html | JOE JACKSON DIES; FIGURE IN BASEBALL; 'ShoelessJoe' Was One of Stars on 1919 White Sox Involved in World Series Scandal | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/hollis-w-alexander.html | HOLLIS W. ALEXANDER | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/2071739-for-hospitals-united-drive-is-short-of-goal-of-3500000-but.html | $2,071,739 FOR HOSPITALS; United Drive Is Short of Goal of $3,500,000, but Ahead of '50 | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/herbert-f-holmes.html | HERBERT F. HOLMES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/condition-of-reserve-member-banks-in-94-cities-nov-28-1951.html | Condition of Reserve Member Banks in 94 Cities Nov. 28, 1951 | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/young-questioned-on-c-ofinancing-witness-at-bank-trust-trial-tells.html | YOUNG QUESTIONED ON C.& O.FINANCING; Witness at Bank Trust Trial Tells of Break With Morgan Over Bidding on Bonds | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/recruiting-campaign-set-state-national-guards-drive-will-be-started.html | RECRUITING CAMPAIGN SET; State National Guard's Drive Will Be Started on Jan. 1 | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/webb-wont-comment-on-drchain.html | Webb Won't Comment on Dr.Chain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/balmain-plans-american-line.html | Balmain Plans American Line | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/143wing-airforce-believed-to-carry-truman-approval-lovetts.html | 143-WING AIRFORCE BELIEVED TO CARRY TRUMAN APPROVAL; Lovett's Statement on Budget Seen as Implementing Rise Sought by Joint Chiefs EXACT AMOUNT IS NOT SET Secretary Forecasts Decision on German Troop Question by Early Next Year | True | By Austin Stevens Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/representatives-name-furniture-sales-official.html | Representatives Name Furniture Sales Official | True | D'Arlene Studios | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/church-building-century-old.html | Church Building Century Old | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/peiping-to-wind-up-korea-fund-drive-puts-arms-donation-pledges-at.html | PEIPING TO WIND UP KOREA FUND DRIVE; Puts Arms 'Donation' Pledges at $200,000,000--Announces Output-Austerity Campaign | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/walter-s-lister.html | WALTER S. LISTER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/most-food-prices-go-up-in-hungary-regime-also-partly-abolishes.html | MOST FOOD PRICES GO UP IN HUNGARY; Regime Also Partly Abolishes Rationing, While Increasing Wages of Factory Labor | True | By Harry Schwartz | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/california-phone-rate-rise.html | California Phone Rate Rise | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/costello-accused-in-new-indictment-11count-true-bill-charging.html | COSTELLO ACCUSED IN NEW INDICTMENT; 11-Count True Bill Charging Contempt of Senate Is Seen 'Mechanically Perfect' | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/india-plane-grounded-in-pakistan.html | India Plane Grounded in Pakistan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/irving-victoroff.html | IRVING VICTOROFF | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bus-order-appeal-set-for-tomorrow-circuit-court-to-hear-attack-on.html | BUS ORDER APPEAL SET FOR TOMORROW; Circuit Court to Hear Attack on Anti-Strike Injunction-- Kheel Hearing Saturday | True | By A. H. Raskin | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/george-j-wexley.html | GEORGE J. WEXLEY | True | Special to The New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/grant-to-northwestern.html | Grant to Northwestern | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/jeffrey-de-witt-co-sold.html | Jeffrey De Witt Co. Sold | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/two-new-crosley-divisions.html | Two New Crosley Divisions | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/edwin-h-heminway-trader-in-securities.html | EDWIN H. HEMINWAY, TRADER IN SECURITIES | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/universal-atlas-cement-officers-advanced.html | UNIVERSAL ATLAS CEMENT OFFICERS ADVANCED | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/nyu-rally-stops-st-francis-five-overcoming-12point-deficit-violets.html | N.Y.U. Rally Stops St. Francis Five, Overcoming 12-Point Deficit; VIOLETS CAPTURE FIFTH IN ROW, 59-58 N. Y. U.'s Undefeated Quintet Nips St. Francis as Late Shot by Dentico Fails TERRIERS' LEAD DWINDLES Victors Behind at Half, 33-29, After Trailing by 25-13--19 Points for Nachamkin | True | By Louis Effrat | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/yankees-to-restrict-baseball-broadcasts-during-the-1952-season.html | Yankees to Restrict Baseball Broadcasts During the 1952 Season; BOMBERS TO DROP NATIONAL HOOK-UP Yanks to Stop Broadcasting Night Games on Limited Network Outside City MOVE HAILED BY MINORS Only One Television Station to Carry Home Contests Here Next Season | True | By John Drebinger Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/larson-is-accused-in-boston-firms-suit.html | LARSON IS ACCUSED IN BOSTON FIRM'S SUIT | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/jemdonald-dies-exmagistrate-72-former-justice-in-special-sessions.html | J.E.M'DONALD DIES; EX-MAGISTRATE, 72; Former Justice in Special Sessions Court Convicted Murderers as Prosecutor | True | The New York Times | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/fordham-lecture-on-slavs.html | Fordham Lecture on Slavs | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/portuguese-income-tops-billion.html | Portuguese Income Tops Billion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/czechs-and-poles-cited-as-neutrals-by-reds-for-truce-foe-concedes.html | CZECHS AND POLES CITED AS NEUTRALS BY REDS FOR TRUCE; Foe Concedes Swiss, Swedes, Danes Also Might Qualify to Supervise Korea Armistice VAGUE ON OTHER POINTS Enemy Does Not Define Rights of Observers or Entry Ports Under Communist Proposal | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/international-institute-elects-a-new-trustee.html | International Institute Elects a New Trustee | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/canadas-population-13893208.html | Canada's Population 13,893,208 | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/no-bus-line-strike.html | NO BUS LINE STRIKE | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wins-in-nebraska-race-for-house-by-21-margin.html | Wins in Nebraska Race For House by 2-1 Margin | True | | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/archives/treasury-in-need-of-plenty-of-cash-somewhat-pressed-it-limits.html | TREASURY IN NEED OF PLENTY OF CASH; Somewhat Pressed, It Limits Credit Usually Given Banks on Large Tax Checks $600,000,000 DUE DEC. 15 Effective Today, Only Half of Payments of $10,000 Up May Go Into Special Accounts | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/us-judges-accused-of-blocking-inquiry.html | U.S. JUDGES ACCUSED OF BLOCKING INQUIRY | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/northern-indiana-offer-open.html | Northern Indiana Offer Open | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wheat-corn-rye-higher-in-chicago-all-cereal-futures-strong-early.html | WHEAT, CORN, RYE HIGHER IN CHICAGO; All Cereal Futures Strong Early but Hedge Pressure Takes Off Edge at Times | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/fare-rise-data-given-by-new-york-central.html | FARE RISE DATA GIVEN BY NEW YORK CENTRAL | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/a-delayed-fish-story-man-pays-50-fine-for-not-having-license-last-a.html | A DELAYED FISH STORY; Man Pays $50 Fine for Not Having License Last August | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/policy-in-europe-mapped-students-from-55-colleges-confer-at-west.html | POLICY IN EUROPE MAPPED; Students From 55 Colleges Confer at West Point | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/taft-byrd-assail-federal-spending-ohioan-tells-a-m-a-by-1953-it-may.html | TAFT, BYRD ASSAIL FEDERAL SPENDING; Ohioan Tells A. M. A. by 1953 It May Take 38% of Income and Latter Warns of Deficit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/report-on-pact-costs-is-viewed-favorably.html | REPORT ON PACT COSTS IS VIEWED FAVORABLY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/steel-pipe-supply-is-reported-easing-cut-in-construction-programs.html | STEEL PIPE SUPPLY IS REPORTED EASING; Cut in Construction Programs Held Lessening Demand-- Advance Bookings Heavy | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/contrasts-feature-holiday-style-show.html | CONTRASTS FEATURE HOLIDAY STYLE SHOW | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/home-lines-shifts-to-north-atlantic-transfer-of-the-atlantic-and.html | HOME LINES SHIFTS TO NORTH ATLANTIC; Transfer of the Atlantic and Italia in 1952 to Increase Tourist Space on Route | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/power-output-rises-production-is-up-from-week-before-and-from-year.html | POWER OUTPUT RISES; Production Is Up From Week Before and From Year Ago | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/more-state-police-urged.html | More State Police Urged | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/green-warns-a-f-l.html | Green Warns A. F. L. | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/us-seeking-9-rise-in-oil-output-abroad.html | U.S. SEEKING 9% RISE IN OIL OUTPUT ABROAD | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/gasoline-stocks-increase-in-week-rise-of-778000-barrels-puts-total.html | GASOLINE STOCKS INCREASE IN WEEK; Rise of 778,000 Barrels Puts Total at 112,476,000--Light Fuel Oil Supplies Drop | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/women-deacons-urged-southern-presbyterian-official-urges-religious.html | WOMEN DEACONS URGED; Southern Presbyterian Official Urges Religious Revival | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/builders-meet-upstate-peter-w-eller-among-speakers-at-syracuse.html | BUILDERS MEET UPSTATE; Peter W. Eller Among Speakers at Syracuse Convention | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wife-sues-charles-prohn.html | Wife Sues Charles Prohn | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/proposal-for-new-open-division-in-baseball-likely-to-pass-today.html | Proposal for New 'Open' Division In Baseball Likely to Pass Today; Thirty-six Other Amendments Will Be Put to Vote--One Would Permit an Earlier Approach to High School Players | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/french-pay-tribute-to-braille.html | French Pay Tribute to Braille | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/two-get-y-m-c-a-awards.html | Two Get Y. M. C. A. Awards | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/cell-studies-win-scientific-award-data-on-conversion-may-aid-cancer.html | CELL STUDIES WIN SCIENTIFIC AWARD; Data on Conversion May Aid Cancer Research--Evidence on Viruses Expanded | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/scotch-is-flooding-warehouses-here-whisky-glut-laid-to-u-s-taxes.html | SCOTCH IS FLOODING WAREHOUSES HERE; Whisky Glut Laid to U. S. Taxes, British Desire for Dollars and Canadian Competition | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wooing-american-labor.html | WOOING AMERICAN LABOR | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/edward-f-houghton.html | EDWARD F. HOUGHTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/6-to-10-price-rise-in-two-years-seen-mild-inflation-will-result.html | 6 TO 10% PRICE RISE IN TWO YEARS SEEN; 'Mild Inflation' Will Result From Defense Expansion, Economist Tells A. B. A. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/middlebury-blanks-reds.html | Middlebury Blanks Reds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/hanukkah-festival-set-george-jessel-to-be-master-of-ceremonies-for.html | 'HANUKKAH FESTIVAL' SET; George Jessel to Be Master of Ceremonies for Program Jan. 1 | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/gaullist-committee-hits-schuman-plan.html | GAULLIST COMMITTEE HITS SCHUMAN PLAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/harry-j-tracy.html | HARRY J. TRACY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/tomato-champion-named-jersey-grower-sets-record-of-2594-tons-to.html | TOMATO CHAMPION NAMED; Jersey Grower Sets Record of 25.94 Tons to Acre | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/lutherans-name-e-f-wagner.html | Lutherans Name E. F. Wagner | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/youth-groups-agree-on-antibias-program.html | YOUTH GROUPS AGREE ON ANTI-BIAS PROGRAM | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/store-by-day-jail-by-night.html | Store by Day, Jail by Night | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/frank-b-bicknell.html | FRANK B. BICKNELL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/the-mayor-acts-on-smoke.html | THE MAYOR ACTS ON SMOKE | True | | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/australia-cricket-victor-wins-second-test-from-west-indies-by-7.html | AUSTRALIA CRICKET VICTOR; Wins Second Test From West Indies by 7 Wickets | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/the-lighthouse.html | THE LIGHTHOUSE | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/publishing-company-sold.html | Publishing Company Sold | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/chile-asked-to-speed-copper-output-deal.html | CHILE ASKED TO SPEED COPPER OUTPUT DEAL | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/barbara-gets-the-answer-run-from-dud-atom-bomb.html | Barbara Gets the Answer: Run From Dud Atom Bomb | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/lack-of-engineers-for-ships-is-acute-shortage-of-radio-men-also-is.html | LACK OF ENGINEERS FOR SHIPS IS ACUTE; Shortage of Radio Men Also Is Holding Vessels in Ports-- Inducements Cited | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/soconyvacuum-oil-co-advances-two.html | SOCONY-VACUUM OIL CO. ADVANCES TWO | True | Jean Raeburn | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/jury-hears-wallander-expolice-head-is-questioned-in-investigation.html | JURY HEARS WALLANDER; Ex-Police Head Is Questioned in Investigation of Murtagh | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/grower-attacks-controls-on-wool-association-head-says-output-will.html | GROWER ATTACKS CONTROLS ON WOOL; Association Head Says Output Will Rise With Chance to Make a Profit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bridge-play-is-led-by-philadelphians-mrs-rosenbloom-and-silodor.html | BRIDGE PLAY IS LED BY PHILADELPHIANS; Mrs. Rosenbloom and Silodor Trailed by the Hollands in Master Mixed Pairs | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/australian-backs-near-east-command.html | AUSTRALIAN BACKS NEAR EAST COMMAND | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/the-screen-four-new-films-on-local-scene-callaway-went-thataway-a.html | THE SCREEN: FOUR NEW FILMS ON LOCAL SCENE; 'Callaway Went Thataway,' a Safire on Cowboy Idols, Opens of Loew's State | True | By Bosley Crowther | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/shipping-news-and-notes-joins-new-yorktomexico-fleet.html | Shipping News and Notes; JOINS NEW YORK-TO-MEXICO FLEET | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/columbus-and-amsterdam-go-oneway-this-morning.html | Columbus and Amsterdam Go One-Way This Morning | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/foster-calls-on-industrialists-to-end-lag-in-arms-output-discussing.html | Foster Calls on Industrialists To End Lag in Arms Output; DISCUSSING PRICES AND PRIORITIES AT N. A. M. | True | By Russell Porter | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/state-extends-yule-holidays.html | State Extends Yule Holidays | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/to-build-new-pulp-mill-elk-falls-co-ltd-plans-large-plant-on.html | TO BUILD NEW PULP MILL; Elk Falls Co., Ltd., Plans Large Plant on Vancouver Island | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/word-clash-opens-defamation-trial-louisiana-court-enlightened-on.html | WORD CLASH OPENS DEFAMATION TRIAL; Louisiana Court Enlightened on 'Double Talk' in Case of Five News Men | True | By John N. Popham Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/big-loan-weighed-in-copper-project-but-75000000-rfc-deal-for.html | BIG LOAN WEIGHED IN COPPER PROJECT; But $75,000,000 R.F.C. Deal for Arizona Deposit Is Still in Talking Stage | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/steel-negotiations-continue.html | Steel Negotiations Continue | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/surgeon-called-suicide-bilodeau-went-to-kalamazoo-from.html | SURGEON CALLED SUICIDE; Bilodeau Went to Kalamazoo From Massachusetts in March | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/hill-signed-for-3-years-southern-california-coach-gets-new-football.html | HILL SIGNED FOR 3 YEARS; Southern California Coach Gets New Football Contract | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bishop-reports-torture-missionary-says-chinese-reds-ask.html | BISHOP REPORTS TORTURE; Missionary Says Chinese Reds Ask $22,000--Payment Ruled Out | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/boston-symphony-in-program-here-monteux-is-guest-conductor-as.html | BOSTON SYMPHONY IN PROGRAM HERE; Monteux Is Guest Conductor as Orchestra Plays Works by Debussy and Wagner. | True | By Olin Downes | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/sundefying-glass-is-shown-here-it-passes-more-light-but-less-heat.html | Sun-Defying Glass Is Shown Here; It Passes More Light but Less Heat; Green-Tinted Product of Pittsburgh Glass Reduces Eyestrain and Will Be Used in 1952 Windshields, Executive Reports | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/legislature-votes-districting-bills-dewey-signs-them-realignment-of.html | LEGISLATURE VOTES DISTRICTING BILLS; DEWEY SIGNS THEM; REALIGNMENT OF CONGRESSIONAL DISTRICTS IN BROOKLYN | True | By Leo Egan Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/action-on-soybean-defaults.html | Action on Soybean Defaults | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/hugh-c-morrissey.html | HUGH C. MORRISSEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/miss-barbara-scotch-is-engaged-to-marry.html | MISS BARBARA SCOTCH IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/sports-of-the-times-dropping-the-other-shoe.html | Sports of The Times; Dropping the Other Shoe | True | By Arthur Daley | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/pace-five-tops-yeshiva-5753.html | Pace Five Tops Yeshiva, 57-53 | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/jury-in-slander-suit-to-hear-defense-aide.html | JURY IN SLANDER SUIT TO HEAR DEFENSE AIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/westchester-lines-press-fare-upturn.html | WESTCHESTER LINES PRESS FARE UPTURN | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bach-aria-group-offers-3-soloists-erna-berger-norman-farrow-and.html | BACH ARIA GROUP OFFERS 3 SOLOISTS; Erna Berger, Norman Farrow and Marian Anderson Heard in Program of Cantatas | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/new-talent-aids-brooklyn-college-discussing-strategy-for-kingsmens.html | NEW TALENT AIDS BROOKLYN COLLEGE; DISCUSSING STRATEGY FOR KINGSMEN'S CONTEST TONIGHT | True | By William J. Briordy | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/suit-against-hague-ends-outside-court-hague-suit-ended-outside-of.html | Suit Against Hague Ends Outside Court; HAGUE SUIT ENDED OUTSIDE OF COURT | True | By Kalman Seigel Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/kennan-talks-with-eisenhower.html | Kennan Talks With Eisenhower | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/ballet-associates-an-city-company-third-annual-dinner-dance-held-at.html | BALLET ASSOCIATES AN CITY COMPANY; Third Annual Dinner Dance Held at Waldorf for Benefit of Production Fund | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/whitney-in-defense-work.html | Whitney in Defense Work | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/canadian-casualties-now-573.html | Canadian Casualties Now 573 | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/orinoco-mining-names-engineer.html | Orinoco Mining Names Engineer | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/netminder-thwarting-a-scoring-attempt-last-night.html | NETMINDER THWARTING A SCORING ATTEMPT LAST NIGHT | True | The New York Times | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/henry-epstein-appointed.html | Henry Epstein Appointed | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/car-dealers-to-display-new-o-p-s-price-cards.html | Car Dealers to Display New O. P. S. Price Cards | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/costa-rica-cuts-bank-rate-again.html | Costa Rica Cuts Bank Rate Again | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/meyer-lipset.html | MEYER LIPSET | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/thomas-h-silver-insurance-leader-president-of-lumber-mutual-dies-at.html | THOMAS H. SILVER, INSURANCE LEADER; President of Lumber Mutual Dies at 66--Served State on Industrial Council | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/spa-figure-indicted-v-j-urduhart-operator-of-club-accused-of.html | SPA FIGURE INDICTED; V. J. Urduhart, Operator of Club, Accused of Extortion | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/burglar-suspect-slain-long-pole-and-fishhook-found-near-body-by-the.html | BURGLAR SUSPECT SLAIN; Long Pole and Fishhook Found Near Body by the Police | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/novel-case-of-union-head-and-a-new-ballot-box-key.html | Novel Case of Union Head And a New Ballot Box Key | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/phone-service-speeded-dial-call-to-times-from-dallas-made-in-less.html | PHONE SERVICE SPEEDED; Dial Call to Times From Dallas Made in Less Than 10 Seconds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/savitt-eliminates-mgregor-in-3-sets-u-s-star-gains-final-with.html | SAVITT ELIMINATES M'GREGOR IN 3 SETS; U. S. Star Gains Final With Sedgman, Victor Over Seixas, in Melbourne Tennis | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/william-b-owen.html | WILLIAM B. OWEN | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/fitzpatrick-gets-proxies-democratic-state-chairman-is-expected-to.html | FITZPATRICK GETS PROXIES; Democratic State Chairman Is Expected to Retain Post | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/japanese-methodist-bazaar.html | Japanese Methodist Bazaar | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/6-blood-units-at-work-1389-pints-collected-tuesday-in-manhattan.html | 6 BLOOD UNITS AT WORK; 1,389 Pints Collected Tuesday in Manhattan, Brooklyn | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/radio-free-asia-extends-time.html | Radio Free Asia Extends Time | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/chang-to-address-church-group.html | Chang to Address Church Group | True | | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/buyer-to-alter-east-side-house-plans-4room-apartments-in-74th-st.html | BUYER TO ALTER EAST SIDE HOUSE; Plans 4-Room Apartments in 74th St. Dwelling-- Investors Active in Other Deals | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/court-dismisses-2-baseball-suits-u-s-district-judge-says-he-lacks.html | COURT DISMISSES 2 BASEBALL SUITS; U. S. District Judge Says He Lacks Jurisdiction Over Reserve Clause Cases | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/shell-tired-of-this-game.html | Shell Tired of This Game | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/sophomore-pledging-urgd-at-williams.html | SOPHOMORE PLEDGING URGED AT WILLIAMS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/un-aides-help-storm-victims.html | U.N. Aides Help Storm Victims | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wimberly-named-by-f-p-c.html | Wimberly Named by F. P. C. | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/paine-of-braves-inducted.html | Paine of Braves Inducted | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/new-haven-road-votes-5-dividend-payment-on-preferred-stock-ordered.html | NEW HAVEN ROAD VOTES $5 DIVIDEND; Payment on Preferred Stock Ordered on Dec. 27 --Other Disbursements Declared | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/murraywilliams-bout-tonight.html | Murray-Williams Bout Tonight | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/italian-labor-group-fete.html | Italian Labor Group Fete | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/new-pipeline-links-texas-with-chicago.html | NEW PIPELINE LINKS TEXAS WITH CHICAGO | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/viscount-gough.html | VISCOUNT GOUGH | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/newcombe-still-awaits-decision-on-draft-status.html | Newcombe Still Awaits Decision on Draft Status | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/cio-chief-says-arms-output-lags-buildup-far-behind-schedule-despite.html | C.I.O. CHIEF SAYS ARMS OUTPUT LAGS; Build-Up 'Far Behind Schedule' Despite 'Optimistic' Reports, Rieve Adds, Scoring Wilson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/selfinsurers-to-meet.html | Self-Insurers to Meet | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/new-president-is-elected-by-metropolitan-florists.html | New President Is Elected By Metropolitan Florists | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/stepinac-is-freed-barred-as-primate-yugoslavia-grants-archbishop.html | STEPINAC IS FREED; BARRED AS PRIMATE; Yugoslavia Grants Archbishop Conditional Release--He Must Live in Native Town STEPINAC IS FREED; BARRED AS PRIMATE FREED BY TITO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/st-nick-using-car-instead-of-usual-horse-revives-an-old-dutch.html | St. Nick, Using Car Instead of Usual Horse, Revives an Old Dutch Christmas Custom | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/rutgers-of-newark-on-top.html | Rutgers of Newark on Top | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/larger-output-is-sought-foster-urges-americans-and-the-europeans-to.html | LARGER OUTPUT IS SOUGHT; Foster Urges Americans and the Europeans to Work Faster | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/mrs-om-knight-married-in-boston.html | MRS. O.M. KNIGHT MARRIED IN BOSTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/changes-set-by-prague-cabinet-approves-3-measures-hewing-to-soviet.html | CHANGES SET BY PRAGUE; Cabinet Approves 3 Measures Hewing to Soviet Line | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bonds-and-shares-on-london-market-selling-in-giltedge-securities.html | BONDS AND SHARES ON LONDON MARKET; Selling in Gilt-Edge Securities Cuts Long-Term Issues, Unsettles Industrials | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/oil-blast-kills-9-venezuelans.html | Oil Blast Kills 9 Venezuelans | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/named-to-church-post-wg-brady-jr-is-elected-to-national-episcopal.html | NAMED TO CHURCH POST; W. G. Brady Jr. Is Elected to National Episcopal Council | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/fun-for-children.html | Fun for Children | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dimaggio-parries-queries-on-plans-at-baseball-meetings-in-columbus.html | DIMAGGIO PARRIES QUERIES ON PLANS; AT BASEBALL MEETINGS IN COLUMBUS YESTERDAY--CLIPPER EN ROUTE HERE | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/city-college-tops-rutgers-five-6361-wins-on-watsons-basket-in-final.html | CITY COLLEGE TOPS RUTGERS FIVE, 63-61; Wins on 'Watson's Basket in Final Seconds--Columbia Routs Alumni, 64-36 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/board-of-trade-head-to-seek-third-term.html | BOARD OF TRADE HEAD TO SEEK THIRD TERM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/prices-irregular-in-cotton-market-market-here-opens-12-points-up-to.html | PRICES IRREGULAR IN COTTON MARKET; Market Here Opens 12 Points Up to 7 Down, Rises Early, Ends 15 Off to 6 Higher | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/courtmartial-opens-in-fort-jay-disorder.html | COURT-MARTIAL OPENS IN FORT JAY DISORDER | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/tyrell-b-shertzer.html | TYRELL B. SHERTZER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/new-suspect-held-in-basketball-fix-altoona-pa-owner-of-racing.html | NEW SUSPECT HELD IN BASKETBALL FIX; Altoona, Pa., Owner of Racing Stable Accused of Bribing Schaff, N. Y. U. Player | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/business-world-new-rubber-products-loom.html | Business World; New Rubber Products Loom | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dr-gibson-is-acquitted-in-death-of-spinster-who-left-him-fortune.html | Dr. Gibson Is Acquitted in Death Of Spinster Who Left Him Fortune; CONNECTICUT PHYSICIAN FREED BY JUDGE | True | By Charles Grutzner Special To the New York Times. | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/hofstra-gains-fourth-in-row.html | Hofstra Gains Fourth in Row | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036282 | B00000331954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/merrittchapman-scott-elects-a-new-president.html | Merritt-Chapman & Scott Elects a New President | True | The New York Times Studio | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/in-the-nation-what-is-actually-required-by-the-public-interest.html | In The Nation; What Is Actually "Required by the Public Interest"? | True | By Arthur Krock | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/manhattan-leads-city-in-alcoholics-magistrate-ploscowe-asserts.html | MANHATTAN LEADS CITY IN ALCOHOLICS; Magistrate Ploscowe Asserts Screening Facility Should Be Set Up to Sort Them Out. | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/road-rut-costs-100000-city-and-employer-to-pay-man-jounced-from.html | ROAD RUT COSTS $100,000; City and Employer to Pay Man Jounced From Truck in Bronx | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-06 | 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/plane-crashes-on-ridge.html | Plane Crashes on Ridge | True | | 1979-08-07 | RE0000036282 | B00000331954 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/davis-cup-preview-looms-in-net-final-meeting-of-savitt-sedgman-for.html | DAVIS CUP PREVIEW LOOMS IN NET FINAL; Meeting of Savitt, Sedgman for Victorian Title Seen Likely to Be Repeated | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/east-reports-drop-in-forward-buying-reduced-volume-throughout.html | EAST REPORTS DROP IN FORWARD BUYING; Reduced Volume Throughout Region's Industry Noted by Purchasing Agents 15-MONTHTREND REVERSED More Cutbacks in Quantity of Civilian Orders Expected During 1st Quarter of '52 | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/designers-trim-christmas-trees-fifth-ave-stores-main-floor.html | DESIGNERS TRIM CHRISTMAS TREES; Fifth Ave. Store's Main Floor Resplendent With Handiwork of Some Noted Names | True | By Virginia Pope | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/un-air-blow-hits-red-guns-at-front-in-west-korea-attack-fliers.html | U.N. AIR BLOW HITS RED GUNS AT FRONT; In West Korea Attack, Fliers Report Smashing Field Pieces That Caused Allied Losses | True | By George Barrett Special To the New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/major-wins-1000-in-suit-for-slander.html | MAJOR WINS $1,000 IN SUIT FOR SLANDER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/saddler-to-fight-de-marco-tonight-featherweight-champion-will-box.html | SADDLER TO FIGHT DE MARCO TONIGHT; Featherweight Champion Will Box Brooklyn Lightweight in Garden 10-Rounder | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/operator-resells-w14th-st-lofts-harry-horwitz-makes-resale-in-less.html | OPERATOR RESELLS W.14TH ST. LOFTS; Harry Horwitz Makes Resale in Less Than Month--John St. Deal Is Closed | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/state-unit-recommends-drastic-changes-for-rockland-county-home-for.html | State Unit Recommends Drastic Changes For Rockland County Home for the Poor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/higher-cotton-reserve-agriculture-department-urges-rise-to-5000000.html | HIGHER COTTON RESERVE; Agriculture Department Urges Rise to 5,000,000 Bales | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/atomic-scientists-in-new-talks.html | Atomic Scientists in New Talks | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/scholarship-guide-is-compiled-by-us-education-office-book-should-be.html | SCHOLARSHIP GUIDE IS COMPILED BY U.S.; Education Office Book Should Be of Great Help to Families With Limited Budgets | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/brandeis-team-arrives.html | Brandeis Team Arrives | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/otto-e-seiler.html | OTTO E. SEILER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/fao-defers-stand-on-un-peace-action.html | F.A.O. DEFERS STAND ON U.N. PEACE ACTION | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/un-gets-blueprint-for-a-libyan-state-gives-plan-for-libya.html | U.N. GETS BLUEPRINT FOR A LIBYAN STATE; GIVES PLAN FOR LIBYA | True | By Michael L. Hoffman Special To The New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-john-jett.html | MRS. JOHN JETT | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/complete-nonstop-flight-from-morocco-to-texas.html | COMPLETE NON-STOP FLIGHT FROM MOROCCO TO TEXAS | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/pravda-holds-times-distorts-soviet-view.html | PRAVDA HOLDS TIMES DISTORTS SOVIET VIEW | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/get-1395-pints-of-blood-red-cross-centers-and-mobile-units-report.html | GET 1,395 PINTS OF BLOOD; Red Cross Centers and Mobile Units Report Day's Total | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/tin-shortage-forecast-state-canners-are-told-of-price-difficulty.html | TIN SHORTAGE FORECAST; State Canners Are Told of Price Difficulty With Producers | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/wins-7500-book-award-canadian-journalist-receives-westminster-prize.html | WINS $7,500 BOOK AWARD; Canadian Journalist Receives Westminster Prize for Novel | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/baksi-in-bout-at-troy.html | Baksi in Bout at Troy | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/grand-jury-inquiry-in-tax-shakedown-is-set-by-mgrath-he-orders.html | GRAND JURY INQUIRY IN TAX 'SHAKEDOWN' IS SET BY M'GRATH; He Orders Panel Receive Case Involving Charge of Chicago Lawyer Within 10 Days KNOHL ON HOUSE STAND Testifies on Plane Purchase in Which Candle Got $5,000 -- Refuses to Tell Wealth | True | By Clayton Knowles Special To The New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/music-for-veterans.html | MUSIC FOR VETERANS | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/city-ac-team-victor-defeats-seventh-regt-70-in-squash-racquets.html | CITY A.C. TEAM VICTOR; Defeats Seventh Regt, 7-0, in Squash Racquets Tourney | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/wet-corn-crop-will-occasion-no-changes-in-marketing-policies.html | 'Wet' Corn Crop Will Occasion No Changes In Marketing Policies, Administrator Says | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-mary-mcurdy.html | MRS. MARY MCURDY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/union-merger-study-plan-actors-equity-and-television-authority-back.html | UNION MERGER STUDY PLAN; Actors Equity and Television Authority Back Move | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/murray-victor-in-ring-defeats-charlie-williams-at-the-sunnyside.html | MURRAY VICTOR IN RING; Defeats Charlie Williams at the Sunnyside Gardens | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/rail-abandonment-approved.html | Rail Abandonment Approved | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dividends-raised-by-us-smelting-l50-declaration-makes-5l-total-275.html | DIVIDENDS RAISED BY U.S. SMELTING; $L50 Declaration Makes '5l Total $2.75, Against 75c in '50--Other Actions | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/un-truce-team-ready-to-discuss-troops-removal-allied-negotiators.html | U.N. TRUCE TEAM READY TO DISCUSS TROOPS REMOVAL; Allied Negotiators Drop Ban on Taking Up Withdrawal at Panmunjom Sessions RED 'BLACKMAIL' CHARGED Enemy Assailed for Refusing to Confer Now on Question of Prisoner Exchange | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/gets-stock-control-of-olds-oil.html | Gets Stock Control of Olds Oil | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dud-blast-kills-gi-hurts-17.html | 'Dud' Blast Kills G.I., Hurts 17 | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dr-wesley-e-peik.html | DR. WESLEY E. PEIK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/un-child-fund-to-aid-italy.html | U.N. Child Fund to Aid Italy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/radiologist-is-honored-dr-ge-pfahler-77-receives-gold-medal-of.html | RADIOLOGIST IS HONORED; Dr. G.E. Pfahler, 77, Receives Gold Medal of Society | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dying-baby-is-saved-by-rare-operation.html | DYING BABY IS SAVED BY RARE OPERATION | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/money-in-circulation-gains-149000000-stock-of-gold-increases-by.html | Money in Circulation Gains $149,000,000; Stock of Gold Increases by $49,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/reds-deportation-placed-at-8000000.html | REDS DEPORTATION PLACED AT 8,000,000 | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/chemical-makers-in-merger-deal-chasers-inc-to-absorb-brown-oil-corp.html | CHEMICAL MAKERS IN MERGER DEAL; Chasers, Inc., to Absorb Brown Oil Corp. Under Plan Urged by Both Concerns' Boards | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/last-tribute-paid-to-edwin-l-james-500-at-editors-funeral-hear-him.html | LAST TRIBUTE PAID TO EDWIN L. JAMES; 500 at Editor's Funeral Hear Him Eulogized as 'Trusted Interpreter' of Events | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/radio-and-television-columbia-u-and-abc-join-forces-on-horizons.html | RADIO AND TELEVISION; Columbia U. and A.B.C. Join Forces on 'Horizons,' Educational Program of Contemporary Life | True | By Jack Gould | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mayor-a-fire-hero-second-blaze-in-danbury-finds-apparatus-already.html | MAYOR A FIRE HERO; Second Blaze in Danbury Finds Apparatus Already Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/iran-regime-ousts-a-times-reporter-clark-is-allowed-48-hours-to-go.html | IRAN REGIME OUSTS A TIMES REPORTER; Clark Is Allowed 48 Hours to Go After Linking Premier's Rule to Terrorism | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/jersey-realtors-oppose-socialism-state-group-turns-atlantic-city.html | JERSEY REALTORS OPPOSE SOCIALISM; State Group Turns Atlantic City Meeting Into Rally for a 'Free' System | True | By Lee E. Cooper Special To the New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/oil-nationalizing-urged-vargas-asks-brazilian-congress-to-set-up.html | OIL NATIONALIZING URGED; Vargas Asks Brazilian Congress to Set Up Petroleum Agency | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/sports-of-the-times-story-of-the-papa-bear.html | Sports of The Times; Story of the Papa Bear | True | By Arthur Daley | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/police-fire-rises-asked.html | Police, Fire Rises Asked | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/vandalism-study-pushed-heller-to-ask-severe-bill-if-miami-inquiry.html | VANDALISM STUDY PUSHED; Heller to Ask 'Severe' Bill if Miami Inquiry Is Delayed | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/faculty-follies-at-barnard.html | 'Faculty Follies' at Barnard | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/stepinac-declares-he-is-still-prelate-yugoslav-archbishop-insists.html | STEPINAC DECLARES HE IS STILL PRELATE; Yugoslav Archbishop Insists Regime Cannot Strip Him of Office Given by Pope | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/parliament-recess-stands.html | Parliament Recess Stands | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/je-bromberg-47-is-dead-in-london-veteran-actor-star-of-stage-and.html | J.E. BROMBERG, 47, IS DEAD IN LONDON; Veteran Actor, Star of Stage and Screen, Was Appearing in 'Biggest Thief in Town' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/cigar-producers-want-price-relief-regensburg-notes-profit-drop.html | CIGAR PRODUCERS WANT PRICE RELIEF; Regensburg Notes Profit Drop Despite Increase in Unit and Dollar Sales | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/william-l-bourgeois.html | WILLIAM L BOURGEOIS | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/detroit-will-appeal-to-us-for-jobs-help.html | DETROIT WILL APPEAL TO U.S. FOR JOBS HELP | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/bloomfield-woman-dies-at-101.html | Bloomfield Woman Dies at 101 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/morris-chosen-at-middlebury.html | Morris Chosen at Middlebury | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/george-hoague.html | GEORGE HOAGUE | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/truman-spends-day-on-budget-figures.html | TRUMAN SPENDS DAY ON BUDGET FIGURES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/san-juan-dock-walkout-ends.html | San Juan Dock Walkout Ends | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/named-by-biscuit-maker-to-be-managing-director.html | Named by Biscuit Maker To Be Managing Director | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/big-4-arms-parley-nearing-dead-end-western-diplomats-doubt-un-group.html | BIG 4 ARMS PARLEY NEARING DEAD END; Western Diplomats Doubt U.N. Group Will Reach Any Wide Accord on Disarmament | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/eastman-museum-gets-grant.html | Eastman Museum Gets Grant | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/hornsby-caught-off-base-on-wrong-st-louis-club.html | Hornsby Caught Off Base On Wrong St. Louis Club | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/philharmonicsymphony-week.html | Philharmonic-Symphony Week | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/rails-october-net-put-at-85000000.html | RAILS OCTOBER NET PUT AT $85,000,000 | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/specialty-sales-down-2-here.html | Specialty Sales Down 2% Here | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/official-reports-on-the-war-operations-in-korea-planes-dominant.html | Official Reports on the War Operations in Korea; PLANES DOMINANT | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/wilson-takes-over-weapon-priorities-his-agency-to-rule-on-what.html | WILSON TAKES OVER WEAPON PRIORITIES; His Agency to Rule on What Items Are Put First as Armed Forces Don't Supply List | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/icc-to-consider-new-freight-rise-commission-agrees-to-reopen.html | I.C.C TO CONSIDER NEW FREIGHT RISE; Commission Agrees to Reopen Hearings on Railroads' Plea 6-9% Increase Is Too Little | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/botofago-first-at-wire-defeats-deep-blue-by-length-and-half-at-fair.html | BOTOFAGO FIRST AT WIRE; Defeats Deep Blue by Length and Half at Fair Grounds | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/columbia-water-show-tonight.html | Columbia Water Show Tonight | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/korea-terms-assailed-legions-head-charges-they-would-be-defeat-for.html | KOREA TERMS ASSAILED; Legion's Head Charges They Would Be Defeat for U.S. | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/churchill-brakes-defense-program-mapped-by-labor-says-leftist-bevan.html | CHURCHILL BRAKES DEFENSE PROGRAM MAPPED BY LABOR; Says Leftist Bevan Was Right 'by Accident' in Contending Plan Could Not Be Met ARMY ROLE IN EUROPE SET Briton Bars Merger but Sees Forces Associated-- Bidault Poses French Predicament | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/marthur-warns-football-leaders-he-expresses-fear-of-control-by.html | M'ARTHUR WARNS FOOTBALL LEADERS; He Expresses Fear of Control by Government-- Receives Touchdown Club Award | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/books-stanford-eleven-san-francisco-meets-indians-in-52-after-year.html | BOOKS STANFORD ELEVEN; San Francisco Meets Indians in '52 After Year Lay-Off | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/business-records.html | BUSINESS RECORDS | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/education-conference-at-nyu.html | Education Conference at N.Y.U. | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/kapp-gets-rca-victor-post.html | Kapp Gets R.C.A. Victor Post | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dr-jerohn-savitz-retired-educator-expresident-of-new-jersey-state.html | DR. JEROHN SAVITZ, RETIRED EDUCATOR; Ex-President of New Jersey State Teachers College Dies --Began in Field at 16 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/store-sales-show-5-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Off 2% | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/st-nicholas-makes-annual-earlier-visit.html | ST. NICHOLAS MAKES ANNUAL EARLIER VISIT | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/opera-in-britain-cancels-us-tour-death-of-fritz-busch-leads-to.html | OPERA IN BRITAIN CANCELS U.S. TOUR; Death of Fritz Busch Leads to Decision by Glyndebourne Unit -- Scandinavia Substituted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/fordham-quintet-shows-promise-despite-earlyseason-mistakes-rams.html | Fordham Quintet Shows Promise Despite Early-Season Mistakes; Rams Face Real Test in Georgetown Tonight -- Christ, Lyons and Carlson Give Team Height and Weight for Rebounding | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-kohl-is-married-to-southwick-vietor.html | MRS. KOHL IS MARRIED TO SOUTHWICK VIETOR | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/advertising-news-and-notes-november-ads-off-in-new-york.html | Advertising News and Notes; November Ads Off in New York | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/humpty-dumpty-in-korea.html | HUMPTY DUMPTY IN KOREA | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/2009840-earned-by-mergenthaler-income-of-linotype-company-426-a.html | $2,009,840 EARNED BY MERGENTHALER; Income of Linotype Company $4.26 a Share, Against $4, Despite Higher Taxes | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/rape-trial-is-shifted-negros-case-is-transferred-to-adjoining.html | RAPE TRIAL IS SHIFTED; Negro's Case Is Transferred to Adjoining Florida County | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/charles-e-simonson.html | CHARLES E. SIMONSON | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/pair-bridge-title-to-philadelphians-mrs-rosenblum-sidney-silodor.html | PAIR BRIDGE TITLE TO PHILADELPHIANS; Mrs. Rosenblum, Sidney Silodor Annex 1951 Masters Crown at Detroit Tournament | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/honor-for-jersey-educator.html | Honor for Jersey Educator | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/coop-suites-bought-apartments-sold-in-houses-on-the-east-side.html | 'CO-OP' SUITES BOUGHT; Apartments Sold in Houses on the East Side | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/division-sales-manager-is-named-by-us-rubber.html | Division Sales Manager Is Named by U.S. Rubber | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/new-designs-and-methods-offered-for-decorating-christmas-trees.html | New Designs and Methods Offered For Decorating Christmas Trees; Serves as an Icing | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/macarthur-to-get-citation.html | MacArthur to Get Citation | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/key-staff-urged-for-social-work-twoyear-study-finds-lack-of-fully.html | KEY STAFF URGED FOR SOCIAL WORK; Two-Year Study Finds Lack of Fully Trained Personnel in Recognized Profession | True | By Lucy Freeman | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/new-deal-abroad-urged-tugwell-at-caribbean-parley-says-area-needs.html | 'NEW DEAL' ABROAD URGED; Tugwell, at Caribbean Parley, Says Area Needs Program | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/british-tighten-loans-banks-set-4-on-business-5-on-personal-funds.html | BRITISH TIGHTEN LOANS; Banks Set 4 % on Business, 5% on Personal Funds | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/diner-steward-resigns-to-travel-7-million-miles-barely-a-starter.html | Diner Steward Resigns to Travel, 7 Million Miles Barely a Starter; SERVING A RETIRING STEWARD | True | The New York Times | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/world-population-2400000000.html | World Population 2,400,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/drakes-bright-to-play-in-eastwest-football.html | Drake's Bright to Play In East-West Football | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/whitney-owner-of-1951-champion-honored-at-racing-group-dinner-he.html | Whitney, Owner of 1951 Champion, Honored at Racing Group Dinner; He Accepts Award for Counterpoint Feats --Mrs. Graham Also Receives Trophy-- Vanderbilt Re-elected President | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/albert-p-dalton.html | ALBERT P. DALTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/defense-foreclosing-helicopters-for-city.html | DEFENSE FORECLOSING HELICOPTERS FOR CITY | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/nationalization-is-asked-leftists-in-chile-file-a-bill-on.html | NATIONALIZATION IS ASKED; Leftists in Chile File a Bill on Foreign-Owned Copper Mines | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/buttenwieser-says-many-germans-trifle-with-destiny-of-their-nation.html | Buttenwieser Says Many Germans Trifle With Destiny of Their Nation; He Finds That Self-Pity and 'Arrogant Pride' Crop Up in 'Certain Quarters' | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/cocoa-declines-other-staples-up-sugar-futures-continue-firm-coffee.html | COCOA DECLINES, OTHER STAPLES UP; Sugar Futures Continue Firm, Coffee Hardens Late Here --Cottonseed Oil Higher | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/to-modify-boac-planes.html | To Modify B.O.A.C. Planes | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/britain-continues-ban-refuses-to-let-seretse-khama-return-to.html | BRITAIN CONTINUES BAN; Refuses to Let Seretse Khama Return to African Tribe | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/20-earthquakes-hit-formosa.html | 20 Earthquakes Hit Formosa | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/utility-notes-approved-south-jersey-gas-co-to-issue-3900000-in.html | UTILITY NOTES APPROVED; South Jersey Gas Co. to Issue $3,900,000 in Securities | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/london-strike-ended-bargemen-and-stevedores-agree-to-return-to-work.html | LONDON STRIKE ENDED; Bargemen and Stevedores Agree to Return to Work Today | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/hogan-gets-medal-of-merit.html | Hogan Gets Medal of Merit | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/in-the-nation-the-powers-of-congress-over-executive-orders.html | In The Nation; The Powers of Congress Over Executive Orders | True | By Arthur Krock | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/california-offers-25000000-bonds-state-issue-to-go-on-sale-jan.html | CALIFORNIA OFFERS $25,000,000 BONDS; State Issue to Go on Sale Jan. 9--Other Municipal Financing Announced | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/george-e-doke.html | GEORGE E. DOKE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/toubolady-takes-sprint-favorite-beats-wild-glory-on-coastmarfan.html | TOUBOLADY TAKES SPRINT; Favorite Beats Wild Glory on Coast—Marfan Runs Third | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/books-of-the-times-a-reviewers-selection-of-ten.html | Books of The Times; A Reviewer's Selection of Ten | True | By Orville Prescott | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/skyflare-65-to-1-first-at-tropical-wall-rides-long-shot-in-4th.html | SKYFLARE, 65 TO 1, FIRST AT TROPICAL; Wall Rides Long Shot in 4th Race—Ted Yochum, 8-1, Is Victor in the Feature | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/emanuel-reelects-dribben.html | Emanu-El Re-elects Dribben | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/many-dentifrices-seen-as-deceptive-dental-educator-asserts-that.html | MANY DENTIFRICES SEEN AS DECEPTIVE; Dental Educator Asserts That 'Confectionary' Preparations Merely Eliminate Symptoms | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/children-find-5-does-not-go-far-orphans-taken-on-a-christmas.html | CHILDREN FIND $5 DOES NOT GO FAR; ORPHANS TAKEN ON A CHRISTMAS SHOPPING TOUR | True | The New York Times (by Meyer Liebowitz) | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mercury-mocks-furs-breaks-39year-record.html | Mercury Mocks Furs; Breaks 39-Year Record | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/east-side-auto-meters-go-on-7day-basis-sunday.html | East Side Auto Meters Go On 7-Day Basis Sunday | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/many-will-entertain-of-waldorf-today-at-christmas-party-to-aid.html | Many Will Entertain of Waldorf Today At Christmas Party to Aid Common Cause | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/gen-william-pooley.html | GEN. WILLIAM POOLEY | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/utility-gets-treasury-citation.html | Utility Gets Treasury Citation | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/poles-free-danzig-bishop.html | Poles Free Danzig Bishop | True | By Religious News Service. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/teachout-wesleyan-captain.html | Teachout Wesleyan Captain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/hotel-men-are-called-on-to-seek-improved-methods-of-operation.html | Hotel Men Are Called On to Seek Improved Methods of Operation; Herndon, New Head of Association, Cites Industry's Gains | True | Fabian Bachrach | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/5000-redled-youths-battle-iranian-forces-for-5-hours-five-are.html | 5,000 Red-Led Youths Battle Iranian Forces for 5 Hours; Five Are Killed and More Than 200 Injured as 5,000 Nationalist Extremists Join in Fight and Then Go on Rampage | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/to-aid-injured-athletes-trinity-forms-welfare-group-that-will-raise.html | TO AID INJURED ATHLETES; Trinity Forms Welfare Group That Will Raise Funds | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/on-philadelphia-reserve-board.html | On Philadelphia Reserve Board | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/skier-gets-navy-leave-reddish-will-devote-full-time-to-preparing.html | SKIER GETS NAVY LEAVE; Reddish Will Devote Full Time to Preparing for Olympics | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/un-rebuke-urged-for-south-africa-us-7-more-lands-sponsor-motion.html | U.N. REBUKE URGED FOR SOUTH AFRICA; U.S., 7 More Lands Sponsor Motion Attacking Policy in South-West Territory | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/schoeppel-backs-taft-his-pledge-marks-division-in-kansas-senators.html | SCHOEPPEL BACKS TAFT; His Pledge Marks Division in Kansas Senators' Loyalties | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/gustafson-named-as-coach.html | Gustafson Named as Coach | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/good-meat-supply-brings-price-drops-various-lamb-and-pork-cuts-and.html | GOOD MEAT SUPPLY BRINGS PRICE DROPS; Various Lamb and Pork Cuts and Rib Roast Down--Eggs, Several Vegetables Off | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/sybilla-lock-wood-prospective-bride-senior-at-barnard-betrothed-to.html | SYBILLA LOCK WOOD PROSPECTIVE BRIDE; Senior at Barnard Betrothed to Peter P. Crowell, Who Is Serving in the Air Force | True | Phyle | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/industrial-court-proposed-for-port-dock-union-offers-program-to.html | INDUSTRIAL COURT PROPOSED FOR PORT; Dock Union Offers Program to Panel Giving Punitive Authority Over Contracts | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/error-on-own-return-cost-resigned-tax-expert-fine.html | Error on Own Return Cost Resigned Tax Expert Fine | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/crisler-criticized-as-uncooperative-michigan-athletic-director.html | CRISLER CRITICIZED AS UNCOOPERATIVE; Michigan Athletic Director 'Ignores Alumni,' Charges Carver, Faculty Official | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mill-will-liquidate-machinery.html | Mill Will Liquidate Machinery | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/austria-protests-censorship.html | Austria Protests Censorship | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/gov-peterson-to-stay-nebraskan-wont-quit-to-take-wherrys-seat-in.html | GOV. PETERSON TO STAY; Nebraskan Won't Quit to Take Wherry's Seat in Senate. | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/aid-setup-hit-in-austria-lack-of-control-by-parliament-and-accounts.html | AID SET-UP HIT IN AUSTRIA; Lack of Control by Parliament and Accounts Agency Scored | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/meat-union-to-vote-on-strike.html | Meat Union to Vote on Strike | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/ruling-due-monday-in-chinese-fund-suit.html | RULING DUE MONDAY IN CHINESE FUND SUIT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/higher-car-prices-approved-by-ops-agency-order-will-permit-auto.html | HIGHER CAR PRICES APPROVED BY O.P.S.; Agency Order Will Permit Auto Firms to Adjust Ceilings to Include Overhead Rise | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/jury-group-elects-federal-association-in-southern-district-names.html | JURY GROUP ELECTS; Federal Association in Southern District Names Officers | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/westchester-hangar-approved.html | Westchester Hangar Approved | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/bootleggins-denied-by-sheriff.html | Bootleggins Denied by Sheriff | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/state-hunting-toll-is-24-as-season-ends.html | STATE HUNTING TOLL IS 24 AS SEASON ENDS | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-mark-shernoff.html | MRS. MARK SHERNOFF | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/congress-meets-in-guatemala.html | Congress Meets in Guatemala | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/fare-board-plan-gets-10cent-look-city-officials-dont-even-talk-of.html | FARE BOARD PLAN GETS 10-CENT LOOK; City Officials Don't Even Talk of Mayor's Proposal, Seen as Higher Fare Scheme | True | By A.h. Raskin | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/school-benefit-tuesday-porter-endowment-fund-to-be-aided-at-theatre.html | SCHOOL BENEFIT TUESDAY; Porter Endowment Fund to Be Aided at Theatre Party | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/rev-e-starks-beebe.html | REV. E. STARKS BEEBE | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/letters-to-the-times-prayer-in-schools-opposed-proposal-would.html | Letters to The Times; Prayer in Schools Opposed Proposal Would Threaten Integrity of Public School, It Is Felt | True | ALGERNON D. BLACK, LAWRENCE K. FRANK, HENRY B. HERMAN, DAVID SAVILLE MUZZEY, JEROME NATHANSON, HENRY NEUMANN, | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/starred-in-gertie.html | STARRED IN 'GERTIE' | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dulles-off-to-meet-2-senators-in-japan.html | DULLES OFF TO MEET 2 SENATORS IN JAPAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/drop-in-rail-loadings-from-florida-seen.html | DROP IN RAIL LOADINGS FROM FLORIDA SEEN | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/miss-kristincurtis-to-be-wed-dec-27-bennington-graduate-engaged-to.html | MISS KRISTINCURTIS TO BE WED DEC. 27; Bennington Graduate Engaged to F. B. Lothrop Jr., Officer Candidate at Fort Riley | True | Ememac | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/kr-froedtert-industrialist-64-head-of-milwaukee-malting-company.html | K.R. FROEDTERT, INDUSTRIALIST, 64; Head Of Milwaukee Malting Company Dies-- Also Active in Building Oil Fields | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mcarthy-protests-background-check-charges-senate-inquiry-goes-too.html | M'CARTHY PROTESTS BACKGROUND CHECK; Charges Senate Inquiry Goes Too Far Into His Old Life and is a Waste of Funds | True | By William S. White Special To The New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/proxies-withheld-in-rko-theatres-first-board-meeting-recessed.html | PROXIES WITHHELD IN R.K.O. THEATRES; First Board Meeting Recessed Pending Decision on Demand of Stockholder Committee | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/us-policy-worries-europe-bunche-says.html | U.S. POLICY WORRIES EUROPE, BUNCHE SAYS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/fun-while-it-lasted-says-horse-player-11-as-judge-orders-winnings.html | 'Fun While It Lasted,' Says Horse Player, 11, As Judge Orders Winnings Invested in Bonds | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/our-way-declared-true-revolution-turning-over-gavel-to-new-head-of.html | OUR WAY DECLARED 'TRUE REVOLUTION'; TURNING OVER GAVEL TO NEW HEAD OF N.A.M. | True | By Russell Porter | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/oak-ridge-strike-brief-building-work-halted-several-hours-by.html | OAK RIDGE STRIKE BRIEF; Building Work Halted Several Hours by Painter Walkout | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/jones-bags-sixpoint-deer.html | Jones Bags Six-Point Deer | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/fine-for-patients-urged-british-doctors-ask-action-to-make-iii.html | FINE FOR PATIENTS URGED; British Doctors Ask Action to Make III Follow Orders | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/heart-fails-life-restored.html | Heart Fails, Life Restored | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/ops-rule-called-a-curb-on-imports-foreign-goods-being-diverted-to.html | O.P.S. RULE CALLED A CURB ON IMPORTS; Foreign Goods Being Diverted to Communist Countries, Parley Here Is Told BLOW TO INCENTIVE SEEN Limit on Mark-Ups Branded 'Unrealistic'--A Simplified Customs Bill Forecast | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/air-force-maps-releases-adopts-new-policy-on-discharg-of-men.html | AIR FORCE MAPS RELEASES; Adopts New Policy on Discharge of Men Called Involuntarily | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/10000-to-social-work-school.html | $10,000 to Social Work School | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/sunday-dinner-for-four.html | SUNDAY DINNER FOR FOUR | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/brooklyn-college-triumphs-by-7047-rally-beats-fort-monmouth-purdue.html | BROOKLYN COLLEGE TRIUMPHS BY 70-47; Rally Beats Fort Monmouth-- Purdue Quintet Conquers DePauw, 68 to 58 | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/kazmaier-princeton-again-heads-the-associated-press-allamerica.html | Kazmaier, Princeton, Again Heads The Associated Press All-America; Offense Reaches New Heights | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/railroad-income-held-inadequate-funds-insufficient-to-provide.html | RAILROAD INCOME HELD INADEQUATE; Funds Insufficient to Provide Expansion to Meet Demands of Defense, Says Faricy | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/manikins-with-real-look-wakened-to-real-woes.html | Manikins With Real Look Wakened to Real Woes | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/raytheon-manufacturing.html | Raytheon Manufacturing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/loss-on-commuters-raised-for-central.html | LOSS ON COMMUTERS RAISED FOR CENTRAL | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/shipping-news-and-notes-touristfare-reduction-to-140-to-2-italian.html | Shipping News and Notes; Tourist-Fare Reduction to $140 to 2 Italian Cities Given by Home Lines | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/contral-to-praised-in-debut-recital-carol-smith-winner-of-music.html | CONTRAL TO PRAISED IN DEBUT RECITAL; Carol Smith, Winner of Music Club's Award. Reveals Tone of Unusual Opulence | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/suit-allowed-for-injuries-to-unborn-child-state-court-upsets-30year.html | Suit Allowed for Injuries to Unborn Child; State Court Upsets 30-Year Rule of Law | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/freight-loadings-rise-155-in-week-total-of-821776-cars-is-11-above.html | FREIGHT LOADINGS RISE 15.5% IN WEEK; Total of 821,776 Cars Is 11% Above Same 1950 Period, 18.4% More Than '49 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/chicago-club-plan-approved.html | Chicago Club Plan Approved | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/norma-l-richardson-will-be-bride-dec-24.html | NORMA L. RICHARDSON WILL BE BRIDE DEC. 24 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/firecracker-backfires-pair-found-near-dying-doe-in-state-park-are.html | 'FIRECRACKER' BACKFIRES; Pair Found Near Dying Doe in State Park Are Held | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/lowe-is-adaptor-of-roussin-play-he-will-present-the-ostrich-eggs.html | LOWE IS ADAPTOR OF ROUSSIN PLAY; He Will Present 'The Ostrich Eggs,' Seen in Paris 2 Years Ago, Early Next Season | True | By Sam Zolotow | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/twosport-double-bill-set-for-boston-garden.html | Two-Sport Double Bill Set for Boston Garden | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/business-world-macys-da-policy-revised.html | BUSINESS WORLD; Macy's D.A. Policy Revised | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/taylor-seeks-end-of-debt-setoff-head-of-small-defense-plants-unit.html | TAYLOR SEEKS END OF DEBT 'SET-OFF'; Head of Small Defense Plants Unit Says Production Is Hurt if Payments Are Withheld | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/8000-bmt-riders-stranded-in-wreck-trapped-on-derailed-train-in-bmt.html | 8,000 B.M.T. RIDERS STRANDED IN WRECK; TRAPPED ON DERAILED TRAIN IN B.M.T. SUBWAY | True | The New York Times | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/bidault-warns-us-on-french-arming-lays-need-for-more-financial-aid.html | BIDAULT WARNS U.S. ON FRENCH ARMING; Lays Need for More Financial Aid to Costs Above Estimate --Split With Mayer Seen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/child-labor-found-increasing-in-nation.html | CHILD LABOR FOUND INCREASING IN NATION | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/brooklyn-bar-holds-dinner.html | Brooklyn Bar Holds Dinner | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/a-horological-anniversary.html | A Horological Anniversary | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/something-to-remember-notre-dame-gives-game-ball-to-coachs-invalid.html | SOMETHING TO REMEMBER; Notre Dame Gives Game Ball to Coach's Invalid Brother | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/hawaii-to-remember-pearl-harbor-today.html | HAWAII TO REMEMBER PEARL HARBOR TODAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/rally-in-market-best-in-4-months-expansion-of-interest-carries.html | RALLY IN MARKET BEST IN 4 MONTHS; Expansion of Interest Carries Volume to Level of Oct. 23, Values Up 1 to 3 Points 1,840,000 SHARES TRADED Led by Railroads, 650 Stocks Advance, 266 Show Losses and 238 Close Unchanged | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/defamed-official-forced-from-court-judge-acts-after-threatening.html | 'DEFAMED' OFFICIAL FORCED FROM COURT; Judge Acts After Threatening Gesture to Defendant Editor Testifying at Trial | True | By John N. Popham Special To the New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/staten-island-home-site-bought.html | Staten Island Home Site Bought | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/tax-suit-names-joe-louis-firm.html | Tax Suit Names Joe Louis Firm | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/lie-installs-a-new-aide.html | Lie Installs a New Aide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/bible-society-official-accepts-coast-pulpit.html | Bible Society Official Accepts Coast Pulpit | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-alfred-sorensen.html | MRS. ALFRED SORENSEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/bobby-thomson-honored-staten-island-stages-fete-for-giants-homerun.html | BOBBY THOMSON HONORED; Staten Island Stages Fete for Giants Home-Run Hero | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/fruits-vegetables-lead-food-price-rise.html | FRUITS, VEGETABLES LEAD FOOD PRICE RISE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/all-jersey-bills-signed-crime-law-revisions-are-among-those.html | ALL JERSEY BILLS SIGNED; Crime Law Revisions Are Among Those Driscoll Approves | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/lady-beatty-fiancee-of-abram-s-hewitt.html | LADY BEATTY FIANCEE OF ABRAM S. HEWITT | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/thomas-h-bauchle-jr.html | THOMAS H. BAUCHLE JR. | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/ops-exempts-from-price-controls-fees-charged-by-theatre-ticket.html | O.P.S. Exempts From Price Controls Fees Charged by Theatre Ticket Brokers | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/spellman-arrives-in-caracas.html | Spellman Arrives in Caracas | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/utility-company-clears-4655283-southwesterns-131-a-share-compares.html | UTILITY COMPANY CLEARS $4,655,283; Southwestern's $1.31 a Share Compares With $1.34-- Other Company Reports | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/british-ease-net-rules-permit-pros-in-other-sports-in-amateur.html | BRITISH EASE NET RULES; Permit Pros in Other Sports in Amateur Tennis Play | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/meeker-out-for-a-month-decide-against-operation-on-injured-leaf.html | MEEKER OUT FOR A MONTH; Decide Against Operation on Injured Leaf Player | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/show-by-creative-art.html | Show by Creative Art | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/code-of-ethics-set-for-video-stations-provides-rules-on-programs.html | CODE OF ETHICS SET FOR VIDEO STATIONS; Provides Rules on Programs and Advertising to Which Outlets May Subscribe | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/trade-loans-set-record-for-week-advances-by-banks-here-up-78000000.html | TRADE LOANS SET RECORD FOR WEEK; Advances by Banks Here Up $78,000,000, Reserve Finds-- Rise Largest Since Oct. 17 TOTAL IS $7,651,000,000 Increase Laid to Seasonal Factors-- Earning Assets Cut $144,000,000 | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/large-vote-backs-un-technical-aid-none-oppose-us-resolution-to.html | LARGE VOTE BACKS U.N. TECHNICAL AID; None Oppose U.S. Resolution to Continue Assistance to Underprivileged Areas | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/atlantic-army-unit-reinforced-by-italy.html | ATLANTIC ARMY UNIT REINFORCED BY ITALY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/flats-cold-agent-jailed-he-gets-10-days-despite-tenants-pleas-on.html | FLATS COLD, AGENT JAILED; He Gets 10 Days Despite Tenants' Pleas on His Behalf' | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/chicago-fair-for-more-participation-by-british.html | Chicago Fair for More Participation by British | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/stocks-in-london-off-for-third-day-british-funds-again-in-heavy.html | STOCKS IN LONDON OFF FOR THIRD DAY; British Funds Again in Heavy Selling but Turn Steady Late--Industrials Follow Suit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/argentina-to-see-soviet-films.html | Argentina to See Soviet Films | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/structure-of-the-united-nations.html | Structure of the United Nations | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dance-aids-russian-youth-welfare-society-fete-marks-groups-25th.html | DANCE AIDS RUSSIAN YOUTH; Welfare Society Fete Marks Group's 25th Anniversary | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/6-doctors-protest-city-pay-of-6900-accept-health-departments.html | 6 DOCTORS PROTEST CITY PAY OF $6,900; Accept Health Department's Supervisory Posts but File Letter With Budget Chief JOBS ARE VACANT 3 YEARS Board of Estimate Considers Salary--Receives Report Recommending No Rises | True | By Arthur Gelb | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/fire-hero-twice-honored-pleads-guilty-at-graft-trial-two-men-sent.html | Fire Hero, Twice Honored, Pleads Guilty at Graft Trial; Two Men Sent Back to Duty | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/arms-and-armor-sold-3barrel-pistol-brings-2000-as-auction-yields.html | ARMS AND ARMOR SOLD; 3-Barrel Pistol Brings $2,000 as Auction Yields $97,800 | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/samuel-w-chambers-retired-oil-official.html | SAMUEL W. CHAMBERS, RETIRED OIL OFFICIAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/new-loan-issues-for-19900000-bankers-to-offer-bonds-debentures.html | NEW LOAN ISSUES FOR $19,900,000; Bankers to Offer Bonds, Debentures, Certificates to Public Today | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/118189-leave-italy-in-9-months.html | 118,189 Leave Italy in 9 Months | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/brooklyn-college-concert.html | Brooklyn College Concert | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/president-accepts-rusk-resignation-lauds-workexpert-on-asia.html | PRESIDENT ACCEPTS RUSK RESIGNATION; Lauds Work--Expert on Asia Quitting for Rockefeller Post, to Continue as Adviser | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/decade-of-fame-and-infamy.html | DECADE OF FAME AND INFAMY | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/st-paul-names-bryant-he-will-manage-dodger-farm-hemsley-toledo.html | ST. PAUL NAMES BRYANT; He Will Manage Dodger Farm--Hemsley Toledo Pilot | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/harold-ross-of-new-yorker-dies-started-new-type-of-weekly-in-25.html | Harold Ross of New Yorker Dies; Started New Type of Weekly in '25; HAROLD ROSS DIES, NEW YORKER CHIEF | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/topics-and-sidelights-of-the-day-in-wall-street-gulfmichigan.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Gulf-Michigan Pipeline | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/funston-guest-at-dinner.html | Funston Guest at Dinner | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/st-johns-defeats-brigham-young-manhattan-tops-tcu-quintet-a-cougar.html | St. John's Defeats Brigham Young, Manhattan Tops T.C.U. Quintet; A COUGAR SCORING IN CONTEST AT THE GARDEN | True | By Louis Effrat | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mother-3-daughters-felled-by-gas-fumes.html | MOTHER, 3 DAUGHTERS FELLED BY GAS FUMES | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/kaiser-stock-plans-approved.html | Kaiser Stock Plans Approved | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/state-rests-its-case-in-policemans-trial.html | STATE RESTS ITS CASE IN POLICEMAN'S TRIAL | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/news-of-food-report-on-fruitcakes-16-out-of-51-tasted-in-times.html | News of Food: Report on Fruitcakes; 16 Out of 51 Tasted in Times' Kitchen Get High Ranking | True | By Jane Nickerson | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/toronto-club-gets-sheridan.html | Toronto Club Gets Sheridan | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/us-glove-company-is-set-up-in-japan-new-york-importer-forecasts.html | U.S. GLOVE COMPANY IS SET UP IN JAPAN; New York Importer Forecasts Output of 150,000 Dozen Pairs a Year at Nagoya | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/shippingmails-ships-that-arrived-yesterday.html | SHIPPING--MAILS; Ships That Arrived Yesterday | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/colville-resigns-as-ranger-coach-new-hockey-coach-and-his.html | COLVILLE RESIGNS AS RANGER COACH; NEW HOCKEY COACH AND HIS PREDECESSOR | True | The New York Times | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-northrup-knox-has-child.html | Mrs. Northrup Knox Has Child | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/galleries-reflect-christmas-season-group-shows-of-art-opening-this.html | GALLERIES REFLECT CHRISTMAS SEASON; Group Shows of Art Opening This Week Display Paintings, Moderately Priced Prints | True | By Aline B. Louchheim | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/shark-kills-australian-athlete.html | Shark Kills Australian Athlete | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/new-president-is-elected-by-emersonnew-jersey.html | New President Is Elected By Emerson-New Jersey | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/only-one-widow-high-court-rules-circuit-bench-here-sets-aside-award.html | ONLY ONE 'WIDOW,' HIGH COURT RULES; Circuit Bench Here Sets Aside Award to Second Relict of Dead Seaman | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/commuter-from-korea-gi-has-flown-home-to-jersey-twice-within-month.html | COMMUTER FROM KOREA; G.I. Has Flown Home to Jersey Twice Within Month | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/deals-in-westchester-apartments-and-taxpayer-sold-in-the-county.html | DEALS IN WESTCHESTER; Apartments and Taxpayer Sold in the County | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/archbishop-walsh-is-78.html | Archbishop Walsh Is 78 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/1307869300-in-bond-issues.html | $1,307,869,300 in Bond Issues | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/peiping-bars-captive-aid-chinese-red-cross-rejects-request-for.html | PEIPING BARS CAPTIVE AID; Chinese Red Cross Rejects Request for Intervention | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/altoona-bookmaker-held-in-25000-bail.html | ALTOONA BOOKMAKER HELD IN $25,000 BAIL | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/sydney-wool-prices-high-merino-fleece-sets-records-for-week-in.html | SYDNEY WOOL PRICES HIGH; Merino Fleece Sets Records for Week in Strong Bidding | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dismissal-is-voted-for-red-teachers-education-board-unanimous-in.html | DISMISSAL IS VOTED FOR RED TEACHERS; Education Board Unanimous in Approving Proposal to Discharge Subversives SESSION ENDS IN UPROAR Foes of Measure Barred From Expressing Views--Police Disperse Demonstrators | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/rockland-phones-out-post-hole-diggers-ruin-trunk-cable-of-new-york.html | ROCKLAND PHONES OUT; Post Hole Diggers Ruin Trunk Cable of New York Company | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/virginia-tech-post-to-luczak.html | Virginia Tech Post to Luczak | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/filmakers-rko-sign-1year-pact-young-lupino-producing-unit-will-make.html | FILMAKERS, R.K.O. SIGN 1-YEAR PACT; Young, Lupino Producing Unit Will Make Three Pictures Using Studio's Facilities | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/allies-will-slash-aid-debts-of-bonn-committee-in-london-mapping-way.html | ALLIES WILL SLASH AID DEBTS OF BONN; Committee in London Mapping Way to Cut Post-War Claims by at Least One-Half | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/they-have-destroyed-or-damaged-20-enemy-planes.html | THEY HAVE DESTROYED OR DAMAGED 20 ENEMY PLANES | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/big-steel-sets-plan-on-nonwage-issues.html | 'BIG STEEL' SETS PLAN ON NON-WAGE ISSUES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/boston-u-greets-chapel-dean.html | Boston U. Greets Chapel Dean | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/un-urged-to-stop-extortion-in-china-residents-here-say-relatives-in.html | U.N. URGED TO STOP EXTORTION IN CHINA; Residents Here Say Relatives in Homeland Are Threatened and Tortured by Reds | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/truck-freight-hearing-icc-sets-jan-16-for-inquiry-on-whos-to-pay.html | TRUCK FREIGHT HEARING; I.C.C. Sets Jan. 16 for Inquiry on Who's to Pay Mileage Tax | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/us-aids-uranium-source-south-african-yield-reported-to-prompt-atom.html | U.S. AIDS URANIUM SOURCE; South African Yield Reported to Prompt Atom Expansion | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/joseph-e-headley.html | JOSEPH E. HEADLEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/oldcrop-cotton-in-demand-here-considerable-trade-buying-on-exchange.html | OLD-CROP COTTON IN DEMAND HERE; Considerable Trade Buying on Exchange Appears--Close Up 11 to 19 Points | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/assets-and-liabilities-an-central-reserve-cities.html | Assets and Liabilities an Central Reserve Cities | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/john-s-kelly-sells-muttontown-house.html | JOHN S. KELLY SELLS MUTTONTOWN HOUSE | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/gorenflohauck.html | Gorenflo--Hauck | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/other-dividend-news-american-hard-rubber.html | OTHER DIVIDEND NEWS; American Hard Rubber | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/grahamjenkins-bout-off.html | Graham-Jenkins Bout Off | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/szell-and-heifetz-guests-at-concert-conductor-leads-philharmonic.html | SZELL AND HEIFETZ GUESTS AT CONCERT; Conductor Leads Philharmonic for First Time This Year, Violinist Offers Brahms | True | By Olin Downes | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/state-defense-chief-tells-of-new-drills.html | STATE DEFENSE CHIEF TELLS OF NEW DRILLS | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/minors-vote-for-end-of-24hour-recall-by-major-leagues-coast-league.html | Minors Vote for End of 24-Hour Recall by Major Leagues; COAST LEAGUE LEADERS AT COLUMBUS | True | By John Drebinger Special To the New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/more-tributes-to-james-condolences-in-death-of-times-managing.html | MORE TRIBUTES TO JAMES; Condolences in Death of Times Managing Editor Continue | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/weizmann-out-of-danger.html | Weizmann Out of Danger | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/linked-to-murder-case-man-seized-by-fbi-accused-of-harboring.html | LINKED TO MURDER CASE; Man Seized by F.B.I. Accused of Harboring Detroit Suspect | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/booksauthors.html | Books—Authors | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/coulee-stamp-to-be-issued.html | Coulee Stamp to Be Issued | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/william-t-skinner-press-photographer.html | WILLIAM T. SKINNER, PRESS PHOTOGRAPHER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/uso-center-opened-in-diplomat-hotel.html | U.S.O. CENTER OPENED IN DIPLOMAT HOTEL | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/hearst-production-chief-to-head-wood-machinery.html | Hearst Production Chief To Head Wood Machinery | True | Fabian Bachrach | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/equitable-life-assurance-appoints-vice-president.html | Equitable Life Assurance Appoints Vice President | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/five-directors-elected-new-board-members-chosen-by-transportation.html | FIVE DIRECTORS ELECTED; New Board Members Chosen by Transportation Association | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/us-envoy-in-nicaraguan-unit.html | U.S. Envoy in Nicaraguan Unit | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/eisenhower-is-held-available-by-duff.html | EISENHOWER IS HELD 'AVAILABLE BY DUFF | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/slug-dealer-get-1500-thugs-take-cash-after-attack-on-brooklyn.html | SLUG DEALER, GET $1,500; Thugs Take Cash After Attack on Brooklyn Tobacco Man | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/skiing-hopes-fade-in-eastern-areas-idle-weekend-for-snow-sport.html | SKIING HOPES FADE IN EASTERN AREAS; Idle Week-End for Snow Sport Enthusiasts as Encouraging Winter Note Is Sounded | True | By Frank Elkins | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/leon-rothier-76-in-opera-31-years-one-of-last-survivors-of-the.html | LEON ROTHIER, 76, IN OPERA 31 YEARS; One of Last Survivors of the Metropolitan's Golden Age Dies of Heart Ailment | True | Conway | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/15-fine-slated-for-double-parking-murtagh-acts-to-clear-side.html | $15 Fine Slated for Double Parking; Murtagh Acts to Clear Side Streets; SNARLED CITY TRAFFIC AND A MOVE TO SOLVE THE PROBLEM | True | By Joseph C. Ingraham | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/policeman-tags-own-car-and-almost-loses-job.html | Policeman Tags Own Car And Almost Loses Job | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/psychiatrist-feels-guilt-in-wifes-death.html | PSYCHIATRIST FEELS GUILT IN WIFE'S DEATH | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/crow-construction-head-joins-board-of-us-trust.html | Crow Construction Head Joins Board of U.S. Trust | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/byelorussia-leads-us-choice-in-vote-for-security-seat-sovietbloc.html | BYELORUSSIA LEADS U.S. CHOICE IN VOTE FOR SECURITY SEAT; Soviet-Bloc Nation in 8-Ballot Deadlock With Greece--Final Decision Delayed--PAKISTAN, CHILE ELECTED--Some Latins Decline to Back Athens in Retaliation for Rebuff on Court Post | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/churchill-to-talk-to-pleven-in-paris-briton-held-seeking-to-sound.html | CHURCHILL TO TALK TO PLEVEN IN PARIS; Briton Held Seeking to Sound Out French on Problems He Will Discuss With Truman | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/poteen-irish-moonshine-offered-for-us-dollars.html | Poteen, Irish Moonshine, Offered for U.S. Dollars | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-edward-bangert.html | MRS. EDWARD BANGERT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/thieves-loot-silk-truck-driver-of-15000-cargo-says-he-was-prisoner.html | THIEVES LOOT SILK TRUCK; Driver of $15,000 Cargo Says He Was Prisoner 2 Hours | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/to-head-liberty-bank-of-buffalo.html | To Head Liberty Bank of Buffalo | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/snead-and-bolt-share-2stroke-lead-as-florida-golf-season-opens.html | Snead and Bolt Share 2-Stroke Lead as Florida Golf Season Opens; CARDS OF 64 PACE FIRST MIAMI ROUND Snead and Bolt Deadlock for Lead in $10,000 Open as 31 Golfers Break Par FORD AMONG THREE AT 66 Penna, Besselink Also in Group --Demaret and Worsham in 67 Bracket--Ten at 68 | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/naval-order-elects.html | Naval Order Elects | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/head-of-munitions-board-studied-as-arms-czar.html | Head of Munitions Board Studied as 'Arms Czar' | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/herbert-t-mallister.html | HERBERT T. M'ALLISTER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/curbs-on-gambling-pose-social-issues-polls-show-57-of-us-like-to.html | CURBS ON GAMBLING POSE SOCIAL ISSUES; Polls Show 57% of Us Like to Wager--'Average' Customer at Races Is Churchgoer STATE TAX ROLE A TARGET College Papers Culled, Some Students Enlisted for Data to Set Up Betting Odds | True | By Meyer Berger | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/an-admirable-appointment.html | AN ADMIRABLE APPOINTMENT | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/civil-air-board-asks-lower-plane-fares.html | CIVIL AIR BOARD ASKS LOWER PLANE FARES | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/john-w-beaton.html | JOHN W. BEATON | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/costello-again-in-court-he-pleads-not-guilty-to-a-new-senate.html | COSTELLO AGAIN IN COURT; He Pleads Not Guilty to a New Senate Contempt Indictment | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/new-carpet-offered-by-bigelowsanford.html | NEW CARPET OFFERED BY BIGELOW-SANFORD | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/brooklyn-makes-history-two-ways-with-stamp-marking-battle-of-76.html | Brooklyn Makes History Two Ways With Stamp Marking Battle of '76 | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/triangle-show-opens-clubs-60th-anniversary-offering-given-at.html | TRIANGLE SHOW OPENS; Club's 60th Anniversary Offering Given at Princeton Theatre | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/a-truly-devoted-soldier.html | A Truly Devoted Soldier | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/ej-hockenbury-hotel-man-dead-vice-president-of-american-corp-head.html | E.J. HOCKENBURY, HOTEL MAN, DEAD; Vice President of American Corp., Head of Organization That Aided Communities | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/61-refugees-on-way-to-france.html | 61 Refugees on Way to France | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/piano-duet-features-nyu-club-concert.html | PIANO DUET FEATURES N.Y.U. CLUB CONCERT | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/brooklyn-building-in-new-ownership-coney-island-avenue-property.html | BROOKLYN BUILDING IN NEW OWNERSHIP; Coney Island Avenue Property Occupied by Smilen Bros.-- Houses in Other Deals | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/j-harry-barcklow.html | J. HARRY BARCKLOW | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/12-bail-out-of-b36-pilot-brings-it-in.html | 12 BAIL OUT OF B-36; PILOT BRINGS IT IN | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/reuben-obrien-81-directed-hospitals.html | REUBEN O'BRIEN, 81, DIRECTED HOSPITALS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/the-screen-three-newcomers-arrive-here-ill-see-you-in-my-dreams-a.html | THE SCREEN: THREE NEWCOMERS ARRIVE HERE; 'I'll See You in My Dreams,' a Picture About Gus Kahn, Opens at Music Hall | True | By Bosley Crowther | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/schlanghausman.html | Schlang--Hausman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/10-years-for-kass-narcotics-seller-top-dealer-and-aide-of-waxey.html | 10 YEARS FOR KASS, NARCOTICS SELLER; Top Dealer' and Aide of Waxey Gordon Urged to Help Police and Avoid 22-Year Term | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/vatican-organ-stresses-rank.html | Vatican Organ Stresses Rank | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/heads-veterans-division-of-queens-march-of-dimes.html | Heads Veterans Division Of Queens March of Dimes | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/montreal-lad-aids-in-uprooting-reds-secret-agent-for-4-years-he.html | MONTREAL LAD AIDS IN UPROOTING REDS; Secret Agent for 4 Years, He Tips Off Police to Actions of Youth Leaders | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/custompatent-appeals-court.html | Custom-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/chalmers-b-miller.html | CHALMERS B. MILLER | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/prague-protest-on-italian-pact.html | Prague Protest on Italian Pact | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/presbyterian-day-at-sale.html | Presbyterian Day at Sale | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mr-di-salle-rides-again.html | MR. DI SALLE RIDES AGAIN | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/wider-dispersal-of-doctors-sought-ama-at-los-angeles-parley-acts-to.html | WIDER DISPERSAL OF DOCTORS SOUGHT; A.M.A., at Los Angeles Parley, Acts to Help States Improve Distribution of Talent | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/fifth-armys-chief-to-retire.html | Fifth Army's Chief to Retire | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/11-malayan-reds-killed.html | 11 Malayan Reds Killed | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-burton-wadsworth.html | MRS. BURTON WADSWORTH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/methodist-center-dedicated.html | Methodist Center Dedicated | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/bolivia-gets-argentine-loan.html | Bolivia Gets Argentine Loan | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/adenauer-pledges-ban-on-extremists-tells-british-his-government.html | ADENAUER PLEDGES BAN ON EXTREMISTS; Tells British His Government Will Prevent Hitlerism and Press Ties to the West | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/sala-hearings-end-with-ouster-plea-magistrates-attorney-urges-the.html | SALA HEARINGS END WITH OUSTER PLEA; Magistrate's Attorney Urges the Exoneration of Client, Asks Reappointment | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/halley-will-not-vote-for-any-bills-over-50-for-city-reception-to.html | Halley Will Not Vote for Any Bills Over $50 For City Reception to 'Distinguished Visitors' | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/europes-relying-on-our-coal-called-shocking-by-eca-called-the-one.html | Europe's Relying on Our Coal Called 'Shocking' by E.C.A.; Called "the One Black Mark" | True | By Felix Belair Jr. Special To the New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/double-duty-set-for-4-yank-stars-taliaferro-howard-alford-and.html | DOUBLE DUTY SET FOR 4 YANK STARS; Taliaferro, Howard, Alford and McCormick to Be Used on Defense Against Bears | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/terms-are-outlined-in-expected-merger.html | TERMS ARE OUTLINED IN EXPECTED MERGER | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/cio-union-exhorts-truman-to-run-again.html | C.I.O. UNION EXHORTS TRUMAN TO RUN AGAIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/two-to-join-laidlaw-co.html | Two to Join Laidlaw & Co. | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/japan-gets-role-in-ryukyus.html | Japan Gets Role in Ryukyus | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/tax-agents-wary-of-close-rulings-commissioner-lays-attitude-to.html | TAX AGENTS WARY OF CLOSE RULINGS; Commissioner Lays Attitude to Inquiry--Plea to Public for Care Is Planned | True | By Paul P. Kennedy Special To The New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/hungary-calls-us-hostile-to-regime-323page-white-book-sent-to-un.html | HUNGARY CALLS U.S. HOSTILE TO REGIME; 323-Page White Book Sent to U.N. Charges 157 Acts of Unfriendliness Since 1947 | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/danowski-signs-for-three-years-fordham-renews-contract-of-football.html | DANOWSKI SIGNS FOR THREE YEARS; Fordham Renews Contract of Football Coach--Rams Won 5 Games Last Season | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/nationwide-test-of-color-tv-held-rca-transmitted-15minute-variety.html | NATION-WIDE TEST OF COLOR TV HELD; R.C.A. Transmitted 15-Minute Variety Show 2 Months Ago --C.B.S. Trial Today | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/waterfront-park-nears-us-to-lease-sandy-hook-site-for-new-jersey.html | WATERFRONT PARK NEARS; U.S. to Lease Sandy Hook Site for New Jersey Project | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/stiff-sports-rules-urged-for-big-ten-wilson-asks-for-recruiting-and.html | STIFF SPORTS RULES URGED FOR BIG TEN; Wilson Asks for Recruiting and Subsidizing Curbs--F.B.I. Ex-Aide Studies Athletics TRAINING LIMIT PROPOSED Commissioner Suggests Cuts in Out-of-Season Practice-- Alumni Funds Sifted | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/guard-escort-tells-of-fort-jay-rioting.html | GUARD ESCORT TELLS OF FORT JAY RIOTING | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/lava-flow-traps-200-on-philippines-island.html | LAVA FLOW TRAPS 200 ON PHILIPPINES ISLAND | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/egypt-takes-over-liberation-fighters.html | EGYPT TAKES OVER LIBERATION FIGHTERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/board-cuts-wages-in-jet-engine-plant-concerns-charged-that-avco.html | BOARD CUTS WAGES IN JET ENGINE PLANT; Concerns Charged That Avco Outbid Them for Labor-- Copper Pay Rise Approved | True | By Joseph A. Loftus Special To The New York Times. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/virginians-dance-tonight.html | Virginians' Dance Tonight | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/realties-of-power.html | REALTIES OF POWER | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Petri | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/lessee-buys-land-at-pomander-walk.html | LESSEE BUYS LAND AT POMANDER WALK | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/gis-wife-concedes-city-has-a-heart.html | G.I.'S WIFE CONCEDES CITY HAS A HEART | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/olympic-skier-dies-after-training-spill.html | OLYMPIC SKIER DIES AFTER TRAINING SPILL | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/louis-in-tokyo-golf-match.html | Louis in Tokyo Golf Match | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/advertising-fraternity-inducts.html | Advertising Fraternity Inducts | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/elgin-distributes-1950-bonus.html | Elgin Distributes 1950 Bonus | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/defends-government-lawyers.html | DEFENDS GOVERNMENT LAWYERS | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/wheat-corn-lead-grain-market-up-export-buying-brings-further-rise.html | WHEAT, CORN LEAD GRAIN MARKET UP; Export Buying Brings Further Rise and All Cereals Close Higher in Chicago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/william-j-anderson.html | WILLIAM J. ANDERSON | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/wide-lack-is-found-in-health-service-40000000-in-us-without-the.html | WIDE LACK IS FOUND IN HEALTH SERVICE; 40,000,000 in U.S. Without the Elements of Protection, National Group Finds | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-fred-a-sapp.html | MRS. FRED A. SAPP | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/candlelight-parade-ushers-in-nativity.html | CANDLELIGHT PARADE USHERS IN NATIVITY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/atom-gains-widen-range-of-carriers-navy-chief-reports-lighter-bombs.html | ATOM GAINS WIDEN RANGE OF CARRIERS; Navy Chief Reports Lighter Bombs Could Let Fleet Hit Target 600 Miles Inland | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/democrats-plan-districting-tests-party-will-challenge-legality-of.html | DEMOCRATS PLAN DISTRICTING TESTS; Party Will Challenge Legality of Republican-Sponsored Bills in Supreme Court | True | By Leo Egan | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/1951-deficit-of-un-is-put-at-1454400.html | 1951 DEFICIT OF U.N. IS PUT AT $1,454,400 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/boxerofyear-award-voted-to-joe-walcott.html | Boxer-of-Year Award Voted to Joe Walcott | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/melby-to-address-educators.html | Melby to Address Educators | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-joel-m-bowlby.html | MRS. JOEL M. BOWLBY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/son-to-mrs-gs-johnston-jr.html | Son to Mrs. G.S. Johnston Jr. | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/wood-field-and-stream-season-on-snowshoe-rabbits-opens-today-with.html | Wood, Field and Stream; Season on Snowshoe Rabbits Opens Today, With Keen Prospects in Catskills | True | By Raymond R. Camp | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dual-colors-mark-resort-fashions-beach-jacket-for-southern-climes.html | DUAL COLORS MARK RESORT FASHIONS; BEACH JACKET FOR SOUTHERN CLIMES | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dance-to-aid-yonkers-chest.html | Dance to Aid Yonkers Chest | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/benedict-remains-golf-group-head-kuntz-elected-vice-president-of.html | BENEDICT REMAINS GOLF GROUP HEAD; Kuntz Elected Vice President Of Westchester Association --Birch, Reinach Named | True | By Lincoln A. Werden | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/end-of-trade-curbs-by-belgium-sought.html | END OF TRADE CURBS BY BELGIUM SOUGHT | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/cio-vote-drive-urged-jersey-units-must-exceed-48-record-holderman.html | C.I.O. VOTE DRIVE URGED; Jersey Units Must Exceed '48 Record, Holderman Says | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/miamis-eleven-favored-but-hurricanes-fear-upset-in-game-with-pitt.html | MIAMI'S ELEVEN FAVORED; But Hurricanes Fear Upset in Game With Pitt Tonight | True | | 1979-08-07 | RE0000036283 | B00000331955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/report-on-truck-theft-losses.html | Report on Truck Theft Losses | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/william-wiese.html | WILLIAM WIESE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/pamela-chappell-bride-married-to-rl-kunzig-deputy-pennsylvania.html | PAMELA CHAPPELL BRIDE; Married to R.L. Kunzig, Deputy Pennsylvania Attorney General | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-settergren-is-wed-former-emma-klinzing-becomes-bride-of-herman.html | MRS. SETTERGREN IS WED; Former Emma Klinzing Becomes Bride of Herman R. Lullmann | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/in-deal-on-west-side-clarence-g-feltner-figured-in-2000000.html | IN DEAL ON WEST SIDE; Clarence G. Feltner Figured in $2,000,000 Apartment Sale | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/paid-time-off-for-yule-granted.html | Paid Time Off for Yule Granted | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/olympic-hymn-sought-sibelius-asked-to-write-new-one-for-52-helsinki.html | OLYMPIC HYMN SOUGHT; Sibelius Asked to Write New One for '52 Helsinki Games | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-07 | 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dickens-and-the-nlrb.html | DICKENS AND THE N.L.R.B. | True | | 1979-08-07 | RE0000036283 | B00000331955 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/irving-n-esleeck.html | IRVING N. ESLEECK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/to-aid-blood-donors-red-cross-mobile-unit-to-be-at-jamaica-office.html | TO AID BLOOD DONORS; Red Cross Mobile Unit to Be at Jamaica Office Tuesday | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/adaptation-of-measure-for-measure.html | Adaptation of 'Measure for Measure' | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/letters-to-the-times-de-gaulle-pact-views-upheld-general-said-to.html | Letters to The Times; De Gaulle Pact Views Upheld General Said to Reflect Opposition of French to Coalition Plan | True | ARTHUR CLENDENIN ROBERTSON. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/french-ace-sought-for-gavilan-fight-bout-with-humez-would-clear.html | FRENCH ACE SOUGHT FOR GAVILAN FIGHT; Bout With Humez Would Clear Welter Title--State Adopts 8-Second Knockdown Rule | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/news-of-food-a-restaurant-that-typifies-broadway-is-strictly.html | News of Food; A Restaurant That Typifies Broadway Is Strictly American, but Expensive | True | By Jane Nickerson | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/operation-santa-claus-65-badly-wounded-veterans-to-be-flown-home.html | OPERATION SANTA CLAUS; 65 Badly Wounded Veterans to Be Flown Home for Yule | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/musical-fantasy-from-egypt.html | Musical Fantasy From Egypt | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/break-ground-for-new-school.html | Break Ground for New School | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/poll-being-taken-on-identity-tags-comments-sought-on-method-of.html | POLL BEING TAKEN ON IDENTITY TAGS; Comments Sought on Method of Distribution to School Children in the City | True | By Dorothy Barclay | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/am-conroy.html | A.M. CONROY | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/the-case-of-michael-clark.html | THE CASE OF MICHAEL CLARK | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fred-j-coe.html | FRED J. COE | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/brooklyn-poly-in-front.html | Brooklyn Poly in Front | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/coach-morton-resigns-quits-mississippi-state-eleven-for-position-in.html | COACH MORTON RESIGNS; Quits Mississippi State Eleven for Position in Business | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/wage-rise-reports-cut-down-by-board.html | WAGE RISE REPORTS CUT DOWN BY BOARD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/cardozo-award-to-fuld-judge-gets-second-of-pythian-lodges-service.html | CARDOZO AWARD TO FULD; Judge Gets Second of Pythian Lodge's Service Scrolls | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/cigar-men-hear-of-us-problems-caruthers-warns-convention-of-greed.html | CIGAR MEN HEAR OF U.S. PROBLEMS; Caruthers Warns Convention of Greed, Ignorance and Demogoguery | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/thompson-defeats-davis.html | Thompson Defeats Davis | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/11414696-rate-rise-for-tennessee-gas.html | $11,414,696 RATE RISE FOR TENNESSEE GAS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/johnson-trio-will-play-brothers-to-meet-the-parsells-team-at.html | JOHNSON TRIO WILL PLAY; Brothers to Meet the Parsells Team at Squadron A Armory | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/naval-stores-peg-is-set.html | Naval Stores Peg Is Set | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/eisenhower-visited-by-atom-scientists.html | EISENHOWER VISITED BY ATOM SCIENTISTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/un-assembly-asks-admission-of-italy-votes-54-to-5-to-put-case-up-to.html | U.N. ASSEMBLY ASKS ADMISSION OF ITALY; Votes 54 to 5 to Put Case Up to Council Again-- Fifth Soviet Veto Expected | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/699-voters-off-list-stamford-drops-those-failing-to-ballot-in-last.html | 699 VOTERS OFF LIST; Stamford Drops Those Failing to Ballot in Last 4 Elections | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/rail-conductors-urge-arbitration-they-appeal-to-army-secretary-to.html | RAIL CONDUCTORS URGE ARBITRATION; They Appeal to Army Secretary to Join in Move to Settle Wage and Rules Dispute | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/412-tickets-for-southern-trucker-bring-threat-of-5000-fine-here.html | 412 Tickets for Southern Trucker Bring Threat of $5,000 Fine Here; TRUCKMAN FACES BIG PARKING FINE | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/foes-losses-at-1483982.html | Foe's Losses at 1,483,982 | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/miss-fishman-married-becomes-the-bride-of-richard-f-sturm-in-long.html | MISS FISHMAN MARRIED; Becomes the Bride of Richard F. Sturm in Long Beach, L.I. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fifth-straight-for-hofstra.html | Fifth Straight for Hofstra | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/brokerage-concerns-to-merge.html | Brokerage Concerns to Merge | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/nuptials-at-home-for-mary-rodgers-couple-after-marriage-here.html | NUPTIALS AT HOME FOR MARY RODGERS; COUPLE AFTER MARRIAGE HERE YESTERDAY | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/streit-scores-head-of-bradley-in-fix-basketball-player-corruption.html | STREIT SCORES HEAD OF BRADLEY IN 'FIX'; Basketball Player Corruption Laid to Peoria Citizens as 3 Athletes Go Free Here | True | By Alfred E. Clark | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/gross-addresses-students-forum-ambassador-to-un-speaking-from-paris.html | GROSS ADDRESSES STUDENTS' FORUM; Ambassador to U.N., Speaking From Paris, Holds Collective Steps Could Avert War | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/pfeiffer-seeks-delegate-rise.html | Pfeiffer Seeks Delegate Rise | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/1200-in-rca-25year-club.html | 1,200 in R.C.A. 25-Year Club | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/for-10000000-credit-interlake-iron-corp-announces-arrangement-with.html | FOR $10,000,000 CREDIT; Interlake Iron Corp. Announces Arrangement With 7 Banks | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/gis-may-wear-un-medal.html | G.I.'s May Wear U.N. Medal | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/arms-for-egypt-seized-israel-takes-munitions-cargo-from-french.html | ARMS FOR EGYPT SEIZED; Israel Takes Munitions Cargo From French Vessel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/usitaly-labor-progress.html | U.S.-ITALY LABOR PROGRESS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/joseph-p-altman.html | JOSEPH P. ALTMAN | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/2-get-war-scholarships-dead-fliers-daughters-receive-first-of.html | 2 GET WAR SCHOLARSHIPS; Dead Flier's Daughters Receive First of Drexel's 'Memorials' | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/stepinac-saying-first-mass-after-his-release.html | STEPINAC SAYING FIRST MASS AFTER HIS RELEASE | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/concert-by-nyu-club-chorus-of-50-at-town-hall-nadia-reisenberg.html | CONCERT BY N.Y.U. CLUB; Chorus of 50 at Town Hall-- Nadia Reisenberg Pianist | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/operas-in-english-revived-figaro-and-carmen-to-be-given-at.html | OPERAS IN ENGLISH REVIVED; 'Figaro' and 'Carmen' to Be Given at President Theatre | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/acquitted-of-murder-jersey-city-school-janitor-is-freed-in.html | ACQUITTED OF MURDER; Jersey City School Janitor Is Freed in Political Shooting | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/coast-delay-averted-marine-firemen-postpone-action-threatened-in.html | COAST DELAY AVERTED; Marine Firemen Postpone Action Threatened in Pay Dispute | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/npa-acts-to-try-8-diversion-cases-will-press-for-a-retrial-of.html | N.P.A. ACTS TO TRY 8 DIVERSION CASES; Will Press for a Retrial of Levenstein Charges--Winn Holds Control Essential | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/junior-bowl-game-today-tyler-pasadena-elevens-will-use-allrubber.html | JUNIOR BOWL GAME TODAY; Tyler, Pasadena Elevens Will Use All-Rubber Football | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/gets-a-subpoena-oliphant-pressed-teitelbaum-case-tax-inquiry-hears.html | GETS A SUBPOENA; OLIPHANT PRESSED TEITELBAUM CASE, TAX INQUIRY HEARS | True | By Paul P. Kennedy Special To The New York Times | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/town-tots-up-the-toots-it-stilled-sounds-off-to-quiet-skeptics-too.html | Town Tots Up the Toots It Stilled; Sounds Off to Quiet Skeptics, Too; An Expert Tots the Toots | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/melby-off-speaking-list-texas-teachers-group-drops-nyu-dean-from.html | MELBY OFF SPEAKING LIST; Texas Teachers' Group Drops N.Y.U. Dean From Program | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fund-of-900-raised-sum-is-to-pay-damages-in-long-island-slander.html | FUND OF $900 RAISED; Sum Is to Pay Damages in Long Island Slander Case | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/dr-arthur-e-davis.html | DR. ARTHUR E. DAVIS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/soviet-accepts-norways-offer.html | Soviet Accepts Norway's Offer | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/the-screen-in-review-ill-never-forget-you-with-tyrone-power-ann.html | THE SCREEN IN REVIEW; 'I'll Never Forget You,' With Tyrone Power, Ann Blyth, New Bill at the Roxy | True | By Bosley Crowther | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/shortage-of-yule-trees-reported.html | Shortage of Yule Trees Reported | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/city-finance-men-praised-group-applauded-for-backing-credit.html | CITY FINANCE MEN PRAISED; Group Applauded for Backing Credit Restraint Program | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/offices-and-suites-in-east-side-deal-building-on-39th-street-was.html | OFFICES AND SUITES IN EAST SIDE DEAL; Building on 39th Street Was Remodeled in 1946--Houses in Other City Trading | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/nobel-chemistry-winner-flies-to-receive-award.html | Nobel Chemistry Winner Flies to Receive Award | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/eviction-ruling-upset-rooming-house-operator-cant-be-ousted-if-he.html | EVICTION RULING UPSET; Rooming House Operator Can't Be Ousted If He Lives in It | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/state-city-offerings-off-for-november.html | STATE, CITY OFFERINGS OFF FOR NOVEMBER | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/insurance-plea-denied-state-court-rules-student-not-eligible-for.html | INSURANCE PLEA DENIED; State Court Rules Student Not Eligible for Jobless Benefit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/hecklers-disrupt-talks-on-housing-roosevelt-and-others-denying-bias.html | HECKLERS DISRUPT TALKS ON HOUSING; Roosevelt and Others Denying Bias in West Side Project Hooted--Reds Blamed | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/mcarthy-asks-names-of-aides-in-inquiry.html | M'CARTHY ASKS NAMES OF AIDES IN INQUIRY | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/st-johns-to-face-w-and-j-tonight-nyu-team-will-see-action-against.html | ST. JOHN'S TO FACE W. AND J. TONIGHT; N.Y.U. Team Will See Action Against Temple in Program Set for Garden Court | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/west-coast-reds-get-sharp-bail-cut.html | WEST COAST 'REDS' GET SHARP BAIL CUT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/foods-rise-up-to-1-seen-in-ops-plea-by-grocers.html | Foods Rise Up to 1% Seen In O.P.S. Plea by Grocers | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/underwriters-form-group.html | Underwriters Form Group | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/grafton-b-perkins.html | GRAFTON B. PERKINS | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/slansky-accused-as-czech-titoist-gottwald-says-jailed-red-was.html | SLANSKY ACCUSED AS CZECH TITOIST; Gottwald Says Jailed Red Was American Agent, Caught Fleeing to the West | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/rca-elects-two-new-vice-presidents.html | R.C.A. ELECTS TWO NEW VICE PRESIDENTS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/arthur-tokle-to-leave-skiing-star-will-sail-today-for-winter-games.html | ARTHUR TOKLE TO LEAVE; Skiing Star Will Sail Today for Winter Games in Norway | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/eva-peron-offers-thanks-asserts-she-is-ready-to-resume-task-in.html | EVA PERON OFFERS THANKS; Asserts She Is Ready to Resume Task in Argentina | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/united-asks-lower-transus-air-rates.html | UNITED ASKS LOWER TRANS-U.S. AIR RATES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/dairy-workers-get-pay-rise.html | Dairy Workers Get Pay Rise | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/christmas-cheer-put-in-wrappings-variations-of-seasonal-themes.html | CHRISTMAS CHEER PUT IN WRAPPINGS; Variations of Seasonal Themes Appear on Paper Coverings for Gifts to All Ages | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/camp-breckenridge-victor.html | Camp Breckenridge Victor | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/danbury-home-and-acreage-sold.html | Danbury Home and Acreage Sold | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/canadian-dollar-up-rise-here-attributed-to-demand-to-buy-dominion.html | CANADIAN DOLLAR UP; Rise Here Attributed to Demand to Buy Dominion Securities | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/young-admonished-in-antitrust-suit-medina-tells-witness-to-limit.html | YOUNG ADMONISHED IN ANTI-TRUST SUIT; Medina Tells Witness to Limit Testimony to Answering Questions of Counsel | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/municipal-offerings.html | MUNICIPAL OFFERINGS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/poor-nations-need-of-aid-held-urgent-if-resistance-to-aggression-is.html | Poor Nations' Need of Aid Held Urgent If Resistance to Aggression Is to Succeed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/new-church-plan-shown-at-gallery-project-at-carstairs-among-four.html | NEW CHURCH PLAN SHOWN AT GALLERY; Project at Carstairs Among Four Art Shows Reflecting Diversity in Subjects | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/big-ten-votes-to-ban-competition-for-freshmen-on-varsity-squads.html | Big Ten Votes to Ban Competition For Freshmen on Varsity Squads; Revokes Waiver of Residence Rule, Effective at End of School Year--Football Coaches Approve Spring Practice Methods | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/harold-ross-rites-to-be-held-monday.html | HAROLD ROSS RITES TO BE HELD MONDAY | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/flying-boxcar-down-off-japan.html | Flying Boxcar Down Off Japan | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/coast-post-to-eddolls-he-gets-temporary-assignment-to-coach-ranger.html | COAST POST TO EDDOLLS; He Gets Temporary Assignment to Coach Ranger Farm Team | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/public-is-cautioned-on-gyp-linen-shops.html | PUBLIC IS CAUTIONED ON 'GYP' LINEN SHOPS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/de-marco-gains-split-decision-over-saddler-in-nontitle-bout-at.html | De Marco Gains Split Decision Over Saddler in Non-Title Bout at Garden; BLOCKING BLOW BY FEATHERWEIGHT TITLEHOLDER | True | By James P. Dawson | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/goldman-sachs-member-heads-securities-group.html | Goldman Sachs Member Heads Securities Group | True | Jean Raeburn | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/new-dean-at-columbia-unit-at-columbia-made-autonomous.html | NEW DEAN AT COLUMBIA; UNIT AT COLUMBIA MADE AUTONOMOUS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/joseph-etris-sr.html | JOSEPH ETRIS SR. | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/roundtable-on-italy-cites-house-issues.html | ROUNDTABLE ON ITALY CITES HOUSE ISSUES | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/junior-republican-tea-dance.html | Junior Republican Tea Dance | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/electric-plants-sold-994000-paid-by-argentina-for-americanowned.html | ELECTRIC PLANTS SOLD; $994,000 Paid by Argentina for American-Owned Properties | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/catholics-to-honor-rf-pattee.html | Catholics to Honor R.F. Pattee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/lumber-output-off-05-shipments-24-higher-orders-235-below-1950-week.html | LUMBER OUTPUT OFF 0.5%; Shipments 2.4% Higher, Orders 23.5% Below 1950 Week | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/sulzberger-to-receive-medal.html | Sulzberger to Receive Medal | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/162-more-projects-get-tax-writeoff-defense-agency-certifications.html | 162 MORE PROJECTS GET TAX WRITE-OFF; Defense Agency Certifications Now Cover New Facilities Costing 10 Billions | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/mopac-to-buy-new-equipment.html | Mopac to Buy New Equipment | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/mrs-joseph-herzog-welfare-leader-92.html | MRS. JOSEPH HERZOG, WELFARE LEADER, 92 | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/antired-wins-in-guatemala.html | Anti-Red Wins in Guatemala | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/hunter-alumnae-plan-party.html | Hunter Alumnae Plan Party | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/government-asks-longer-hall-term-us-attorney-recommends-additional.html | GOVERNMENT ASKS LONGER HALL TERM; U.S. Attorney Recommends Additional Sentence for Communist Who Fled | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/ross-of-the-new-yorker.html | ROSS OF THE NEW YORKER | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/legless-gi-wins-home-court-grants-full-title-to-gift-house-in.html | LEGLESS G.I. WINS HOME; Court Grants Full Title to Gift House in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/pearl-harbor-day-marked-in-hawaii-a-reminder-of-the-attack-on-pearl.html | PEARL HARBOR DAY MARKED IN HAWAII; A REMINDER OF THE ATTACK ON PEARL HARBOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/alumni-to-hear-aec-head.html | Alumni to Hear A.E.C. Head | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/35000-may-need-aid-in-volcano-disaster.html | 35,000 MAY NEED AID IN VOLCANO DISASTER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fbi-to-check-on-blasts-miami-explosions-to-be-studied-for-civil.html | F.B.I. TO CHECK ON BLASTS; Miami Explosions to Be Studied for Civil Rights Violations | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/mackee-buys-theatre-leasehold.html | MacKee Buys Theatre Leasehold | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/ban-on-badminton-aces-ended.html | Ban on Badminton Aces Ended | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/patrols-keep-busy-in-korean-storms-preparing-for-eventualities.html | PATROLS KEEP BUSY IN KOREAN STORMS; PREPARING FOR EVENTUALITIES DURING LULL IN THE FIGHTING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/egypt-threatens-to-employ-force-to-halt-british-army-road-job.html | Egypt Threatens to Employ Force To Halt British Army Road Job | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/dr-kilpatrick-heads-board.html | Dr. Kilpatrick Heads Board | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/christmas-trade-is-found-lagging-merchants-here-are-puzzled-by.html | CHRISTMAS TRADE IS FOUND LAGGING; Merchants Here Are Puzzled by Failure of Predicted Boom to Materialize PIN HOPES ON LATE SPURT Buying in Other Cities Spotty, With TV Sets and Toys Showing Most Strength | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/edwin-goodman-paid-tribute-at-luncheon.html | EDWIN GOODMAN PAID TRIBUTE AT LUNCHEON | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/athletes-on-parade-the-start-of-south-americas-little-olympics.html | ATHLETES ON PARADE: THE START OF SOUTH AMERICA'S 'LITTLE OLYMPICS'; TIMING MIX-UP HITS BOLIVARIAN SPRINT | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/housekeeping-today.html | Housekeeping Today | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/labor-reforms-urged-abolition-of-penal-sanctions-recommended-to-ilo.html | LABOR REFORMS URGED; Abolition of Penal Sanctions Recommended to I.L.O. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/300-attend-party-for-common-cause.html | 300 ATTEND PARTY FOR COMMON CAUSE | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/hearst-art-sale-realizes-75655-clendenin-ryan-pays-12000-for-silver.html | HEARST ART SALE REALIZES $75,655; Clendenin Ryan Pays $12,000 for Silver Ostrich Egg Cup, Called Only One in U.S. | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/court-authorizes-missouri-pacific-to-pay-35088575-in-back-interest.html | Court Authorizes Missouri Pacific to Pay $35,088,575 in Back Interest on Bonds | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/market-rides-out-late-selling-wave-many-earlier-gains-reduced-but.html | MARKET RIDES OUT LATE SELLING WAVE; Many Earlier Gains Reduced but Prices Remain Higher-- Some Railroads Decline VOLUME AT OCT. 23 LEVEL Trading Covers 1,176 Stocks, 509 With Gains, 400 Losses and 267 Are Unchanged | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/mrs-jeremiah-oneill.html | MRS. JEREMIAH O'NEILL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/vatican-to-broadcast-in-latin.html | Vatican to Broadcast in Latin | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/palmer-takes-over-10th-corps.html | Palmer Takes Over 10th Corps | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/laurie-and-curtis-will-costar-again-ui-teaming-them-in-a-new.html | LAURIE AND CURTIS WILL CO-STAR AGAIN; U.-I. Teaming Them in a New Romantic Comedy, 'My True Love,' to Start in January | True | By Thomas M. Pryor Special to The New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/water-ballet-at-college.html | Water Ballet at College | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/brawner-stars-in-meet-swims-100-in-102-to-mark-the-columbia-water.html | BRAWNER STARS IN MEET; Swims 100 in 1:02 to Mark the Columbia Water Carnival | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/george-w-page-67-trenton-official-city-commissioner-exwarden-of.html | GEORGE W. PAGE, 67, TRENTON OFFICIAL; City Commissioner, Ex-Warden of State Prison, Is Dead-- Declined Post of Mayor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fullerton-rejoins-maryland.html | Fullerton Rejoins Maryland | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/other-dividend-news-brownforman-distillers.html | OTHER DIVIDEND NEWS; Brown-Forman Distillers | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/us-doubles-team-wins-tennis-final-schroeder-and-trabert-defeat.html | U.S. DOUBLES TEAM WINS TENNIS FINAL; Schroeder and Trabert Defeat Quist-Brown, 7-5, 6-4, 6-3, in Victorian Tourney | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/expoliceman-jailed-gets-week-to-talk.html | EX-POLICEMAN JAILED, GETS WEEK TO TALK | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/4-canadians-lead-team-bridge-field-toronto-players-head-record.html | 4 CANADIANS LEAD TEAM BRIDGE FIELD; Toronto Players Head Record Turnout After 2d Session of Open Event at Detroit | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/air-force-halves-cadet-tour.html | Air Force Halves Cadet Tour | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/ford-firm-on-firing-order.html | Ford Firm on Firing Order | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/eisenhower-drive-in-wisconsin-opens-backers-seek-to-induce-him-to.html | EISENHOWER DRIVE IN WISCONSIN OPENS; Backers Seek to Induce Him to Declare Intentions Before State's Primary April 1 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/spring-shortages-in-boys-suits-seen-tailored-clothing-bottleneck.html | SPRING SHORTAGES IN BOYS' SUITS SEEN; Tailored Clothing Bottleneck Feared as Stores Delay in Placing Orders | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/books-of-the-times-of-racing-machines-at-sea.html | Books of The Times; Of Racing Machines at Sea | True | By Charles Poore | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/isaac-j-trombley.html | ISAAC J. TROMBLEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/taft-seeks-young-voter-aid.html | Taft Seeks Young Voter Aid | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/un-firm-on-right-to-sail-off-korea-after-ceasefire-but-allies-agree.html | U.N. FIRM ON RIGHT TO SAIL OFF KOREA AFTER CEASE-FIRE; But Allies Agree to Withdraw Their Naval Forces Beyond the Territorial Waters NO PROGRESS IS REPORTED Communist Demand for Ceding of Captured Islands in North Meets With Rejection | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/rare-labor-case-in-court-detroit-defendants-face-trial-for-trying.html | RARE LABOR CASE IN COURT; Detroit Defendants Face Trial for Trying to Break Up Union | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/indonesia-advised-to-import-capital-schacht-report-after-survey.html | INDONESIA ADVISED TO IMPORT CAPITAL; Schacht Report After Survey Urges Full Use Be Made of Foreign Manpower Also | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/atom-trip-to-moon-in-50-years-is-seen-buffalo-u-convocation-hears.html | ATOM TRIP TO MOON IN 50 YEARS IS SEEN; Buffalo U. Convocation Hears de Seversky Predict an Age of Global Flights by All NEW CRISES DEPICTED, TOO Interplanetary Conflicts Feared --State Regent Asks Study of Religion in History | True | By Warren Weaver Jr. Special To the New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/edward-l-schofield.html | EDWARD L. SCHOFIELD | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/italy-about-to-ask-peace-pact-change-rome-says-envoys-have-been.html | ITALY ABOUT TO ASK PEACE PACT CHANGE; Rome Says Envoys Have Been Instructed to Urge It Be Freed of Restrictions NEXT STEP IS UNCERTAIN Treaty Specifies No Procedure for its Revision Except for Its Military Clauses | True | By Arnaldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/sidelights-in-finance-extra-holidays.html | SIDELIGHTS IN FINANCE; Extra Holidays | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/miss-mary-campos.html | MISS MARY CAMPOS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/sales-figures-rise-report-notes-14-increase-at-wholesale-in-october.html | SALES FIGURES RISE; Report Notes 14% Increase at Wholesale in October | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/bank-clearings-rise-up-171-from-a-week-ago-but-are-off-compared.html | BANK CLEARINGS RISE; Up 17.1% From a Week Ago, but Are Off Compared With 1950 | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/rooted-inflation-seen-but-banker-tells-state-canners-decade-of.html | ROOTED INFLATION SEEN; But Banker Tells State Canners Decade of Peace May Taper it | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fitzpatrick-wins-confidence-vote-backed-by-state-democratic.html | FITZPATRICK WINS CONFIDENCE VOTE; Backed by State Democratic Committee, 256-35--Plans to Seek Re-election | True | By James A. Hagerty | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/mrs-edna-simpson-wed-bride-of-radcliffe-swinnerton-at-madison-ave.html | MRS. EDNA SIMPSON WED; Bride of Radcliffe Swinnerton at Madison Ave. Presbyterian | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/dorothy-thorson-airmans-fiancee-chicago-girl-ogontz-alumna-will-be.html | DOROTHY THORSON AIRMAN'S FIANCEE; Chicago Girl, Ogontz Alumna, Will Be Wed to F.A. Foord, St. Lawrence Ex-Student | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/labor-party-sets-goal-will-advocate-general-election-of-school.html | LABOR PARTY SETS GOAL; Will Advocate General Election of School Board Members | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/signs-for-a-new-play.html | SIGNS FOR A NEW PLAY | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/howard-f-boorse.html | HOWARD F. BOORSE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/truman-hears-account-of-attack.html | Truman Hears Account of Attack | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/short-covering-sends-cocoa-up-futures-rise-65-to-81-points-on.html | SHORT COVERING SENDS COCOA UP; Futures Rise 65 to 81 Points on Exchange Here-- Coffee Gains, but Sugar Slips | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fetes-for-notables-defended-by-mayor.html | FETES FOR NOTABLES DEFENDED BY MAYOR | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/dean-called-an-addict-head-of-south-dakota-medical-school-is-put-in.html | DEAN CALLED AN ADDICT; Head of South Dakota Medical School Is Put in Hospital | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/1952-grain-sorghums-set-above-1951-yield.html | 1952 GRAIN SORGHUMS SET ABOVE 1951 YIELD | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/rev-joseph-p-coleman.html | REV. JOSEPH P. COLEMAN | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/pest-control-group-elects.html | Pest Control Group Elects | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/garrett-cupp.html | GARRETT CUPP | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/canadian-warship-at-capital.html | Canadian Warship at Capital | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/gis-need-deer-skin-hunters-urged-to-save-pelts-for-gloves-for.html | G.I.'S NEED DEER SKIN; Hunters Urged to Save Pelts for Gloves for Troops in Korea | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/3-designers-show-california-styles-some-fashions-from-recent.html | 3 DESIGNERS SHOW CALIFORNIA STYLES; SOME FASHIONS FROM RECENT SHOWINGS ON THE WEST COAST | True | By Virginia Pope | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/notes.html | Notes | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/wing-bancroft-allen.html | WING BANCROFT ALLEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/events-of-interest-in-shipping-world-mooremccormack-line-offers.html | EVENTS OF INTEREST IN SHIPPING WORLD; Moore-McCormack Line Offers Christmas-New Year's Trip Using 2 of Its Ships | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/park-ave-to-light-trees-tomorrow-carols-to-be-sung-on-porch-of.html | PARK AVE. TO LIGHT TREES TOMORROW; Carols to Be Sung on Porch of Brick Church to Honor American War Dead BIBLE SUNDAY SERVICES Series of Advent Sermons to Start at St. Patrick's-- 2 Breakfasts Scheduled | True | By Preston King Sheldon | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/poughkeepsie-earthquake-causes-alarm-no-damage.html | Poughkeepsie Earthquake Causes Alarm, No Damage | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/wood-field-and-stream-300-for-a-bird-dog-the-talk-of-maine-diary-of.html | Wood, Field and Stream; $300 for a Bird Dog the Talk of Maine, Diary of 100 Years Ago Reveals | True | By Raymond R. Camp | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/selects-four-aides-simonson-elected-as-richmond-prosecutor-names-as.html | SELECTS FOUR AIDES; Simonson, Elected as Richmond Prosecutor, Names Assistants | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/pay-of-alien-firm-held-by-us-told-detailed-report-on-general.html | PAY OF ALIEN FIRM HELD BY U.S. TOLD; Detailed Report on General Aniline Issued on Demand of Senator Wiley SALARIES, FEES DEFENDED Louis Johnson and His Law Partnership Are High on List --9 More Reports Due | True | By Luther A. Huston Special To The New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/brig-gen-kimball-65-supply-aide-in-eto.html | BRIG. GEN. KIMBALL, 65, SUPPLY AIDE IN E.T.O. | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/union-warned-on-reds-archbishop-cushing-cautions-cio-delegates-at.html | UNION WARNED ON REDS; Archbishop Cushing Cautions C.I.O. Delegates at Boston | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/rizzo-and-jones-fight-tonight.html | Rizzo and Jones Fight Tonight | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/state-hiy-honors-dean-noble.html | State Hi-Y Honors Dean Noble | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/harry-j-horn.html | HARRY J. HORN | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/constant-wife-arrives-tonight-katharine-cornell-to-appear-in-own.html | 'CONSTANT WIFE' ARRIVES TONIGHT; Katharine Cornell to Appear in Own Production With Brian Aherne and Grace George | True | By Louis Calta | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/heads-ceramic-group-rjs-barlow-is-installed-by-jersey-association.html | HEADS CERAMIC GROUP; R.J.S. Barlow Is Installed by Jersey Association | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/soviet-firm-on-air-clash-wants-un-to-circulate-its-report-on-us.html | SOVIET FIRM ON AIR CLASH; Wants U.N. to Circulate Its Report on U.S. Plane | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/mercury-hits-657-record-for-date-previous-mark-of-622-was-set-in.html | MERCURY HITS 65.7, RECORD FOR DATE; Previous Mark of 62.2 Was Set in 1932--Low Reading for the Day Is 50 WARM SPELL TO CONTINUE Cloudiness With Occasional Showers Predicted Today-- Snow, Winds Lash West | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/to-vote-on-new-stock-public-service-shareholders-to-act-at-jan-17.html | TO VOTE ON NEW STOCK; Public Service Shareholders to Act at Jan. 17 Session | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/snead-bolt-penna-and-hamilton-tie-for-miami-golf-lead-at-132-making.html | Snead, Bolt, Penna and Hamilton Tie for Miami Golf Lead at 132; MAKING A BIRDIE THE HARD WAY | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/mercy-tempers-justice.html | Mercy Tempers Justice | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/al-jolsons-widow-wed-married-to-norman-krasna-film-producer-in-las.html | AL JOLSON'S WIDOW WED; Married to Norman Krasna, Film Producer, in Las Vegas | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/miss-jonuska-sings-at-recital.html | Miss Jonuska Sings at Recital | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/dividend-in-stock-by-twin-coach-co-on-each-12-common-shares-one-of.html | DIVIDEND IN STOCK BY TWIN COACH CO.; On Each 12 Common Shares, One of Diveo Will Be Paid --Other Distributors | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/new-president-is-elected-by-john-chatillon-sons.html | New President Is Elected By John Chatillon & Sons | True | Underhill | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/arms-talk-report-disconcerts-west-vishinsky-at-the-opera-in-paris.html | ARMS TALK REPORT DISCONCERTS WEST; VISHINSKY AT THE OPERA IN PARIS | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/methodists-report-gain-membership-set-at-9065727-contributions-also.html | METHODISTS REPORT GAIN; Membership Set at 9,065,727-- Contributions Also Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/iversen-of-yanks-set-to-face-bear-eleven.html | IVERSEN OF YANKS SET TO FACE BEAR ELEVEN | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/grace-charter-bid-is-denied-by-board-maritime-body-says-proposed.html | GRACE CHARTER BID IS DENIED BY BOARD; Maritime Body Says Proposed Use of Vessels Not Proved to Be in Public Interest | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/gen-mow-dismissed-by-formosa-regime.html | GEN. MOW DISMISSED BY FORMOSA REGIME | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/accident-that-knotted-traffic-in-times-square-bus-2-taxis-6-cars.html | ACCIDENT THAT KNOTTED TRAFFIC IN TIMES SQUARE; Bus, 2 Taxis, 6 Cars Crash In Times Square; 8 Injured | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/ship-runs-into-legal-storm.html | Ship Runs into Legal Storm | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/senators-wife-tells-all-on-tab-to-exonerate-mink.html | Senator's Wife 'Tells All' On Tab to Exonerate Mink | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/columbia-swimmers-win-conquer-fordham-by-4835-in-first-meet-of.html | COLUMBIA SWIMMERS WIN; Conquer Fordham by 48-35 in First Meet of Season | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/perlite-ad-man-named-by-great-lakes-carbon.html | Perlite Ad Man Named By Great Lakes Carbon | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/dr-john-a-romer.html | DR. JOHN A. ROMER | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/cuba-mourns-patriots.html | Cuba Mourns Patriots | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/hearing-on-rail-rate-is-slated-for-jan-14.html | HEARING ON RAIL RATE IS SLATED FOR JAN. 14 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/us-scoffs-at-hungary-state-department-dismisses-white-book-of.html | U.S. SCOFFS AT HUNGARY; State Department Dismisses White Book of Charges | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/us-seeks-more-bases-britain-is-requested-to-increase-facilities-for.html | U.S. SEEKS MORE BASES; Britain Is Requested to Increase Facilities for Planes | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/mccarthyism-censured-presbyterian-leader-terms-it-bearing-false.html | 'M'CARTHYISM' CENSURED; Presbyterian Leader Terms It 'Bearing False Witness' | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/philadelphia-to-install-ohara.html | Philadelphia to Install O'Hara | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/albanese-sings-manon-at-met-di-stefano-takes-the-role-of-des-grieux.html | ALBANESE SINGS MANON AT 'MET'; Di Stefano Takes the Role of Des Grieux in Massenet Opera --Fausto Cleva Conducts | True | By Olin Downes | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/utensil-concern-cited-ftc-says-kitchenware-maker-falsely-derogated.html | UTENSIL CONCERN CITED; F.T.C. Says Kitchenware Maker Falsely Derogated Other Goods | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/layoffs-scheduled-for-ge.html | Layoffs Scheduled for G.E. | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/light-broom-wins-2500-purse.html | Light Broom Wins $2,500 Purse | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/all-the-world-gambles.html | ALL THE WORLD GAMBLES | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/business-world-warm-spell-hits-store-sales.html | Business World; Warm Spell Hits Store Sales | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/minors-vote-for-relaxing-of-school-rule-ask-majors-for-half-of.html | Minors Vote for Relaxing of School Rule, Ask Majors for Half of Broadcast Revenue | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/hugo-blacks-wife-succumbs-in-home-married-to-the-supreme-court.html | HUGO BLACK'S WIFE SUCCUMBS IN HOME; Married to the Supreme Court Justice in 1921-- Active in Amateur Art Groups | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/first-winners-named-for-schiff-awards.html | FIRST WINNERS NAMED FOR SCHIFF AWARDS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/newark-priest-dies-on-train-from-west.html | NEWARK PRIEST DIES ON TRAIN FROM WEST | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/allied-chemical-to-build-acid-plant-in-elizabeth.html | Allied Chemical to Build Acid Plant in Elizabeth | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/silver-omar-returns-260.html | Silver Omar Returns $260 | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/christmas-dance-tonight.html | Christmas Dance Tonight | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/04-drop-in-week-in-primary-prices-index-177-of-1926-average-is-128.html | 0.4% DROP IN WEEK IN PRIMARY PRICES; Index 177% of 1926 Average Is 12.8% Over Pre-Korea, 2% Above a Year Ago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/pleven-faces-test-on-schuman-plan-french-cabinet-makes-issue-one-of.html | PLEVEN FACES TEST ON SCHUMAN PLAN; French Cabinet Makes Issue One of Confidence to Avert Defeat on Ratification | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/weizmann-has-heart-attack.html | Weizmann Has Heart Attack | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/film-ban-plea-allowed-the-miracle-producers-can-ask-us-supreme.html | FILM BAN PLEA ALLOWED; 'The Miracle' Producers Can Ask U.S. Supreme Court Review | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/iran-plans-oil-drive-in-world-markets.html | IRAN PLANS OIL DRIVE IN WORLD MARKETS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/recital-on-piano-is-given-by-serkin-appassionata-sonata-weber.html | RECITAL ON PIANO IS GIVEN BY SERKIN; 'Appassionata' Sonata, Weber, Brahms, Bach, Busoni on Carnegie Hall Program | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/miss-gertrude-edmonds.html | MISS GERTRUDE EDMONDS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fairless-disputed-on-small-business-criticizes-fairless.html | FAIRLESS DISPUTED ON SMALL BUSINESS; CRITICIZES FAIRLESS | True | By Russell Porter | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/foreign-service-officer-will-serve-in-rusks-post.html | Foreign Service Officer Will Serve in Rusk's Post | True | U.S. Army | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/miss-muriel-hecht-to-be-bride-jan-27-information-please-staff-aide.html | MISS MURIEL HECHT TO BE BRIDE JAN. 27; 'Information Please' Staff Aide Betrothed to Dr. Herbert B. Silberner of Newark | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/major-leagues-to-take-up-vexing-problems-at-meetings-opening-here.html | Major Leagues to Take Up Vexing Problems at Meetings Opening Here Today; REPEAL DOUBTFUL ON 24-HOUR RECALL Majors Likely to Vote Down Change Sought by Minors in Summoning Players TO ACT ON ROSTER LIMIT Face Decision on Splitting of Broadcast Fees--Joint Meeting Set Monday | True | By John Drebinger | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/armenian-roman-catholics-plan-dinner-for-patriarch.html | Armenian Roman Catholics Plan Dinner for Patriarch | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/germans-alarmed-by-lag-in-defense-bonn-officials-seek-alternative.html | GERMANS ALARMED BY LAG IN DEFENSE; Bonn Officials Seek Alternative as European Army Project Encounters More Snags | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/like-to-take-a-walk-ind-escalators-at-53d-street-out-of-service-a.html | LIKE TO TAKE A WALK?; IND Escalators at 53d Street Out of Service a Half-Hour | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/new-models-shown-washington-group.html | NEW MODELS SHOWN WASHINGTON GROUP | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/miles-shoe-chain-giving-bonus.html | Miles Shoe Chain Giving Bonus | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/old-boy-churchill-at-sing.html | 'Old Boy' Churchill at Sing | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/a-kossuth-centenary.html | A KOSSUTH CENTENARY | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/in-new-title-job.html | IN NEW TITLE JOB | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/broorklyn-gerrymander.html | BROORKLYN GERRYMANDER | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/teacher-ousters-scored-as-politics-nea-protests-pressure-and.html | TEACHER OUSTERS SCORED AS POLITICS; N.E.A. Protests Pressure and Kickbacks in a Report on North Carolina Dismissals | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/for-safer-driving.html | FOR SAFER DRIVING | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/san-diego-to-take-30-players.html | San Diego to Take 30 Players | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/patrick-j-okeefe.html | PATRICK J. O'KEEFE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/nicaraguan-profit-tax-voted.html | Nicaraguan Profit Tax Voted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/kingsmen-elect-horowitz.html | Kingsmen Elect Horowitz | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/prices-of-cotton-steady-to-higher-futures-close-with-gains-of-3-to.html | PRICES OF COTTON STEADY TO HIGHER; Futures Close With Gains of 3 to 34 Points on Covering and Strong Buying by Mills | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/mrs-mildred-coleman.html | MRS. MILDRED COLEMAN | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/gambino-gets-two-years-exboxing-champion-sentenced-for-sale-of.html | GAMBINO GETS TWO YEARS; Ex-Boxing Champion Sentenced for Sale of Narcotics | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/accounts.html | Accounts | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/portsmouth-steel-in-liquidation-suit-brooklyn-stockholder-names-7.html | PORTSMOUTH STEEL IN LIQUIDATION SUIT; Brooklyn Stockholder Names 7 Directors in Court Action to Dissolve Ohio Concern PLANT SOLD 2 YEARS AGO Use of $12,000,000 Surplus for Dividends Incurs Added Taxes, Complainant Says | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/us-presses-clark-case-still-seeking-to-have-iran-rescind-reporters.html | U.S. PRESSES CLARK CASE; Still Seeking to Have Iran Rescind Reporter's Ouster | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/edward-angly-53-newsman-is-dead-herald-tribunes-london-chief-in.html | EDWARD ANGLY, 53, NEWSMAN, IS DEAD; Herald Tribune's London Chief in 1939-41 Later Covered War for The Chicago Sun | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/lambeau-resigns-as-cardinal-eleven-coach-effective-after-bears.html | Lambeau Resigns as Cardinal Eleven Coach Effective After Bears' Contest on Dec. 16 | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/bonds-and-shares-on-london-market-threeday-slump-ends-as-close-is.html | BONDS AND SHARES ON LONDON MARKET; Three-Day Slump Ends as Close Is Generally Steady Despite Credit Restriction Proposal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/speech-not-made-by-cardinal.html | Speech Not Made by Cardinal | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/policeman-takes-stand-doyle-accused-of-perjury-says-he-did-not-meet.html | POLICEMAN TAKES STAND; Doyle, Accused of Perjury, Says He Did Not Meet Karp | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/girl-scouts-get-grant-davella-mills-10000-gift-will-aid-si-camp.html | GIRL SCOUTS GET GRANT; Davella Mills' $10,000 Gift Will Aid S.I. Camp Development | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/tv-takes-surgery-across-continent-heart-operation-seen-coasttocoast.html | TV TAKES SURGERY ACROSS CONTINENT; HEART OPERATION SEEN COAST-TO-COAST | True | By William L. Laurence | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/increased-income-for-tool-company-chicago-pneumatic-earnings-908-a.html | INCREASED INCOME FOR TOOL COMPANY; Chicago Pneumatic Earnings $9.08 a Share for 9 Months Against $6.60 a Year Ago | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/steel-speculators-offer-price-cuts-are-acting-to-unload-holdings.html | STEEL SPECULATORS OFFER PRICE CUTS; Are Acting to Unload Holdings Before Tighter O.P.S. Rules Go in Effect on Dec. 16 ACTION EASES SHORTAGES Finished Metal Products Sliced Cent a Pound or Better, Aiding Defense Output | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/faces-20-years-to-life-marine-veteran-is-found-guilty-of-kidnapping.html | FACES 20 YEARS TO LIFE; Marine Veteran Is Found Guilty of Kidnapping, Other Charges | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/steel-agency-set-up-advisory-body-is-appointed-on-allocations-to.html | STEEL AGENCY SET UP; Advisory Body Is Appointed on Allocations to Builders | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/bus-hours-inquiry-opens-here-today-kheel-to-start-factfinding.html | BUS HOURS INQUIRY OPENS HERE TODAY; Kheel to Start Fact-Finding-- Ruling on 3d Ave. No-Strike Order Is Postponed | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/tva-value-nears-billion.html | T.V.A. Value Nears Billion | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/other-corporate-reports-increased-income-for-tool-company.html | OTHER CORPORATE REPORTS; INCREASED INCOME FOR TOOL COMPANY | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/at-an-art-exhibit-in-a-new-rochelle-bank-philistines-open-arms-to-a.html | AT AN ART EXHIBIT IN A NEW ROCHELLE BANK; Philistines Open Arms to Artists As Bank Becomes Gallery for Day | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/october-earnings-set-a-record-rate-increase-to-257500000000-in.html | OCTOBER EARNINGS SET A RECORD RATE; Increase to $257,500,000,000 in Annual Total Is Traced to Farm and Federal Workers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/advertising-news-plan-better-utility-ads.html | Advertising News; Plan Better Utility Ads | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/bode-heads-realty-men-1952-program-outlined-at-inauguration.html | BODE HEADS REALTY MEN; 1952 Program Outlined at Inauguration Ceremony Here | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/28631500-tax-writeoff-to-be-allowed-copper-range-on-michigan-mining.html | $28,631,500 Tax Write-Off to Be Allowed Copper Range on Michigan Mining Project | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/25000-willed-for-study-of-roosevelts-influence.html | $25,000 Willed for Study Of Roosevelt's Influence | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/law-to-force-hearings-and-reports-on-bills-to-be-pushed-by-state.html | Law to Force Hearings and Reports on Bills To Be Pushed by State Federation of Labor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/mrs-charles-h-foster.html | MRS. CHARLES H. FOSTER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/ue-accepts-terms-of-general-electric.html | U.E. ACCEPTS TERMS OF GENERAL ELECTRIC | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/london-asks-credit-curb-government-requests-banks-to-tighten.html | LONDON ASKS CREDIT CURB; Government Requests Banks to Tighten Controls | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/scholarship-contest-announced.html | Scholarship Contest Announced | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/abroad-the-goal-at-strasbourg-one-europe-and-one-army.html | Abroad; The Goal at Strasbourg: One Europe and One Army | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/thai-coup-obtains-royal-bolstering-king-upholds-reintroduction-of.html | THAI COUP OBTAINS ROYAL BOLSTERING; King Upholds Reintroduction of Less Liberal Constitution and Cabinet Changes | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/1100-us-troops-reach-france.html | 1,100 U.S. Troops Reach France | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/buffalo-official-democratic-aide-are-guilty-of-extortion-conspiracy.html | Buffalo Official, Democratic Aide Are Guilty of Extortion, Conspiracy | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/senators-find-air-force-waste-warn-of-peril-to-nations-economy.html | Senators Find Air Force Waste, Warn of Peril to Nation's Economy; Inquiry, in Report on Six Bases, Charges Shortage of 'Frugality' by All Services --Coffee Used to Sweep Floor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/aaron-s-negin.html | AARON S. NEGIN | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/painter-faces-3year-sentence.html | Painter Faces 3-Year Sentence | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/middle-east-adviser-feted-at-luncheon.html | MIDDLE EAST ADVISER FETED AT LUNCHEON | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/florida-links-open-to-negroes.html | Florida Links Open to Negroes | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/t-bache-bleecker.html | T. BACHE BLEECKER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/presidents-budget-study-interrupts-vacation-sleep.html | President's Budget Study Interrupts Vacation Sleep | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/milliondollar-day-at-post-office-here.html | MILLION-DOLLAR DAY AT POST OFFICE HERE | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/war-noises-again-mar-peace-of-pearl-harbor.html | War Noises Again Mar Peace of Pearl Harbor | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/prudential-picketed-by-district-agents.html | PRUDENTIAL PICKETED BY DISTRICT AGENTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/award-to-dr-ramsdell-columbia-graduate-is-first-in-westchester-to.html | AWARD TO DR. RAMSDELL; Columbia Graduate Is First in Westchester to Get Trophy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/reds-call-cairo-peace-rally.html | Reds Call Cairo 'Peace' Rally | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/johns-hopkins-to-play-carnegie.html | Johns Hopkins to Play Carnegie | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/archibald-van-nest.html | ARCHIBALD VAN NEST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/chinese-correspondent-hints-reds-hold-only-half-of-10000-missing.html | Chinese Correspondent Hints Reds Hold Only Half of 10,000 Missing Americans | True | By Murray Schumach Special To the New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/air-raid-drill-in-capital.html | Air Raid Drill in Capital | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/barr-extradition-signed-dewey-moves-for-court-test-of-michigan-race.html | BARR EXTRADITION SIGNED; Dewey Moves for Court Test of Michigan Race Wire Case | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/bronx-apartments-sold-houses-change-hands-on-bryant-ave-findlay-ave.html | BRONX APARTMENTS SOLD; Houses Change Hands on Bryant Ave., Findlay Ave., Rogers Pl. | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/nursing-scholarships-sought.html | Nursing Scholarships Sought | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/personnel.html | Personnel | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/truman-gets-membership-in-canadian-artillery-unit.html | Truman Gets Membership In Canadian Artillery Unit | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/arthur-a-hassell.html | ARTHUR A. HASSELL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/blaik-expelled-army-quarterback-accepts-north-bid-to-play-against.html | Blaik, Expelled Army Quarterback, Accepts North Bid to Play Against South at Miami | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/freecia-conducts-on-coast.html | Freecia Conducts on Coast | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/23-aid-ships-tied-up-by-lack-of-seamen-federal-chief-issues-appeal.html | 23 AID SHIPS TIED UP BY LACK OF SEAMEN; Federal Chief Issues Appeal for Mariners Ashore to Return to Maritime Jobs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/venezuela-sees-oil-gain-no-trouble-expected-in-meeting-quota.html | VENEZUELA SEES OIL GAIN; No Trouble Expected in Meeting Quota Suggested by U.S. | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/9th-infantry-review-today.html | 9th Infantry Review Today | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/james-c-bolger.html | JAMES C. BOLGER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/eatontown-takes-dash-at-tropical-triumphs-with-culmone-up-in-first.html | EATONTOWN TAKES DASH AT TROPICAL; Triumphs With Culmone Up in First Start Since January --Place to Whiffenpoof | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fordham-defeats-georgetown-5750-rams-nip-late-rally-to-stay.html | FORDHAM DEFEATS GEORGETOWN 57-50; Rams Nip Late Rally to Stay Unbeaten--Hofstra Quintet Tops F. and M., 91-65 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/bethlehem-yule-service-weighed.html | Bethlehem Yule Service Weighed | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/freezing-of-arms-for-year-studied-slowdown-in-modifications-to.html | 'FREEZING' OF ARMS FOR YEAR STUDIED; Slowdown in Modifications to Weapons Until 1953 Urged as Production Speed-Up | True | By Charles E. Egan Special To the New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/venezuela-police-arrest-12.html | Venezuela Police Arrest 12 | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/hoge-named-to-texas-command.html | Hoge Named to Texas Command | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/two-west-germans-in-paris-for-talks.html | TWO WEST GERMANS IN PARIS FOR TALKS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/state-goal-is-1430000-defense-aides-no-public-raid-drills-due-this.html | State Goal Is 1,430,000 Defense Aides; No Public Raid Drills Due This Winter | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/3-jewish-leaders-talk-with-mcloy.html | 3 JEWISH LEADERS TALK WITH M'CLOY | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/higher-tube-fares-approved-by-icc-step-to-be-fought-20c-tariff.html | HIGHER TUBE FARES APPROVED BY I.C.C.; STEP TO BE FOUGHT; 20c Tariff Between New York and Jersey City and Hoboken Goes Into Effect Dec. 28 INJUNCTION TO BE SOUGHT Mayor Kenny Maps Fight on 5c Increase Held Necessary for Road by U.S. Agency | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/districting-attack-waits-democratic-group-will-make-further-study.html | DISTRICTING ATTACK WAITS; Democratic Group Will Make Further Study of New Law | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/floyd-h-rowland.html | FLOYD H. ROWLAND | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/heart-outside-baby-lives.html | Heart Outside, Baby Lives | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/pitt-power-downs-miami-eleven-217-39865-fans-watch-cimarolli-and.html | PITT POWER DOWNS MIAMI ELEVEN, 21-7; 39,865 Fans Watch Cimarolli and Sichko Tally as Keen Line Opens Big Holes STATISTICS OF THE GAME | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/jersey-cio-urges-own-inquiry-body-committee-to-examine-charges.html | JERSEY C.I.O. URGES OWN INQUIRY BODY; Committee to Examine Charges Against Union Heads Asked as Answer to 'Smear Tactics' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/free-trading-sets-stocks-appraisal-states-highest-court-decides-in.html | FREE TRADING SETS STOCK'S APPRAISAL; State's Highest Court Decides in Macy Shareholder Suit Market Value Governs | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/reston-lauds-us-role-calls-last-decade-one-of-noblest-in-american.html | RESTON LAUDS U.S. ROLE; Calls Last Decade One of Noblest in American History | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/taylor-stanford-coach-of-the-year-tops-gridiron-poll.html | TAYLOR, STANFORD, COACH OF THE YEAR; TOPS GRIDIRON POLL | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/bullish-factors-rule-grain-trade-price-and-wage-rise-talk-spurs.html | BULLISH FACTORS RULE GRAIN TRADE; Price and Wage Rise Talk Spurs Broader Investment-- New Highs Registered | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/green-says-soviet-betrayed-war-aim-afl-chief-gets-award-from-the.html | GREEN SAYS SOVIET BETRAYED WAR AIM; A.F.L. Chief Gets Award From the Italian Labor Council-- Notables Send Greetings | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/factory-in-brooklyn-buys-for-expansion.html | FACTORY IN BROOKLYN BUYS FOR EXPANSION | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/venezuela-decorates-spellman.html | Venezuela Decorates Spellman | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/arthur-wilson.html | ARTHUR WILSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/b29-carrying-16-falls-in-azores-c47-with-10-missing-near-france-16.html | B-29 Carrying 16 Falls in Azores; C-47 With 10 Missing Near France; 16 IN B-29 CRASH; 10 ON MISSING C-47 | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/coast-mayor-is-received-impellitteri-greets-robinson-of-san.html | COAST MAYOR IS RECEIVED; Impellitteri Greets Robinson of San Francisco | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/courtmartial-hears-2-soldiers-tell-of-threats-after-guardhouse.html | COURT-MARTIAL HEARS 2; Soldiers Tell of Threats After Guardhouse Disorders | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/king-outboxes-luyten.html | King Outboxes Luyten | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/reds-suggest-a-christmas-gift.html | Reds Suggest a Christmas Gift | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/red-china-seat-barred.html | Red China Seat Barred | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/woman-army-aide-accused-of-graft-arrested-by-fbi.html | WOMAN ARMY AIDE ACCUSED OF GRAFT; ARRESTED BY F.B.I. | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/petroleum-rival-is-seen-vegetable-oil-production-held-vital-to.html | PETROLEUM RIVAL IS SEEN; Vegetable Oil Production Held Vital to Southwest | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/us-casualties-wounded.html | U.S. Casualties; WOUNDED | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/warriors-halt-knicks-win-9391-in-basketball-as-late-goal-is-ruled.html | WARRIORS HALT KNICKS; Win, 93-91, in Basketball as Late Goal Is Ruled Out | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/official-reports-of-operations-in-the-fighting-in-korea-quiet-day.html | Official Reports of Operations in the Fighting in Korea; QUIET DAY IN KOREA | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/adenauer-proposes-liaison-with-british.html | ADENAUER PROPOSES 'LIAISON' WITH BRITISH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/sec-hearing-jan-8-on-stock-in-utility.html | S.E.C. HEARING JAN. 8 ON STOCK IN UTILITY | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/pittsburgh-plate-glass-advances-ad-executive.html | Pittsburgh Plate Glass Advances Ad Executive | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/pier-crime-inquiry-started-in-jersey-federal-and-state.html | PIER CRIME INQUIRY STARTED IN JERSEY; Federal and State Investigation Will Cover Waterfront From Edgewater to Sandy Hook | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/belgian-aid-cut-seen-officials-say-brussels-wont-take-additional.html | BELGIAN AID CUT SEEN; Officials Say Brussels Won't Take Additional Direct U.S. Grants | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/edward-l-besse.html | EDWARD L. BESSE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/miss-dickens-bride-of-naval-opficer-author-descendant-of-noted.html | MISS DICKENS BRIDE OF NAVAL OPFICER; Author, Descendant of Noted Novelist, Wed in Princeton to Comdr. Roy O. Stratton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/air-chief-calls-143-wings-rock-bottom-for-future.html | Air Chief Calls 143 Wings 'Rock Bottom' for Future | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/dead-korea-gi-honored.html | Dead Korea G.I. Honored | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/patrolman-dies-at-post.html | PATROLMAN DIES AT POST | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/6-firemen-accused-in-purcell-inquiry-face-departmental-trials-in.html | 6 FIREMEN ACCUSED IN PURCELL INQUIRY; Face Departmental Trials in Alleged False Signing of Stationhouse Logbook | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/pleads-guilty-in-bribery-expatrolman-up-in-court-in-brooklyn-towcar.html | PLEADS GUILTY IN BRIBERY; Ex-Patrolman Up in Court in Brooklyn Tow-Car Case | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/un-human-rights-day-set-by-truman-for-dec10.html | U.N. Human Rights Day Set by Truman for Dec.10 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/the-proceedings-in-the-un-yesterday-dec-7-1951-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (Dec. 7, 1951) GENERAL ASSEMBLY | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/europes-defense-snags.html | EUROPES DEFENSE SNAGS | True | | 1979-08-07 | RE0000036284 | B00000331956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/daughter-to-mrs-cs-steckler.html | Daughter to Mrs. C.S. Steckler | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/canadian-gas-held-vital-to-anaconda.html | CANADIAN GAS HELD VITAL TO ANACONDA | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/tobacco-growers-vote-five-referendums-in-12-states-to-decide-on.html | TOBACCO GROWERS VOTE; Five Referendums in 12 States to Decide on Price Support | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/licensinc-advised-of-home-builders-law-with-teeth-is-urged-at.html | LICENSINC ADVISED OF HOME BUILDERS; Law With 'Teeth' Is Urged at Jersey Reatly Convention for Protection of Public | True | By Lee E. Cooper Special To the New York Times. | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/last-promenade-unit-opened-in-brooklyn.html | LAST PROMENADE UNIT OPENED IN BROOKLYN | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/11876000-for-soil-program.html | $11,876,000 for Soil Program | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-08 | 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/meeting-on-police-gifts-monaghan-to-see-businessmen-monday-on.html | MEETING ON POLICE GIFTS; Monaghan to See Businessmen Monday on Holiday Problem | True | | 1979-08-07 | RE0000036284 | B00000331956 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/hospitals-to-hold-snow-ball.html | Hospitals to Hold 'Snow Ball' | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ban-on-russian-fur-called-a-hardship-producers-in-city-see-federal.html | BAN ON RUSSIAN FUR CALLED A HARDSHIP; Producers in City See Federal Action Prompted by Concern for the Domestic Industry | True | By Herbert Koshetz | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/notre-dame-victor-6353-irish-beat-wisconsin-quintet-for-third.html | NOTRE DAME VICTOR, 63-53; Irish Beat Wisconsin Quintet for Third Triumph in Row | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/agriculture.html | AGRICULTURE | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/is-our-defense-production-program-running-on-schedule.html | IS OUR DEFENSE PRODUCTION PROGRAM RUNNING ON SCHEDULE? | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/children-under-10-to-get-adjustment-average-age-of-98-is-shown-in.html | CHILDREN UNDER 10 TO GET ADJUSTMENT; Average Age of 9.8 Is Shown in Referral Report by the City Youth Board | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/official-reports-on-the-war-operations-in-korea-air-battle-renewed.html | Official Reports on the War Operations in Korea; AIR BATTLE RENEWED | True | The New York Times | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/italys-new-fascists-boast-of-their-power-but-they-are-still-a-minor.html | ITALY'S NEW FASCISTS BOAST OF THEIR POWER; But They Are Still a Minor Force Whereas the Communists Are Strong | True | By Arnaldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/exsoviet-captives-to-open-club.html | Ex-Soviet Captives to Open Club | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/inertia-in-the-ruins.html | Inertia in the Ruins | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/holiday-windows-judged-high-school-art-students-win-larchmont.html | HOLIDAY WINDOWS JUDGED; High School Art Students Win Larchmont Merchants' Prizes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/plays-piano-with-maimed-hand.html | Plays Piano With Maimed Hand | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/louis-j-logan.html | LOUIS J. LOGAN | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/former-school-head-ordained.html | Former School Head Ordained | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/thailand-coup-accompli-pibul-out-pibul-in.html | Thailand: Coup Accompli; Pibul Out, Pibul In | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/11000000-asked-for-waterfront-citys-department-of-marine-says.html | $11,000,000 ASKED FOR WATERFRONT; City's Department of Marine Says Amount Should Cover Improvements Needed in '52 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/patterns-of-bare-branches-signify-planting-time.html | PATTERNS OF BARE BRANCHES SIGNIFY PLANTING TIME | True | Gottscho-Schleisner | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/american-league-ends-limitation-on-night-baseball-votes.html | AMERICAN LEAGUE ENDS LIMITATION ON NIGHT BASEBALL; Votes Unrestricted Number of Contests Under Lights as National Rejects Idea YANKEES PLAN NO CHANGE Big Difference to Be on Road --Junior Loop Adopts N.L. 'Suspended Game' Rule | True | By John Drebinger | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dr-boris-b-matz.html | DR. BORIS B. MATZ | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/elizabeth-mcoll-providence-bride-her-greatuncle-cousin-aid-at.html | ELIZABETH M'COLL PROVIDENCE BRIDE; Her Great-Uncle, Cousin Aid at Marriage in Grace Church to Douglas, Campbell Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-law-and-the-reality.html | The Law and the Reality | True | By Morris L. Ernst | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lost-fragrances.html | LOST FRAGRANCES | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/famous-florida-keys-foreign-atmosphere.html | FAMOUS FLORIDA KEYS.; Foreign Atmosphere | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/patricia-tobin-married-she-becomes-bride-of-james-j-philip-in.html | PATRICIA TOBIN MARRIED; She Becomes Bride of James J. Philip in Riverside Church | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/elizabeth-wilde-becomes-fiancee-columbia-art-student-will-be-wed-to.html | ELIZABETH WILDE BECOMES FIANCEE; Columbia Art Student Will Be Wed to Warren T. Campbell, Who Served in the Army | True | Delma Studios | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/naster-questioned-in-secret-on-taxes-accused-in-clique-his.html | NASTER QUESTIONED IN SECRET ON TAXES; ACCUSED IN 'CLIQUE'; His Testimony Believed to Be Paving Way for Grunewald, the 'Mystery' Witness CAUDLE IS CALLED AGAIN Subcommittee Seeks to Close Present Study by Friday-- McGrath Due to Be Heard TAX INQUIRY HERS NASTER IN SECRET QUESTIONED IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/speedwell-group-pages-over-nina-tuesday-nights-performance-at.html | SPEEDWELL GROUP PAGES OVER 'NINA'; Tuesday Night's Performance at Royale Will Aid Child Welfare Organization | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/steel-wage-negotiators-subjected-to-heavy-pressures-large-shadow-of.html | STEEL WAGE NEGOTIATORS SUBJECTED TO HEAVY PRESSURES; Large Shadow of Lewis | True | By A.h. Raskin | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/they-looked-to-the-west.html | They Looked To The West | True | By Sidney Hook | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mcoll-lineman-of-year-stanford-end-takes-honors-in-united-press.html | M'COLL 'LINEMAN OF YEAR; Stanford End Takes Honors in United Press Balloting | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/editor-joins-new-publication.html | Editor Joins New Publication | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bulky-police-file-strangely-missing-traffic-summons-record-book-of.html | BULKY POLICE FILE STRANGELY MISSING; Traffic Summons Record Book of 68th St. Station Vanishes and Faces Turn Red | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/harper-gains-lead-in-miami-open-golf-with-total-of-199-setting-the.html | HARPER GAINS LEAD IN MIAMI OPEN GOLF WITH TOTAL OF 199; SETTING THE PACE IN THE MIAMI OPEN | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/4-in-air-ambulance-die-plane-was-taking-woman-hurt-in-south-to.html | 4 IN AIR 'AMBULANCE' DIE; Plane Was Taking Woman Hurt in South to Chicago Hospital | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/city-editors-meet-for-news-seminar-2week-session-at-columbia-to.html | CITY EDITORS MEET FOR NEWS SEMINAR; 2-Week Session at Columbia to Discuss Local Coverage and Staff Organization | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/collision-victims-better-six-are-still-in-hospital-after-times.html | COLLISION VICTIMS BETTER; Six Are Still in Hospital After Times Square Pile-Up | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/house-recess-held-aid-to-caurchill-cabinet-expected-to-sift-new.html | HOUSE RECESS HELD AID TO CAURCHILL; Cabinet Expected to Sift New Plans to Meat Problems-- No End to Controls Seen | True | By Raymond Daniell Special To The New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/encroaching-seen-in-federal-power-sayre-of-nam-asks-educators-to.html | ENCROACHING SEEN IN FEDERAL POWER; Sayre of N.A.M. Asks Educators to Stop It by 'Dispelling Economic Ignorance' | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/national-hockey-league.html | National Hockey League | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/british-build-road-despite-cairo-ban-egyptian-policemen-stand-by-as.html | BRITISH BUILD ROAD DESPITE CAIRO BAN; Egyptian Policemen Stand By as Heavily Guarded Workers Raze Huts for Highway | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/police-sergeant-accused-suspended-for-failing-to-seize-man-in.html | POLICE SERGEANT ACCUSED; Suspended for Failing to Seize Man in Hoboken Pier Fight | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/west-germans-urge-study-says-322254-fled-to-west.html | West Germans Urge Study; Says 322,254 Fled to West | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/abilene-today-the-abilene-factor-in-eisenhower.html | ABILENE TODAY; The Abilene Factor In Eisenhower | True | By Kenneth S. Davis | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/teacher-learns-from-their-photography-pupils-success-achieved.html | TEACHER LEARNS FROM THEIR PHOTOGRAPHY PUPILS; Success Achieved | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/insurance-man-to-head-chamber-of-rockaways.html | Insurance Man to Head Chamber of Rockaways | True | Bradmore Studio | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/garden-apartments-featured-in-queens-and-nassau.html | Garden Apartments Featured in Queens and Nassau | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ski-plans-down-east-new-england-oils-up-its-tows-hoping-for-an.html | SKI PLANS DOWN EAST; New England Oils Up Its Tows, Hoping For an Old-Fashioned Winter | True | By John Fenton | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/realm-of-the-spaceman-canon-throcton.html | Realm of the Spaceman; Canon Throcton | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/investor-buys-queens-stores.html | Investor Buys Queens Stores | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/us-team-of-120-handles-un-job-representative-at-un.html | U.S. TEAM OF 120 HANDLES U.N. JOB; REPRESENTATIVE AT U.N. | True | By A.m. Rosenthal Special To The New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/science-literature.html | SCIENCE; LITERATURE | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/to-talk-on-health-statistics.html | To Talk on Health Statistics | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cancer-league-to-hold-dance.html | Cancer League to Hold Dance | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/party-to-aid-nursery-immaculate-conception-agency-to-gain-by-fete.html | PARTY TO AID NURSERY; Immaculate Conception Agency to Gain by Fete on Dec. 16 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pan-american-road-progresses.html | Pan American Road Progresses | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-rise-feared-in-defense-costs-arms-spending-now-at-bare-minimum.html | NEW RISE FEARED IN DEFENSE COSTS; Arms Spending Now at Bare Minimum for U.S. Safety, Pentagon Report Warns | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/scholarships-to-benefit-cornellnew-york-hospital-fund-will-gain-by.html | SCHOLARSHIPS TO BENEFIT; Cornell-New York Hospital Fund Will Gain by Feb. 13 Party | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/from-the-mail-pouch-estimate-of-pfitzner-all-not-lost.html | FROM THE MAIL POUCH: ESTIMATE OF PFITZNER; All Not Lost | True | FELIX WOLFES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-yorks-100-neediest-cases-fortieth-annual-appeal.html | NEW YORK'S 100 NEEDIEST CASES; FORTIETH ANNUAL APPEAL | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/all-around-nassau-outer-islands-are-attracting-attention-of.html | ALL AROUND NASSAU; Outer Islands Are Attracting Attention of Fishermen, Hunters and Idlers | True | By Etienne Dupuch | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/st-josephs-halts-city-college-6645-hawks-display-fastdriving-attack.html | ST. JOSEPH'S HALTS CITY COLLEGE, 66-45; Hawks, Display Fast-Driving Attack on Home Court in Victory Over Beavers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-basis-must-be-moral.html | The Basis Must Be Moral' | True | By Dudley Fitts | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/aviation-routes-national-hits-snag-on-way-to-cuba-other-southern.html | AVIATION: ROUTES; National Hits Snag on Way to Cuba-- Other Southern Flight News | True | By B.k. Thorne | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/management-week-at-nyu.html | 'Management Week' at N.Y.U. | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/washington-seen-in-salesman-role-1786-letter-held-by-indiana-group.html | WASHINGTON SEEN IN SALESMAN ROLE; 1786 Letter Held by Indiana Group Reveals Ex-President Excelled as Statesman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/tudeh-and-mossadegh-government-going-broke.html | Tudeh and Mossadegh; Government Going Broke | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/deadlock-in-truce-no-fresh-compromises-on-enforcement-are-offered.html | DEADLOCK IN TRUCE; No Fresh Compromises on enforcement Are Offered at Session REDS SCORED ON CAPTIVES U. N. Spokes Says Enemy Holds Prisoners as Hostages to Force Concessions TRUCE TALKS STALL OVER ENFORCEMENT THE UNITED NATIONS NEGOTIATORS AT PANMUNJOM | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036285 | B000000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/building-supplies-seen-ample-in-52-dealers-call-inventories-about.html | BUILDING SUPPLIES SEEN AMPLE IN '52; Dealers Call Inventories About Normal With Good Outlook for Repair Work | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-van-zandt-bride-married-to-joseph-g-carty-jr-in-plainfield.html | MISS VAN ZANDT BRIDE; Married to Joseph G. Carty Jr. in Plainfield Ceremony | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/old-fiddle-2340-wins-as-3-finish-noses-apart.html | Old Fiddle, $23.40, Wins As 3 Finish Noses Apart | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/he-bucked-the-universe-he-bucked-a-universe.html | He Bucked the Universe; He Bucked A Universe | True | By Henry Steele Commager | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/world-of-music-hamburg-opera-to-edinburgh-german-company-will-make.html | WORLD OF MUSIC: HAMBURG OPERA TO EDINBURGH; German Company Will Make Appearance At the 1952 Festival in Scotland | True | By Ross Parmenter | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/prices-of-cotton-close-irregular-market-after-strong-opening-eases.html | PRICES OF COTTON CLOSE IRREGULAR; Market After Strong Opening Eases, Ending 3 Points Up to 10 Off-- Report Due Monday | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/5cent-error-curbs-a-fire.html | 5-Cent Error Curbs a Fire | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/camera-notes-magazine-changes-name-latest-exhibitions.html | CAMERA NOTES; Magazine Changes Name --Latest Exhibitions | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/subs-for-peru-to-be-built-here.html | Subs for Peru to Be Built Here | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/some-diversified-ways-of-enjoying-a-southern-holiday.html | SOME DIVERSIFIED WAYS OF ENJOYING A SOUTHERN HOLIDAY. | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-green-hills-of-cuba-drive-to-vinales-valley-provides-rare-views.html | THE GREEN HILLS OF CUBA; Drive to Vinales Valley Provides Rare Views Of the Island | True | By R. Hart Phillips | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bermuda-christmas-colony-adds-sports-events-to-schedule-of-its.html | BERMUDA CHRISTMAS; Colony Adds Sports Events to Schedule Of Its Holiday Festivities | True | By E.t. Sayer | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/police-chief-accused-of-assault-by-editor.html | POLICE CHIEF ACCUSED OF ASSAULT BY EDITOR | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/agassiz-to-be-honored-harvard-observatory-to-bear-name-of.html | AGASSIZ TO BE HONORED; Harvard Observatory to Bear Name of Benefactor | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/olla-podrida.html | Olla Podrida | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/spicy-specialties-of-the-southwest-ways-with-chicken.html | SPICY SPECIALTIES OF THE SOUTHWEST; Ways With Chicken | True | By W. Norton Jones, Jr. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/fighting-planes.html | Fighting Planes | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/15-families-face-eviction.html | 15 Families Face Eviction | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/tampa-draws-defense-line-for-its-latin-quarter-double-aims.html | TAMPA DRAWS DEFENSE LINE FOR ITS LATIN QUARTER; Double Aims | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/corn-wheat-soar-to-3year-records-all-rye-contracts-march-and-may.html | CORN, WHEAT SOAR TO 3-YEAR RECORDS; All Rye Contracts, March and May Soybean Deliveries Set New Seasonal Highs | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/soviet-red-cross-loses-league-rejects-bid-for-names-of-children-in.html | SOVIET RED CROSS LOSES; League Rejects Bid for Names of Children in Germany | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/charity-will-gain-by-dance-jan-31-working-toward-success-of-charity.html | CHARITY WILL GAIN BY DANCE JAN. 31; WORKING TOWARD SUCCESS OF CHARITY EVENT | True | D'Arlene Studios | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/civil-rights-up-again-as-an-election-issue-truman-hands-it-to.html | CIVIL RIGHTS UP AGAIN AS AN ELECTION ISSUE; Truman Hands It to Congress, which Is Preparing to Renew Struggle | True | By William S. White Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/hunter-and-hunted.html | Hunter And Hunted | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/un-views-harden-over-south-africa-condemnation-on-southwest-issue.html | U.N. VIEWS HARDEN OVER SOUTH AFRICA; Condemnation on South-West Issue Held Not Enough as Scott Opens Tribal Plea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/automobiles-roads-good-motoring-will-be-found-to-the-south.html | AUTOMOBILES: ROADS; Good Motoring Will Be Found to the South, Southwest and Northern Resorts | True | By Bert Pierce | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rigoletto-benefit-for-hadassah.html | 'Rigoletto' Benefit for Hadassah | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/weizmann-is-weaker-condition-aggravated-by-poorer-blood-circulation.html | WEIZMANN IS WEAKER; Condition Aggravated by Poorer Blood Circulation | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/gerrymander-issue-republican-advantage.html | 'Gerrymander' Issue; Republican Advantage | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/herman-e-krawitz-rhoda-nayor-to-wed.html | HERMAN E. KRAWITZ, RHODA NAYOR TO WED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/kennan-attacked-by-moscow-radio-broadcast-connects-expected-new.html | KENNAN ATTACKED BY MOSCOW RADIO; Broadcast Connects Expected New Envoy With War Policy --Labels Kirk as Spy | True | By Harry Schwartz | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/including-the-roman-and-arabic.html | Including the Roman and Arabic | True | By Ramon Sender | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pensions-demand-made-to-carriers-union-in-first-such-step-seeks.html | PENSIONS DEMAND MADE TO CARRIERS; Union, in First Such Step, Seeks Sums Beyond Federal Rates From Some Roads in West | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/jacqueline-a-leeds-sl-arnow-to-marry.html | JACQUELINE A. LEEDS, S.L. ARNOW TO MARRY | True | Bradford Bachrach | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/episcopal-actors-party-the-constant-wife-on-tuesday-will-aid-guilds.html | EPISCOPAL ACTORS PARTY; The Constant Wife' on Tuesday Will Aid Guild's Charities | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-jean-wright-ha-morse-to-wed-denison-university-alumna-and.html | MISS JEAN WRIGHT, H.A. MORSE TO WED; Denison University Alumna and Syracuse Graduate Plan June Marriage | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dolores-mcarthy-to-be-bride-jan-12-marriage-to-herbert-mccooey-will.html | DOLORES M'CARTHY TO BE BRIDE JAN. 12; Marriage to Herbert McCooey Will Be Held in St. Francis de Sales Church, Belle Harbor | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/jacob-m-magid.html | JACOB M. MAGID | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/open-to-the-public-biscayne-bay.html | OPEN TO THE PUBLIC; Biscayne Bay | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-mary-v-igoe-prospective-bride-becomes-engaged.html | MISS MARY V. IGOE PROSPECTIVE BRIDE; BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/agent-for-propane-gas-stock.html | Agent for Propane Gas Stock | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/photographers-seek-queen.html | Photographers Seek 'Queen' | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-financial-week-stock-prices-rally-in-heavy-tradingconfusion-on.html | THE FINANCIAL WEEK; Stock Prices Rally in Heavy Trading--Confusion On Military Production Continues | True | By John G. Forrest Financial Editor | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/treasure-chest-the-american-future.html | Treasure Chest; The American Future | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/albert-h-poland.html | ALBERT H. POLAND | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/road-safety-drive-started-in-jersey-state-police-ordered-to-apply.html | ROAD SAFETY DRIVE STARTED IN JERSEY; State Police Ordered to Apply Traffic Rubs Strictly to Curb Soaring Accident Rate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/how-long-can-a-woman-look-young-your-skin-looks-young-again.html | How Long Can a Woman Look Young?; Your Skin Looks Young Again | True | by Helena Rubinstein | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/barbara-faris-fiancee-niece-of-late-stephen-early-to-be-wed-to.html | BARBARA FARIS FIANCEE; Niece of Late Stephen Early to Be Wed to Ralph Gillies | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/camellia-revival-spotlights-new-varieties-shows-displaying-only.html | CAMELLIA REVIVAL SPOTLIGHTS NEW VARIETIES; Shows Displaying Only This Flower Are One Reason for Renewed Interest | True | By June R. Henderson | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/after-a-heavy-snowfall.html | AFTER A HEAVY SNOWFALL | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/boston-team-triumphs-beats-philadelphia-for-lead-in-cup-squash.html | BOSTON TEAM TRIUMPHS; Beats Philadelphia for Lead in Cup Squash Racquets | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/natural-rubber-supply-important-in-defense-of-free-europe-embattled.html | Natural Rubber Supply Important in Defense of Free Europe; Embattled Malaya Prime Source of Key N.A.T.O. Material | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/alumnae-here-aid-glee-club-concert-mount-holyoke-singers-to-give.html | ALUMNAE HERE AID GLEE CLUB CONCERT; Mount Holyoke Singers to Give 27th Christmas Program for Local Fund on Dec. 18 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/heads-queens-college-52-class.html | Heads Queens College '52 Class | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/55000-draft-call-set-for-february-41000-requested-for-army-14000.html | 55,000 DRAFT CALL SET FOR FEBRUARY; 41,000 Requested for Army, 14,000 for Marine Corps-- New Policy for Reserve | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-making-of-an-outlaw.html | The Making of an Outlaw | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ralph-e-wood.html | RALPH E. WOOD | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/tcu-five-beats-canisius-67-to-55-mcleods-19-points-set-pace-at.html | T.C.U. FIVE BEATS CANISIUS, 67 TO 55; McLeod's 19 Points Set Pace at Buffalo--Niagra Bows to Brigham Young, 53-48 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/poor-mans-indies-in-whittling-his-budget-tourist-may-sharpen-his.html | POOR MAN'S INDIES; In Whittling His Budget Tourist May Sharpen His View of the Caribbean | True | By Bernard Kale | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/betty-chaikin-to-be-wed.html | Betty Chaikin to Be Wed | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/a-calendar-of-skiing-competitions-in-the-northeastern-states.html | A CALENDAR OF SKIING COMPETITIONS IN THE NORTHEASTERN STATES | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dryerwolff.html | Dryer--Wolff | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/constantine-kotzias-mayor-of-athens-53.html | CONSTANTINE KOTZIAS, MAYOR OF ATHENS, 53 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/london-theatre-plays-by-noel-coward-and-peter-ustinov-presented-on.html | LONDON THEATRE; Plays by Noel Coward and Peter Ustinov Presented on English Stages | True | By W.a. Darlington | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/typical-unit-in-new-jersey-community.html | TYPICAL UNIT IN NEW JERSEY COMMUNITY | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dartmouth-victor-6249.html | Dartmouth Victor, 62-49 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/huntington-sends-tax-bills.html | Huntington Sends Tax Bills | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/symposium-on-old-rome-scholars-to-discuss-the-age-of-diocletian-at.html | SYMPOSIUM ON OLD ROME; Scholars to Discuss the Age of Diocletian at Museum | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/malleysmith.html | Malley--Smith | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/library-provides-music-300-records-start-project-at-hunter-college.html | LIBRARY PROVIDES MUSIC; 300 Records Start Project at Hunter College | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ruth-m-hutchison-married-in-chapel-has-3-attendants-at-wedding-to.html | RUTH M. HUTCHISON MARRIED IN CHAPEL; Has 3 Attendants at Wedding to Allison Muhler, Ex-Colonel, in Fifth Ave. Presbyterian | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/tiger-jones-halts-rizzo.html | Tiger Jones Halts Rizzo | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/winter-in-mexico-rough-stretches-are-being-ironed-out-for-motorists.html | WINTER IN MEXICO; Rough Stretches Are Being Ironed Out For Motorists in the Back Country | True | By Roland A. Goodman | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/season-launched-by-good-snows-winter-at-its-very-bestsun-and-snow-a.html | SEASON LAUNCHED BY GOOD SNOWS; WINTER AT ITS VERY BEST--SUN AND SNOW AND A SHARP CLEAR DAY IN THE MOUNTAINS | True | By Frank Elkins | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/stores-in-montreal-defy-holy-day-law.html | STORES IN MONTREAL DEFY HOLY DAY LAW | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/old-guard-to-be-21-summit-group-of-oldsters-to-hold-luncheon.html | OLD GUARD TO BE 21; Summit Group of Oldsters to Hold Luncheon Tuesday | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/arrests-in-state-below-50-mark.html | Arrests in State Below '50 Mark | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/the-neediest.html | THE NEEDIEST | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/ellen-eisler-weds-tonight.html | Ellen Eisler Weds Tonight | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/ground-to-be-broken-for-school.html | Ground to Be Broken for School | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/news-and-notes-along-camera-row-germain-anniversary.html | NEWS AND NOTES ALONG CAMERA ROW; GERMAIN ANNIVERSARY | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/miss-costabiles-troth-she-is-fiancee-of-lieut-eugene-a-diserio-son.html | MISS COSTABILE'S TROTH; She Is Fiancee of Lieut. Eugene A. Diserio, Son of Jurist | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/nyu-recasting-its-metallurgy-new-curriculum-designed-to-encourage.html | N.Y.U. RECASTING ITS METALLURGY; New Curriculum Designed to Encourage Career-Minded Students in Engineering | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/mrs-louis-baer.html | MRS. LOUIS BAER | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/chemical-advance-held-spectacular-petroleum-research-director-for.html | CHEMICAL ADVANCE HELD SPECTACULAR; Petroleum Research Director for Universal Oil Products Sees Limitless Potential IRANIAN OIL 'NOT MISSED' Problems of Major Shortages In Defense Items Overcome by New Techniques | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/national-ski-champion-off-to-compete-in-oslo.html | NATIONAL SKI CHAMPION OFF TO COMPETE IN OSLO | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/anne-trowbridge-to-be-bride-jan-1-uncle-will-officiate-at-her.html | ANNE TROWBRIDGE TO BE BRIDE JAN. 1; Uncle Will Officiate at Her Marriage in Morristown to Henry M. Bliss Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/teacher-and-pupil.html | TEACHER AND PUPIL | True | Vandamm | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/elizabeth-horn-physician-to-wed-scarsdale-girl-a-connecticut.html | ELIZABETH HORN, PHYSICIAN TO WED; Scarsdale Girl, a Connecticut College Alumna, Is Fiancee of Dr. David H. Baker | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/arthur-tokle-leaves-star-skier-hopes-to-attain-peak-for-winter.html | ARTHUR TOKLE LEAVES; Star Skier Hopes to Attain Peak for Winter Olympics in Oslo | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/nations-department-store-sales-show-increase-during-latest-week-st.html | Nation's Department Store Sales Show Increase During Latest Week; St. Louis | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/sports-of-the-times-listening-to-stengel.html | Sports of The Times.; Listening to Stengel | True | By Arthur Daley | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/happy-days-for-sunshine-tourists-because-of-continued-resort-hotel.html | HAPPY DAYS FOR SUNSHINE TOURISTS; Because of Continued, Resort Hotel Building, There Should Be Room For Everyone Down South at Rates No Higher Than Last Year's | True | By Paul J.c. Friedlander | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/coldweather-sport-in-warmfeather-country-taxis-to-the-hills.html | COLD-WEATHER SPORT IN WARM-FEATHER COUNTRY; Taxis to the Hills | True | By W. Thetford Leviness | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/olympic-schedule-at-oslo.html | OLYMPIC SCHEDULE AT OSLO | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/aspen-smooths-its-contours-for-the-novices-winterskol-or-carnival.html | ASPEN SMOOTHS ITS CONTOURS FOR THE NOVICES.; Winterskol, or Carnival | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/housing-aid-seen-in-pension-funds-spur-to-building-predicted-in.html | HOUSING AID SEEN IN PENSION FUNDS; Spur to Building Predicted in Investment in Loans on New Homes | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mary-louise-whelan-is-engaged-to-marry.html | MARY LOUISE WHELAN IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/joins-iron-range-railway-co.html | Joins Iron Range Railway Co. | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pronto-don-topped-list-with-80850-1951-take-second-highest-in.html | PRONTO DON TOPPED LIST WITH $80,850; 1951 Take Second Highest in Harness History--Circuit Dates Set--Blake Named | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lester-b-devine.html | LESTER B. DEVINE | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/school-tv-center-slated-in-chicago-cooperative-institution-awaits.html | SCHOOL TV CENTER SLATED IN CHICAGO; Cooperative Institution Awaits F.C.C. Decision on Channel for Educational Use | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/friends-of-an-exile.html | Friends Of an Exile | True | By Frank H. Lyell | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/adult-council-to-show-program.html | Adult Council to Show Program | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/furs-by-any-other-name-plain-english-labels-are-being-substituted.html | FURS BY ANY OTHER NAME; Plain English Labels Are Being Substituted For Some Fancy but Misleading Titles | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/its-a-mans-world-south-of-the-rio-grande-rugged-routines.html | IT'S A MAN'S WORLD SOUTH OF THE RIO GRANDE; Rugged Routines | True | By Paul Bartlett | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/55-rallies-for-israel-bonds.html | 55 Rallies for Israel Bonds | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dictators-appeal-laid-to-anxieties-psychoanalyst-tells-session-that.html | DICTATORS' APPEAL LAID TO ANXIETIES; Psychoanalyst Tells Session That People Yield Freedom Because of Weakness | True | By Lucy Freeman | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/roning-signs-for-3-years.html | Roning Signs for 3 Years | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/c47-and-10-dead-found-in-france.html | C-47 AND 10 DEAD FOUND IN FRANCE | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/premiere-of-brittens-billy-budd-stirs-london-disciples.html | PREMIERE OF BRITTEN'S 'BILLY BUDD' STIRS LONDON; Disciples | True | By Stephen Williams | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/princeton-opens-basketball-campaign-with-easy-triumph-over.html | Princeton Opens Basketball Campaign With Easy Triumph Over Rutgers-Team; TIGERS OVERPOWER SCARLET FIVE, 87-65 Princeton Rolls to an Easy Victory Over Rutgers on New Brunswick Court CORNELL TRIPS COLGATE Ithacans Triumph by 58-51 as 6,000 Watch--Harvard and Yale Teams Win | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mrs-j-ross-ohanlon.html | MRS. J. ROSS O'HANLON | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/incidents-show-how-diplomacy-has-fallen-injuries-which-once-brought.html | 'INCIDENTS' SHOW HOW DIPLOMACY HAS FALLEN; Injuries Which Once Brought Swift Action Are Now Passed Over for the Sake of Keeping the Peace LITTLE SATELLITES ARE BOLD | True | By C.l. Sulzberger | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-cadigan-affianced-will-be-wed-to-lieut-carl-p-doelger-3d-on.html | MISS CADIGAN AFFIANCED; Will Be Wed to Lieut. Carl P. Doelger 3d on Dec. 29 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/europe-laughs-paris.html | Europe Laughs; PARIS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/argentine-dies-in-mishap-gen-rawsons-son-exile-victim-of-uruauayan.html | ARGENTINE DIES IN MISHAP; Gen. Rawson's Son, Exile, Victim of Uruauayan Car Crash | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/flying-boat-again-held-up.html | Flying Boat Again Held Up | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lambeau-is-believed-as-of-now-as-coach-of-chicago-cardinals.html | Lambeau Is believed 'As of Now' As Coach of Chicago Cardinals | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/st-louis-trims-smu-7445.html | St. Louis Trims S.M.U., 74-45 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/a-decade-of-war-novels-the-accent-has-been-political.html | A Decade of War Novels: The Accent Has Been Political | True | By George McMillan | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/troth-of-helen-c-coclin.html | Troth of Helen C. Coclin | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dibnerklein.html | Dibner--Klein | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lamberson-keeps-keeps-his-li-golf-post-north-hempstead-clubman-is.html | LAMBERSON KEEPS HIS L.I. GOLF POST; North Hempstead Clubman Is Re-elected President--Aid to Red Cross Reported | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/in-and-our-of-books-straw-vote.html | IN AND OUR OF BOOKS; Straw Vote | True | By David Dempsey | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/leading-participants-in-three-new-plays-opening-on-broadway-this.html | LEADING PARTICIPANTS IN THREE NEW PLAYS OPENING ON BROADWAY THIS WEEK | True | Vandamm | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/del-mar-on-top-by-336-sweet-stars-in-junior-college-game-with-pearl.html | DEL MAR ON TOP BY 33-6; Sweet Stars in Junior College Game With Pearl River | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/young-women-aid-adoption-benefit-planning-charity-dancebetrothed.html | YOUNG WOMEN AID ADOPTION BENEFIT; PLANNING CHARITY DANCE--BETROTHED | True | D'Arlene Studios | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pagnellocirillo.html | Pagnello--Cirillo | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/schools-promote-savings-program-pupils-are-bondconscious.html | Schools Promote Savings Program; Pupils Are "Bond-Conscious" | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cathryn-grier-to-be-wed-u-of-vermont-graduate-fiancee-of-dr-gibson.html | CATHRYN GRIER TO BE WED; U. of Vermont Graduate Fiancee of Dr. Gibson P. Buchanan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/daughter-to-the-hb-eibers.html | Daughter to the H.B. Eibers | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/policeman-on-the-spot.html | POLICEMAN ON THE SPOT | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/city-dweller-deciduous-new-yorks-trees-live-hard-troubled-lives.html | City Dweller (Deciduous); New York's trees live hard troubled lives. | True | By Sidney Feldman | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/papers-record-survives-fire.html | Paper's Record Survives Fire | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/oxnam-to-preach-at-annapolis.html | Oxnam to Preach at Annapolis | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ernie-white-appointed-columbia-sc-manager.html | Ernie White Appointed Columbia (S.C.) Manager | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/hunting-fair-game-in-floridas-wilds-birds-bear-panther-deer-even.html | HUNTING FAIR GAME IN FLORIDA'S WILDS; Birds, Bear, Panther, Deer --Even Alligators--May Be Taken This Year | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-miller-fiancee-of-medical-student.html | MISS MILLER FIANCEE OF MEDICAL STUDENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/versatile-musician-made-bandmaster-at-fordham.html | Versatile Musician Made Bandmaster at Fordham | True | Kriegsmann | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/west-catholic-high-wins-35000-see-bok-eleven-lose-philadelphia.html | WEST CATHOLIC HIGH WINS; 35,000 See Bok Eleven Lose Philadelphia Title Game | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dominions-rockies-riding-up-to-slide-back-down.html | DOMINION'S ROCKIES; RIDING UP TO SLIDE BACK DOWN | True | By Robert Francis | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/australian-buying-here-cut-by-arms-new-commissioner-asserts-defense.html | AUSTRALIAN BUYING HERE CUT BY ARMS; New Commissioner Asserts Defense Outlays Held Down Purchases to $100,000,000 | True | By Brendan M. Jones | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/soprano-from-vienna.html | SOPRANO FROM VIENNA | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/food-holiday-fowl-and-game.html | FOOD; Holiday Fowl and Game | True | By Jane Nickerson | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-mother-new-grandmother.html | New Mother New Grandmother | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/kathryn-v-roche-to-be-wed.html | Kathryn V. Roche to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-east-side-street-work-on-sutton-place-extension-to-be-started.html | NEW EAST SIDE STREET; Work on Sutton Place Extension to Be Started This Week | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-joyce-reilly-to-wed-in-spring-georgian-court-alumna-is-the.html | MISS JOYCE REILLY TO WED IN SPRING; Georgian Court Alumna Is the Fiancee of Thomas McCarthy of The United Press | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pagerau.html | Page--Rau | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/optics-made-understandable-for-the-amateur-group-at-a-photographic.html | OPTICS MADE UNDERSTANDABLE FOR THE AMATEUR; GROUP AT A PHOTOGRAPHIC CONVENTION | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/north-woods-detective.html | North Woods Detective | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/theatre-benefit-to-aid-colleges-performance-dec-27-of-paint-your.html | THEATRE BENEFIT TO AID COLLEGES; Performance Dec. 27 of 'Paint Your Wagon' Will Assist Near East Association | True | Harold Stein | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mahlers-second-klemperer-leads-vienna-unit-in-symphony.html | MAHLER'S SECOND; Klemperer Leads Vienna Unit in Symphony | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/tree-buying-tips-popular-opinion-to-contrary-there-are-good-kinds.html | TREE BUYING TIPS; Popular Opinion to Contrary, There Are Good Kinds That Make Fast Growth | True | By Edward H. Scanlon | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/christmas-gifts-reach-korea.html | Christmas Gifts Reach Korea | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/joan-vivian-schultz-a-prospective-bride.html | JOAN VIVIAN SCHULTZ A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/gridiron-club-elects-names-pr-leach-of-knight-papers-president-for.html | GRIDIRON CLUB ELECTS; Names P.R. Leach of Knight Papers President for '52 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/christmas-buying-expected-to-rise-federated-department-stores.html | CHRISTMAS BUYING EXPECTED TO RISE; Federated Department Stores Officials Predict Moderate Increase in Dollar Sales | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/junk-pile-worth-36556-navy-officers-device-reclaims-bullets-brass.html | JUNK PILE WORTH $36,556; Navy Officer's Device Reclaims Bullets, Brass From Scrap | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/3-music-prizes-offered-500-to-be-awarded-in-tenth-young-composers.html | 3 MUSIC PRIZES OFFERED; $500 to Be Awarded in Tenth Young Composers Contest | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/barbara-schmitt-becomes-fiancee-minnesota-girl-a-graduate-of.html | BARBARA SCHMITT BECOMES FIANCEE; Minnesota Girl, a Graduate of Briarcliff, Engaged to Amos H.C. Brown Jr. of Boston | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rams-browns-bid-for-titles-today-three-outstanding-backs-of-the.html | RAMS, BROWNS BID FOR TITLES TODAY; THREE OUTSTANDING BACKS OF THE CHICAGO BEARS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/harry-lewis.html | HARRY LEWIS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/sweden-and-japan-plan-pact.html | Sweden and Japan Plan Pact | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/arabs-considered-ripe-for-revolt-world-jewish-congress-group-says.html | ARABS CONSIDERED RIPE FOR REVOLT; World Jewish Congress Group Says Negative Nationalism Is Rising in 4 Nations | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cartoonist-at-concert-lisa-well-illustrates-at-little-orchestras.html | CARTOONIST AT CONCERT; Lisa Well Illustrates at Little Orchestra's Youth Program | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/san-diego-gains-title-eleven-routs-pensacola-356-for-naval-air.html | SAN DIEGO GAINS TITLE; Eleven Routs Pensacola, 35-6, for Naval Air Crown | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/future-china-blockade-topic.html | Future China Blockade Topic | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/death-in-hospital-charged-to-error-tragic-mishap-in-overdose-of.html | DEATH IN HOSPITAL CHARGED TO ERROR; 'Tragic Mishap' in Overdose of Adrenalin Before Surgery Described at Ann Arbor | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/figures-in-tax-inquiry.html | Figures in Tax Inquiry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/visitor-from-bonn-budapest-vs-us.html | Visitor From Bonn; Budapest vs. U.S. | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/organized-fun-florida-west-coast-towns-provide-local-outlets-for.html | ORGANIZED FUN; Florida West Coast Towns Provide Local Outlets for Their Visitors' Energy | True | By Richard Fay Warner | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/schooner-used-in-underseas-war-studies-ends-her-job-here-and-sails.html | Schooner Used In Underseas War Studies Ends Her Job Here and Sails for Maine | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/reserve-will-aid-banks-in-tax-plea-commercial-institutions-want-to.html | RESERVE WILL AID BANKS IN TAX PLEA; Commercial Institutions Want to Be Placed on Same Basis as Utilities and Railroads PLAN CONGRESS APPEAL System Also Expected to Help With Survey to Be Made Through District Banks | True | By George A. Mooney | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/home-furnishings-promoted-as-gifts-retail-trade-over-the-country.html | HOME FURNISHINGS PROMOTED AS GIFTS; Retail Trade Over the Country Accelerating and Extending Promotion for Christmas | True | By Alfred R. Zipser Jr. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/uncle-jay-takes-tropical-feature-291-chance-outraces-hermes-by-two.html | UNCLE JAY TAKES TROPICAL FEATURE; 29-1 Chance Outraces Hermes by Two Lengths in Sprint-- Zagging Finishes Third | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bromley-named-league-head.html | Bromley Named League Head | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/knisbachergraf.html | Knisbacher--Graf | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/opening-of-revue-stirs-los-angeles-looking-over-score-for-orchestra.html | OPENING OF REVUE STIRS LOS ANGELES; LOOKING OVER SCORE FOR ORCHESTRA OPENING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lutherans-plan-foreign-schools.html | Lutherans Plan Foreign Schools | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/like-working-in-a-shoe-factory-nothing-tangible.html | LIKE 'WORKING IN A SHOE FACTORY'; Nothing Tangible | True | By Val Adams | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/letters-to-the-times-our-policy-in-europe-suggestion-to-reject.html | Letters to The Times; Our Policy in Europe Suggestion to Reject Parties of Moderate Left Questioned | True | W. FRIEDMANN. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/for-the-children.html | FOR THE CHILDREN | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/heroin-cache-disclosed-girl-suspects-clue-lead-to-the-arrest.html | HEROIN CACHE DISCLOSED; Girl Suspect's Clue Lead to the Arrest of Five Others Here | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/vivaldi-music-played-by-nbc-symphony.html | VIVALDI MUSIC PLAYED BY N.B.C. SYMPHONY | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/steel-industry-to-set-production-milestone-by-pouring-100000000th.html | Steel Industry to Set Production Milestone By Pouring 100,000,000th Ton This Week | True | By Thomas E. Mullaney | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/poconos-for-all-skiing-for-novices-is-cultivated-at-many-of-the.html | POCONOS FOR ALL; Skiing for Novices Is Cultivated at Many Of the Eastern Pennsylvania Resorts | True | By E.l. Frank | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rubinlasdon.html | Rubin--Lasdon | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/old-boys-on-the-runway.html | 'Old Boys' on the Runway | True | By Frederick Graham | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bar-group-to-hear-mcgrath.html | Bar Group to Hear McGrath | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/harvard-unit-play-dec-27-seeing-red-104th-annual-show-to-have-five.html | HARVARD UNIT PLAY DEC. 27; 'Seeing Red,' 104th Annual Show, to Have Five Performances | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/its-the-chase-thats-fun.html | It's the Chase That's Fun | True | By Delancey Ferguson | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/detroit-shuts-out-montreal-six-before-14547-at-forum-wings-win-3-to.html | Detroit Shuts Out Montreal Six Before 14,547 at Forum; WINGS WIN, 3 TO 0, AS SAWCHUK STARS Detroit Goalie Attains Fifth Shutout of Hockey Season Against Canadien Six TORONTO TRIUMPHS BY 3-1 Conquers Chicago to Remain 2 Points Off the Pace in National League Race | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-anne-pace-engaged.html | Miss Anne Pace Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/southwest-stands-pat-avers-its-scholarship-plan-for-athletes-not.html | SOUTHWEST STANDS PAT; Avers Its Scholarship Plan for Athletes 'Not Too Excessive' | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/alabama-to-decide-new-voting-rules-ballots-tuesday-on-proposal-to.html | ALABAMA TO DECIDE NEW VOTING RULES; Ballots Tuesday on Proposal to Tighten Requirements-- Court Barred Old Plan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/idealism-of-jacob-set-up-as-example-rabbi-noveck-counseling-boy-at.html | IDEALISM OF JACOB SET UP AS EXAMPLE; Rabbi Noveck, Counseling Boy at Confirmation, Reminds the Jews of Their Inheritance | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/legal-help-in-nassau-county.html | Legal Help in Nassau County | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/us-hourwage-analysis-made.html | U.S. Hour-Wage Analysis Made | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/truman-aide-bars-scandal-comment-silent-on-reports-presidents.html | TRUMAN AIDE BARS 'SCANDAL' COMMENT; Silent on Reports Presidents Intends to Order Special Inquiry on Graft Charges | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/us-german-force-at-full-strength-last-of-7th-army-complements.html | U.S. GERMAN FORCE AT FULL STRENGTH; Last of 7th Army Complements Arrives-- British Keep Pledge -- French Troops Awaited | True | By Drew Middleton Special To The New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/chosen-red-cross-leader-for-greenwich-campaign.html | Chosen Red Cross Leader For Greenwich Campaign | True | Ing-John | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/carmine-cuozzo.html | CARMINE CUOZZO | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/quotation-marks-comments-and-asides-on-the-passing-scene.html | Quotation Marks; Comments and asides on the passing scene. | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-dp-daugherty-married-in-chantry.html | MISS D.P. DAUGHERTY MARRIED IN CHANTRY | True | Bradford Bachrach | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/sale-at-walden-school-work-of-contemporary-artists-to-be-shown-for.html | SALE AT WALDEN SCHOOL; Work of Contemporary Artists to Be Shown for 3 Days | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/turks-list-casualties-place-losa-in-korea-to-date-at-1910-with-458.html | TURKS LIST CASUALTIES; Place Losa in Korea to Date at 1,910 With 458 Dead | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/700-square-miles-of-georgia-swamp-wildlife-refuge-and-park-make-a.html | 700 SQUARE MILES OF GEORGIA SWAMP; Wildlife Refuge And Park Make a Tourist Goal Of Okefenokee Area | True | By C.e. Wright | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-jeanne-everitt-is-married-in-home.html | MISS JEANNE EVERITT IS MARRIED IN HOME | True | O.E. Nelson | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/thirty-of-263-nobel-winners-peace-after-fifty-years-of-nobel-prizes.html | THIRTY OF 263 NOBEL WINNERS PEACE; After Fifty Years of Nobel Prizes | True | By Charles Poore | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/slow-motion-at-panmunjom.html | SLOW MOTION AT PANMUNJOM | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/refinery-losses-fully-recovered-except-for-aviation-gasoline-still.html | REFINERY LOSSES FULLY RECOVERED; Except for Aviation Gasoline Still Short in Some Places, Iran Supply Is Replaced NORMAL DEMAND COVERED World Situation 'Well in Hand' With Enough Oil Available Barring Severe Winter | True | By J.h. Carmical | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/civil-defense-gain-elates-caldwell-he-reports-1500000-have.html | CIVIL DEFENSE GAIN ELATES CALDWELL; He Reports 1,500,000 Have Volunteered to Make U.S. More Alert Than Ever | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/midwest-expressway-to-open.html | Mid-West Expressway to Open | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/catherine-m-kenny-is-bride-of-physician.html | CATHERINE M. KENNY IS BRIDE OF PHYSICIAN | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bomb-contains-dog-food-holiday-package-sent-to-writer-for-antired.html | 'BOMB' CONTAINS DOG FOOD; Holiday Package Sent to Writer for Anti-Red Paper | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/japanese-study-british-labor.html | Japanese Study British Labor | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/blood-donors-ready-cant-find-a-taker.html | BLOOD DONORS READY, CAN'T FIND A TAKER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/school-reform-hit-by-spains-bishops-they-hold-plan-of-minister-of.html | SCHOOL REFORM HIT BY SPAIN'S BISHOPS; They Hold Plan of Minister of Education Restricts the Rights of the Clergy | True | By Camille M. Cianfarra Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/honor-roll.html | Honor Roll | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/sculpture-roundup-the-metropolitan-opens-its-exhibition-and-raises.html | SCULPTURE ROUND-UP; The Metropolitan Opens Its Exhibition And Raises Some Thorny Problems | True | By Howard Devree | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/illinois-trainees-teach-under-statewide-plan.html | Illinois Trainees Teach Under State-Wide Plan | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/3-powers-protest-arms-talk-report-file-written-objections-with.html | 3 POWERS PROTEST ARMS TALK REPORT; File Written Objections With Chairman of Subcommittee --Paper Will Be Revised | True | By A.m. Rosenthal Special to The New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/high-in-the-rockies-colorado-and-neighboring-states-go-allout-for.html | HIGH IN THE ROCKIES; Colorado and Neighboring States Go All-Out for the Promotion of Skiing | True | By Marshall Sprague | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/quill-foresees-end-of-buses-if-manhattan-traffic-rises-would-limit.html | Quill Foresees End of Buses If Manhattan Traffic Rises; Would Limit Outside Cars | True | By Stanley Levey | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/un-bid-accepted-by-east-germany-soviet-zone-regime-will-give-views.html | U.N. BID ACCEPTED BY EAST GERMANY; Soviet Zone Regime Will Give Views on Vote Survey but Bars Inquiry in Area | True | By Martin S. Ochs Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/oppenheimer-returning-home.html | Oppenheimer Returning Home | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/katharine-baker-married-in-jersey-escorted-by-father-at-wedding-in.html | KATHARINE BAKER MARRIED IN JERSEY; Escorted by Father at Wedding in Plainfield Church to Blan Aldridge, Divinity Student | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/straussvzneimer.html | Strauss--Zneimer | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/taft-backers-win-convention-posts-two-assigned-to-key-jobs-erie.html | TAFT BACKERS WIN CONVENTION POSTS; Two Assigned to Key Jobs-- Erie Chairman for Senator, First Bolt in This State | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/more-skiing-space-for-new-york-improved-and-expanded-facilities-are.html | MORE SKIING SPACE FOR NEW YORK; Improved and Expanded Facilities Are Now Open For State's Sportsmen | True | By Flora White | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/creating-a-stage-set-script-to-stage-case-history-of-a-set.html | CREATING A STAGE SET; Script to Stage: Case History of a Set | True | By Aline B. Louchheim | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/mit-professor-gets-defense-help-struik-indicted-in-bay-state-was.html | M.I.T. PROFESSOR GETS DEFENSE HELP; Struik, Indicted in Bay State, Was Accused by F.B.I. Man at Communists' Trial Here | True | By John H. Fenton Special to The New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/records-americana-in-readings.html | RECORDS: AMERICANA; IN READINGS | True | By Howard Taubman | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/science-in-review-the-positronium-makes-its-appearance-as-a.html | SCIENCE IN REVIEW; The 'Positronium' Makes Its Appearance as A Valuable Concept in Study of Atoms | True | By Waldemar Kaempffert | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/miss-mary-neal-betrothed.html | Miss Mary Neal Betrothed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/authors-query-89479845.html | Author's Query | True | PHILIP A. SHELLEY. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/city-college-to-get-new-sports-setup-wright-tells-alumni-rebuilt.html | CITY COLLEGE TO GET NEW SPORTS SET-UP; Wright Tells Alumni Rebuilt Program Will be Consistent With Educational Aims | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dr-wd-anderson-educator-81-dies-commercial-teaching-pioneer-39.html | DR. W.D. ANDERSON, EDUCATOR, 81, DIES; Commercial Teaching; Pioneer, 39 Years at City's Schools, Began His Career at 16 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/eminent-victoriana-museum-show-celebrates-the-centenary-of-londons.html | EMINENT VICTORIANA; Museum Show Celebrates the Centenary Of London's Crystal Palace | True | By Aline B. Louchheim | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/club-to-hear-juvenilia-writer.html | Club to Hear Juvenilia Writer | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/old-jeffrey-pine-atop-sentinel-dome.html | OLD JEFFREY PINE ATOP SENTINEL DOME | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-dance-additions-score-card-of-new-works-in-season-of-city.html | THE DANCE: ADDITIONS; Score Card of New Works in Season Of City Ballet--Week's Events | True | By John Martin | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/david-broido-to-wed-virginia-lois-brock.html | DAVID BROIDO TO WED VIRGINIA LOIS BROCK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/de-sica-on-miracle-in-milan.html | DE SICA ON 'MIRACLE IN MILAN' | True | By Arnaldo Cortesi | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-map-provides-novel-features-makers-of-a-new-map-of-north-and.html | NEW MAP PROVIDES NOVEL FEATURES; MAKERS OF A NEW MAP OF NORTH AND SOUTH AMERICA | True | The New York Times | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/louisa-wilson-engaged-kentucky-alumna-to-be-bride-of-dr-john-lovett.html | LOUISA WILSON ENGAGED; Kentucky Alumna to Be Bride of Dr. John Lovett on Dec. 22 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/nitrogen-mustards-used-with-xrays-too-late-for-surgery.html | Nitrogen Mustards Used With X-Rays; Too Late for Surgery | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dr-hl-jaffe-to-be-honored.html | Dr. H.L. Jaffe to Be Honored | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lois-w-bowen-is-wed-bride-of-william-w-lawrence-in-glen-ridge.html | LOIS W. BOWEN IS WED; Bride of William W. Lawrence in Glen Ridge Congregational | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cut-in-income-tax-pushed-at-albany-some-republican-senators-ask.html | CUT IN INCOME TAX PUSHED AT ALBANY; Some Republican Senators Ask Spending Curbs to Match Mandated Increases | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/snowmens-world-centers-on-oslo-record-crowds-expected-there-for.html | SNOWMEN'S WORLD CENTERS ON OSLO; Record Crowds Expected There for February's Winter Olympic Games -- International Stars to Brighten American Skiing Events | True | By George Axelsson | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/brooklyn-homes-completed.html | Brooklyn Homes Completed | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lets-think-about-it.html | Let's Think About It | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cardinal-to-dedicate-school.html | Cardinal to Dedicate School | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/troth-announced-of-elinor-warren-fomer-finch-student-will-be-wed-to.html | TROTH ANNOUNCED OF ELINOR WARREN; Fomer Finch Student Will Be Wed to John T. Small, Who Attended Georgetown U. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/westfield-plants-tulips-475-bulbs-are-given-town-by-dutch-student.html | WESTFIELD PLANTS TULIPS; 475 Bulbs Are Given Town by Dutch Student Visitors | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/to-stem-the-tide-of-politial-dollars-a-senator-urges-adoption-of.html | To Stem the Tide of Politial Dollars; A Senator urges adoption of realistic reforms to end the growing evils of campaign spending. | True | By William Benton | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mexican-immigrant-dies-at-114.html | Mexican Immigrant Dies at 114 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/stop-on-a-movietime-tour-quiz-kids.html | STOP ON A 'MOVIETIME' TOUR; Quiz Kids | True | By Jack Goodman | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pace-quintet-wins-5648.html | Pace Quintet Wins, 56-48 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rutgers-sets-back-nyu-swimming-squad-takes-six-of-ten-events-in.html | RUTGERS SETS BACK N.Y.U.; Swimming Squad Takes Six of Ten Events in Opener | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/celia-s-latimer-becomes-fiancee-member-of-cleveland-family-engaged.html | CELIA S. LATIMER BECOMES FIANCEE; Member of Cleveland Family Engaged to Martin S. Ochs, Graduate of Princeton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/industries-for-elizabeth-urged.html | Industries for Elizabeth Urged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/test-will-diagnose-soil-troubles-analysis-provides-a-clue-to-the.html | TEST WILL DIAGNOSE SOIL TROUBLES; Analysis Provides a Clue To the Treatments That Are Needed | True | By C. Loyal W. Swanson | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/restitution-move-is-urged-on-israel-world-jewish-congress-chief.html | RESTITUTION MOVE IS URGED ON ISRAEL; World Jewish Congress Chief Calls for Prompt and Direct Negotiations With Bonn | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lenoir-rhyne-137-victor-bears-beat-california-pa-in-pythian-bowl.html | LENOIR RHYNE 13-7 VICTOR; Bears Beat California (Pa.) in Pythian Bowl Football | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/nehru-wins-in-tiny-state-congress-party-takes-21-of-36-seats-in.html | NEHRU WINS IN TINY STATE; Congress Party Takes 21 of 36 Seats in Himachal Pradesh | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/edward-kubu-to-wed-marilyn-alexander.html | EDWARD KUBU TO WED MARILYN ALEXANDER | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/in-bach-society-concert.html | IN BACH SOCIETY CONCERT | True | Leo Friedman | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/estate-properties-of-163-and-120-acres-are-taken-by-new-owners-in.html | Estate Properties of 163 and 120 Acres Are Taken by New Owners in Connecticut | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/talk-with-miss-mcginley.html | Talk With Miss McGinley | True | By Harvey Breit | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/i-am-a-camera-julie-harris-in-a-play-john-van-druten-has-made-from.html | 'I AM A CAMERA'; Julie Harris in a Play John van Druten Has Made From Isherwood's Stories | True | By Brooks Atkinson | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/j-frank-mullay.html | J. FRANK MULLAY | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/diver-plans-search-for-missing-warden.html | DIVER PLANS SEARCH FOR MISSING WARDEN | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/nurse-committee-set-up.html | Nurse Committee Set Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/stepinac-on-parole-in-krasic.html | Stepinac on Parole; In Krasic | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/20cent-tube-fare-set-for-thursday-not-dec-28-as-first-reported.html | 20-CENT TUBE FARE SET FOR THURSDAY; Not Dec. 28 as First Reported --Hoboken to Join Fight for Federal Injunction | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/thelma-mehrings-to-be-bride.html | Thelma Mehrings to Be Bride | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/high-quality-hospital-care-at-least-cost-being-sought-citizens.html | High Quality Hospital Care At Least Cost Being Sought; Citizens' Group Studies Institutions' Rising Expenses in New Service to Public | True | By Howard A. Rusk, M.d. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rabbi-lauds-plan-for-school-prayer-dr-mark-proposes-governor.html | RABBI LAUDS PLAN FOR SCHOOL PRAYER; Dr. Mark Proposes Governor Appoint Interfaith Group to Pass on Its Text | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/with-a-taste-for-chinese.html | With a Taste For Chinese | True | By Peter Blake | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/shortage-feared-in-luxury-homes-jersey-broker-sees-builders-turning.html | SHORTAGE FEARED IN 'LUXURY HOMES; Jersey Broker Sees Builders Turning to Lower Priced and Defense Dwellings | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/veterans-groups-show-dip-in-rolls-eservice-men-see-us-aid-ended.html | VETERANS' GROUPS SHOW DIP IN ROLLS; Ex-Service Men See U.S. Aid Ended, Drop Membership, The Army Times Charges | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/its-a-green-christmas-in-latin-america-holiday-symbols.html | IT'S A GREEN CHRISTMAS IN LATIN AMERICA; Holiday Symbols | True | By Dorothy Kamen-Kaye | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/memory-and-reality-are-mergcd-for-the-camera.html | MEMORY AND REALITY ARE MERGED FOR THE CAMERA | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/trumans-tribute-recalls-heroines-his-grandmother-who-routed-indians.html | TRUMAN'S TRIBUTE RECALLS HEROINES; His Grandmother Who Routed Indians Was One of Many Used to Rifle and Skillet | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/by-franklin-stoves-winter-campers-can-keep-warm-if-they-cay-qualify.html | BY FRANKLIN STOVES; Winter Campers Can Keep Warm if They Cay Qualify as Good Wood Choppers | True | By John B. Ehrhardt | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/animal-life-in-korea.html | 'ANIMAL LIFE IN KOREA' | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/levensonjablow.html | Levenson--Jablow | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/clear-korea-skies-bring-out-red-jets-but-foe-is-not-eager-to-fight.html | CLEAR KOREA SKIES BRING OUT RED JETS; But Foe Is Not Eager to Fight --2 of His MIG's Damaged --Skirmishing on Ground | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/16126676-watched-big-league-games-american-circuit-attracted.html | 16,126,676 WATCHED BIG LEAGUE GAMES; American Circuit Attracted 8,882,674, Led by Yanks-- Sharp Decline Noted | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/xray-therapy-heavier-doses-are-made-possible-through-use-of-vitamin.html | X-Ray Therapy; Heavier Doses Are Made Possible Through Use of Vitamin P | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/jersey-deer-hunting-to-start-tomorrow.html | JERSEY DEER HUNTING TO START TOMORROW | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mrs-roots-will-filed.html | Mrs. Root's Will Filed | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/immunity-to-disease-radioactivity-counters-reveal-formation-of.html | Immunity to Disease; Radioactivity Counters Reveal Formation of Antibodies | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/malayakey-source-of-natural-rubber-and-a-fighting-front-against.html | MALAYA--KEY SOURCE OF NATURAL RUBBER AND A FIGHTING FRONT AGAINST COMMUNISM | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/britain-needs-coal-miners-but-plan-to-import-workers-from-italy-has.html | BRITAIN NEEDS COAL MINERS; But Plan to Import Workers From Italy Has Encountered Many Obstacles | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/barbara-berger-to-wed-skidmore-alumna-will-be-bride-today-of-dr.html | BARBARA BERGER TO WED; Skidmore Alumna Will Be Bride Today of Dr. Walter Baum | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ousted-reporter-leaves-clark-expelled-by-iran-goes-to-cairo-by.html | OUSTED REPORTER LEAVES; Clark, Expelled by Iran, Goes to Cairo by Plane | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/christmas-paintings-on-display.html | Christmas Paintings on Display | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/noted-transport-rejoins-fleet.html | Noted Transport Rejoins Fleet | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/palisades-getting-splitlevel-homes-with-4-bedrooms-building-erected.html | PALISADES GETTING SPLIT-LEVEL HOMES WITH 4 BEDROOMS; BUILDING ERECTED NEAR U.N. PROJECT | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/hollywood-memos-seventythree-theatres-in-west-to-use-foxs-video.html | HOLLYWOOD MEMOS; Seventy-three Theatres in West to Use Fox's Video System--Of Biographies | True | By Thomas M. Pryor | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/captain-poldarks-return.html | Captain Poldark's Return | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cornell-library-group-elects.html | Cornell Library Group Elects | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/salary-boosts-reward-six-wisconsin-coaches.html | Salary Boosts Reward Six Wisconsin Coaches | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/us-citizenship-sought-mother-acts-for-granddaughter-of-late-envoy.html | U.S. CITIZENSHIP SOUGHT; Mother Acts for Granddaughter of Late Envoy Steinhardt | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/play-performance-to-aid-lighthouse-venus-observed-on-feb-11-at.html | PLAY PERFORMANCE TO AID LIGHTHOUSE; 'Venus Observed' on Feb. 11 at Century Will Help Work of Association for Blind | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/with-rifle-rope-and-iron.html | With Rifle, Rope and Iron | True | By Hoffman Birney | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/juniors-assisting-milk-fund-benefit-committee-members-for-benefit-a.html | JUNIORS ASSISTING MILK FUND BENEFIT; COMMITTEE MEMBERS FOR BENEFIT AND A BRIDE-TO-BE | True | Hearfield | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/powerleyden.html | Power--Leyden | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/jersey-state-art-show-held.html | Jersey State Art Show Held | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/truman-aids-ill-child-infant-son-of-sailor-is-flown-to-capital-for.html | TRUMAN AIDS ILL CHILD; Infant Son of Sailor Is Flown to Capital for Surgery | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/two-jungle-fighters.html | Two Jungle Fighters | True | By Wilmott Ragsdale | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/hudson-guild-ends-its-preyule-sale.html | HUDSON GUILD ENDS ITS PRE-YULE SALE | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mollie-jean-hubon-hk-kothe-married.html | MOLLIE JEAN HUBON, H.K. KOTHE MARRIED | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/boys-athletic-league-dinner.html | Boys Athletic League Dinner | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/wash-day-in-a-tropical-rural-atmosphere.html | WASH DAY IN A TROPICAL, RURAL ATMOSPHERE | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/hugobritton.html | Hugo--Britton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/weeks-best-promotions-separates-toys-gift-items-childrens-wear-do.html | WEEK'S BEST PROMOTIONS; Separates, Toys, Gift Items, Children's Wear Do Well | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/little-less-de-luxe-palm-beach-reducing-its-standard-of-living.html | LITTLE LESS DE LUXE; Palm Beach Reducing Its Standard of Living | True | By W.e. Charles | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dog-that-bit-boy-sought.html | Dog That Bit Boy Sought | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/gets-brotherhood-week-task.html | Gets Brotherhood Week Task | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/great-neck-estate-bought.html | Great Neck Estate Bought | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mallane-knocks-out-lee.html | Mallane Knocks Out Lee | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/state-ban-on-barring-jobs-to-aged-put-off.html | STATE BAN ON BARRING JOBS TO AGED PUT OFF | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/christmas-shopping-hired-man-ranks-high-on-gardeners-yule-list.html | CHRISTMAS SHOPPING; Hired Man Ranks High on Gardener's Yule List | True | By Lee McCabe | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/287-on-scholarships-nearly-30-of-barnard-colleges-undergraduates.html | 287 ON SCHOLARSHIPS; Nearly 30% of Barnard College's Undergraduates Receiving Aid | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/news-of-tv-and-radio-a-wmca-documentary-seriesother-items.html | NEWS OF TV AND RADIO; A WMCA Documentary Series--Other Items | True | By Sidney Lohman | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/montreallondon-record-set.html | Montreal-London Record Set | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-way-to-market.html | The Way to Market | True | By Henry F. Graff | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/susan-c-hughes-to-become-bride-betrothal-of-goucher-alumna-to.html | SUSAN C. HUGHES TO BECOME BRIDE; Betrothal of Goucher Alumna to Wilson A. Seibert Jr. Is Announced by Father | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/contrasts-in-world-income.html | CONTRASTS IN WORLD INCOME | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/yonkers-housing-rented-475-suites-occupied-in-crestwood-lake.html | YONKERS HOUSING RENTED; 475 Suites Occupied in Crestwood Lake Apartments | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bride-arrested-as-embezzler.html | Bride Arrested as Embezzler | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/it-happened-in-the-saar.html | It Happened In the Saar | True | By John H. Lichtblau | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bridge-how-to-use-the-jump-overcall-bid-meaning-clear.html | BRIDGE: HOW TO USE THE 'JUMP OVERCALL' BID; Meaning Clear | True | By Albert H. Morehead | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/charles-b-cushwa-sr.html | CHARLES B. CUSHWA SR. | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/in-gandhis-own-words.html | In Gandhi's Own Words | True | By Dwight MacDonald | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cynthia-sweeney-wed-she-is-bride-of-paul-degener-jr-in-south.html | CYNTHIA SWEENEY WED; She Is Bride of Paul Degener Jr in South Dartmouth, Mass. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-world-churchill-on-arms.html | THE WORLD; Churchill on Arms | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/use-of-guided-missiles-to-guard-bombers-tested-by-air-force-as.html | Use of Guided Missiles to Guard Bombers Tested by Air Force as Long-Range Defense | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-hill-married-to-ensign-in-navy-bride-of-james-rea-maxwell-3d.html | MISS HILL MARRIED TO ENSIGN IN NAVY; Bride of James Rea Maxwell 3d of the Supply Corps in Mount Lebanon, Pa. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/davis-stops-gonsalves-honolulu-fighter-wins-in-6th-on-technical.html | DAVIS STOPS GONSALVES; Honolulu Fighter Wins in 6th on Technical Knockout | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/constant-wife-to-aid-big-sisters-protestant-group-will-benefit-from.html | 'CONSTANT WIFE' TO AID BIG SISTERS; Protestant Group Will Benefit From Dec. 26 Performance at the National Theatre | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bronx-pastor-to-new-rochelle.html | Bronx Pastor to New Rochelle | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/gas-station-attendant-robbed.html | Gas Station Attendant Robbed | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-nation-truman-vs-bias.html | THE NATION; Truman vs. Bias | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/magic-is-generous.html | Magic Is Generous | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/south-tops-north-in-soccer-test-32-polinskis-lastperiod-goal.html | SOUTH TOPS NORTH IN SOCCER TEST, 3-2; Polinski's Last-Period Goal Decides College All-Star Game at Philadelphia | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/light-on-bear-mountain-ersatz-snow-to-order.html | LIGHT ON BEAR MOUNTAIN; Ersatz Snow to Order | True | By Howard N. Stephen | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/british-draft-loan-to-jordan.html | British Draft Loan, to Jordan | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/father-knows-best.html | Father Knows Best | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/son-to-mrs-paul-kohnstamm.html | Son to Mrs. Paul Kohnstamm | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lightning-fells-truce-balloons.html | Lightning Fells Truce Balloons | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/hyde-sets-seniors-pace-buffalo-veterans-69-leads-by-3-strokes-at.html | HYDE SETS SENIORS' PACE; Buffalo Veteran's 69 Leads by 3 Strokes at Pinehurst | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/holiday-playbill-theatregoers-are-advised-to-shop-early-for.html | HOLIDAY PLAYBILL; Theatregoers Are Advised to Shop Early For Christmas Season Tickets | True | By J.p. Shanley | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/schwab-and-ellis-on-top-upset-chester-and-chassard-in-glen-cove.html | SCHWAB AND ELLIS ON TOP; Upset Chester and Chassard in Glen Cove Squash Racquets | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/turnpike-radio-system-microwave-network-planned-to-safeguard-jersey.html | TURNPIKE RADIO SYSTEM; Microwave Network Planned to Safeguard Jersey Motorists | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/an-american-in-paris.html | An American in Paris | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-shackelford-is-wed-in-virginia-bride-in-south.html | MISS SHACKELFORD IS WED IN VIRGINIA; BRIDE IN SOUTH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/davisharris.html | Davis--Harris | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/225-ships-lost-in-1950-lloyds-register-lists-410-others-as-scrapped.html | 225 SHIPS LOST IN 1950; Lloyd's Register Lists 410 Others as Scrapped or Condemned | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/masons-aiding-hospitals-group-is-giving-lifesaving-devices-to-9-in.html | MASONS AIDING HOSPITALS; Group Is Giving Life-Saving Devices to 9 in Brooklyn | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/fifty-years-of-prizes.html | FIFTY YEARS OF PRIZES | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/196-pairs-compete-in-bridge-tourney-record-detroit-field-vies-for.html | 196 PAIRS COMPETE IN BRIDGE TOURNEY; Record Detroit Field Vies for Open Championship-- Toronto Quartet Captures Title | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/matisse-designs-shown-display-at-modern-art-museum-to-run-through.html | MATISSE DESIGNS SHOWN; Display at Modern Art Museum to Run Through Jan. 13 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-beck-fiancee-of-david-bernard-to-be-spring-bride.html | MISS BECK FIANCEE OF DAVID BERNARD; TO BE SPRING BRIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/sally-woodbury-bride-in-suburbs-sister-honor-maid-at-wedding-in.html | SALLY WOODBURY BRIDE IN SUBURBS; Sister Honor Maid at Wedding in Christ Church, Bronxville, to Parker Douglas Handy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/creator-of-wilmer-the-pigeon-narrator.html | CREATOR OF 'WILMER, THE PIGEON'; NARRATOR | True | By Milton Bracker | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/around-the-garden-winter-wraps.html | AROUND THE GARDEN; Winter Wraps | True | By Dorothy H. Jenkins | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/un-appoints-professor-to-head-bolivian-mission.html | U.N. Appoints Professor To Head Bolivian Mission | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/there-was-an-old-lady.html | 'There Was an Old Lady | True | By Horace Reynolds | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dr-bulova-to-address-students.html | Dr. Bulova to Address Students | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/clearwater-invites-tourists-to-dabble-in-art-a-quiet-moment-on-the.html | CLEARWATER INVITES TOURISTS TO DABBLE IN ART; A QUIET MOMENT ON THE GULF SHORE | True | By F.r. Williams | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/legal-lingo.html | Legal Lingo | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mobility-on-the-gulf-coast-tourist-can-keep-moving-or-stop.html | MOBILITY ON THE GULF COAST; Tourist Can Keep Moving Or Stop and Vacation as It Suits His Mood | True | By Charles W. White | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pravda-ties-plane-to-us-subversion-article-on-transport-forced-down.html | PRAVDA TIES PLANE TO U.S. 'SUBVERSION'; Article on Transport Forced Down in Hungary Indicates Soviet Plans Protest | True | By Harrison E. Salisbury Special To The New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/concert-and-opera-programs-of-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS OF THE WEEK; OPERA METROPOLITAN | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/decorative-gourds-handsome-fruit-has-many-uses-around-the-home.html | DECORATIVE GOURDS; Handsome Fruit Has Many Uses Around the Home | True | By Fae Hecht | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-why-of-the-pictures-men-paint-mr-sweeney-discusses-three-new.html | THE WHY OF THE PICTURES MEN PAINT; Mr. Sweeney Discusses Three New Books And the Virtues of Art in Reproduction | True | By James Johnson Sweeney | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/2-in-masks-hold-up-store-youths-get-1400-from-cash-registers-and.html | 2 IN MASKS HOLD UP STORE; Youths Get $1,400 From Cash Registers and Customers | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/john-p-young-weds-miss-barbara-smit-grandson-of-industrialist-and.html | JOHN P. YOUNG WEDS MISS BARBARA SMIT; Grandson of Industrialist and Bennington, N.H., Girl Marry in a Church Ceremony | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/queer-accidents-in-1951-roundup-angles-is-seized-by-his-catch-boat.html | QUEER ACCIDENTS IN 1951 ROUND-UP; Angles Is Seized By His Catch, Boat Hits Horse and Wagon, Plane Rams Truck, Etc., Etc. | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-yorks-port-rule-by-rackets-union-president.html | NEW YORK'S PORT: 'RULE BY RACKETS'; UNION PRESIDENT | True | By Ira Henry Freeman | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bellevues-children-get-early-christmas.html | BELLEVUEs CHILDREN GET EARLY CHRISTMAS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/child-to-mrs-don-reiman.html | Child to Mrs. Don Reiman | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-bartlett-to-wed-colby-junior-college-alumna-is-fiancee-of.html | MISS BARTLETT TO WED; Colby Junior College Alumna Is Fiancee of Herluf Olsen Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/1st-ave-store-finished-building-for-fisherbeer-at-17th-street.html | 1ST AVE. STORE FINISHED; Building for Fisher-Beer at 17th Street Completed | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/to-speak-at-settlement-meeting.html | To Speak at Settlement Meeting | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mrs-sl-worth-has-daughter.html | Mrs. S.L. Worth Has Daughter | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/adenauer-back-in-bonn-chancellor-says-british-talks-led-to-real.html | ADENAUER BACK IN BONN; Chancellor Says British Talks 'Led to Real Success' | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/egyptians-push-their-government-people-are-demanding-even-more.html | EGYPTIANS PUSH THEIR GOVERNMENT; People Are Demanding Even More Violence Against British | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/fire-razes-fish-warehouses.html | Fire Razes Fish Warehouses | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pictures-of-our-time.html | Pictures of Our Time | True | By Arnold Sagalyn | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/manse-to-be-dedicated.html | Manse to Be Dedicated | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/exbroadcaster-ordained-priest.html | Ex-Broadcaster Ordained Priest | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/winged-messenger.html | Winged Messenger | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/israel-fund-plans-a-dinnerconcert-planning-tea-for-the-philharmonic.html | ISRAEL FUND PLANS A DINNER-CONCERT; PLANNING TEA FOR THE PHILHARMONIC | True | Greenhaus | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/slum-removal-proposed-elizabeth-plan-would-control-yards-and.html | SLUM REMOVAL PROPOSED; Elizabeth Plan Would Control Yards and Maintenance | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/canadian-carnivals-coming-down.html | CANADIAN CARNIVALS; COMING DOWN | True | By Bill Weintraub | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/clay-pipe-is-used-for-heating-ducts-substitute-product-is-found.html | CLAY PIPE IS USED FOR HEATING DUCTS; Substitute Product Is Found Useful in Face of Copper and Steel Shortages | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/west-indies-trails-in-cricket.html | West Indies Trails in Cricket | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cottonseed-oil.html | COTTONSEED OIL | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/idaho-power-project-set.html | Idaho Power Project Set | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-edith-wells-engaged-to-wed-fiancee-of-student.html | MISS EDITH WELLS ENGAGED TO WED; FIANCEE OF STUDENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bradley-wins-debate-tourney.html | Bradley Wins Debate Tourney | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/highspeed-land-film-from-a-current-show.html | HIGH-SPEED LAND FILM; FROM A CURRENT SHOW | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/wr-williams-served-at-schools-50-years.html | W.R. WILLIAMS, SERVED AT SCHOOLS 50 YEARS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/for-younger-readers-young-silversmith.html | For Younger Readers; Young Silversmith | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/movie-filter-kit.html | MOVIE FILTER KIT | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/morristown-man-heads-jersey-state-realtors.html | Morristown Man Heads Jersey State Realtors | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/gj-donnelly-dies-health-director-new-rochelle-school-official-was.html | G.J. DONNELLY DIES; HEALTH DIRECTOR; New Rochelle School Official Was 47--First President of State Coaches' Group | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/florida-youthtown-bladentons-facilities-geared-to-needs-and.html | FLORIDA YOUTHTOWN; Bladenton's Facilities Geared to Needs And Entertainment of Children | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/politics-for-queens-campus.html | 'Politics' for Queens Campus | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/fireside-reading-books-for-every-gardener-can-be-found-on-current.html | FIRESIDE READING; Books for Every Gardener Can Be Found On Current List of Diverse Titles | True | By Hulda L. Tilton | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dubinsky-proposes-halley-for-mayor-tells-victory-luncheon-lehman.html | DUBINSKY PROPOSES HALLEY FOR MAYOR; Tells Victory Luncheon Lehman and Wagner Owe Posts to Liberal Party's Support | True | By James A. Hagerty | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/twofaced-house.html | Two-Faced House | True | By Betty Pepis | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lemay-inspects-african-bases.html | LeMay Inspects African Bases | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/arthur-m-travers.html | ARTHUR M. TRAVERS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/queens-apartments-to-open-in-spring.html | QUEENS APARTMENTS TO OPEN IN SPRING | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/daughter-to-the-francis-ogaras.html | Daughter to the Francis O'Garas | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dispensary-league-will-gain.html | Dispensary League Will Gain | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/minnesota-challenges-federal-price-ceilings.html | Minnesota Challenges Federal Price Ceilings | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/sounds-of-life.html | Sounds Of Life | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/political-corruption-as-an-issue-appraised-although-it-did-not.html | POLITICAL CORRUPTION AS AN ISSUE APPRAISED; Although It Did Not Defeat Grant or Coolidge, Conditions in the Nation Now May Be Different TWO WAYS TO DEAL WITH IT | True | By Arthur Krock | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/daughter-to-mrs-mj-fox-jr.html | Daughter to Mrs. M.J. Fox Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/principals-in-four-hourlong-television-plays.html | PRINCIPALS IN FOUR HOUR-LONG TELEVISION PLAYS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/spellman-returns-home-cardinal-hails-latin-american-friendship-for.html | SPELLMAN RETURNS HOME; Cardinal Hails Latin American Friendship for United States | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/news-of-the-world-of-stamps-new-issues.html | NEWS OF THE WORLD OF STAMPS; NEW ISSUES | True | By Kent B. Stiles | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/fire-records.html | Fire Records | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/wood-field-and-stream-sportsmen-urged-to-back-proposed-bill-for.html | Wood, Field and Stream; Sportsmen Urged to Back Proposed Bill for Protection of Parks and Forests | True | By Raymond R. Camp | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bonoffgettinger.html | Bonoff--Gettinger | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bollescrevoiserat.html | Bolles--Crevoiserat | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/boy-held-in-arson-police-say-pupil-admits-starting-two-fires-in.html | BOY HELD IN ARSON; Police Say Pupil Admits Starting Two Fires in School | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/union-ship-lines-join-for-pier-peace-committees-named-to-avert.html | UNION, SHIP LINES JOIN FOR PIER PEACE; Committees Named to Avert Rebel Strikes--'Mobsters' Are on I.L.A. Group | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/its-a-matter-of-taste.html | It's a Matter of Taste | True | By Moses Smith | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/little-places-by-the-side-of-the-road-billion-dollars-worth.html | LITTLE PLACES BY THE SIDE OF THE ROAD; Billion Dollars' Worth | True | By Theodore Pratt | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/muscular-dystrophy-gets-help-in-nassau.html | MUSCULAR DYSTROPHY GETS HELP IN NASSAU | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/no-admission.html | No Admission | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/trouble-in-new-guinea.html | TROUBLE IN NEW GUINEA | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/athens-court-bars-5-leftist-deputies.html | ATHENS COURT BARS 5 LEFTIST DEPUTIES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/troth-announced-of-ruth-winokoor-engaged-to-marry.html | TROTH ANNOUNCED OF RUTH WINOKOOR; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/port-jervis-chief-ill-official-accused-in-gambling-inquiry-has.html | PORT JERVIS CHIEF ILL; Official Accused in Gambling Inquiry Has Heart Attack | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/safeway-stores-net-7493869.html | Safeway Stores Net $7,493,869 | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/the-words-and-music-the-words-and-the-music.html | The Words And Music; The Words and the Music | True | By Winthrop Sargeant | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/driving-to-florida-faster-and-more-comfortable-trip-south-possible.html | DRIVING TO FLORIDA; Faster and More Comfortable Trip South Possible Following New Construction | True | By Merrill Folsom | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/truce-progress-and-quiet-on-battlefront.html | Truce Progress; And Quiet on Battlefront | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/they-pulled-strings.html | They Pulled Strings | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/blind-to-hold-sale-weeklong-event-at-537-fifth-avenue-opens.html | BLIND TO HOLD SALE; Week-Long Event at 537 Fifth Avenue Opens Tomorrow | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/income-levy-seen-for-pennsylvania-governor-fine-tells-society-here.html | INCOME LEVY SEEN FOR PENNSYLVANIA; Governor Fine Tells Society Here That New Taxes Are 'Inevitable' in 1953 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/college-girls-end-masondixon-tour-20-sarah-lawrence-students-on.html | COLLEGE GIRLS END MASON-DIXON TOUR; 20 Sarah Lawrence Students on Bi-Racial Trip Find South More Relaxed on Negroes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/mcghees-rise-has-been-rapid.html | McGhee's Rise Has Been Rapid | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/music-league-to-begin-audition-winners-will-launch-29th-year-jan-6.html | MUSIC LEAGUE TO BEGIN; Audition Winners Will Launch 29th Year Jan. 6 in Town Hall | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/judith-davenport-married-to-editor-gowned-in-satin-at-wedding-in.html | JUDITH DAVENPORT MARRIED TO EDITOR; Gowned in Satin at Wedding in Kinderhook to A.S. Callan Jr. of Chatham (N.Y.) Courier | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/legion-post-fights-roosevelt-honor-derby-conn-unit-would-ban-name.html | LEGION POST FIGHTS ROOSEVELT HONOR; Derby, Conn., Unit Would Ban Name of Former President From World War II Roll | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/rich-mans-indies-an-expanded-budget-puts-presidential-roofs-over.html | RICH MAN'S INDIES; An Expanded Budget Puts Presidential Roofs Over the Tourist's Head | True | By Florence Teets | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/winter-sports-in-the-public-domain-sun-valley-events.html | WINTER SPORTS IN THE PUBLIC DOMAIN; Sun Valley Events | True | By Richard L. Neuberger | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/un-votes-and-blocs-the-reasons.html | U.N.: Votes and Blocs; The Reasons | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/califomia-snow-it-is-mentioned-openly-in-resort-areas-where-winter.html | CALIFORNIA SNOW; It Is Mentioned Openly in Resort Areas Where Winter Sports Are Popular | True | By Walter Wilson | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/trend-to-outports-is-held-disturbing-shipping-row-finds-labor.html | TREND TO OUTPORTS IS HELD DISTURBING; Shipping Row' Finds Labor Conditions and High Costs Spurring Migration | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/mrs-harper-sibley-to-speak.html | Mrs. Harper Sibley to Speak | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/professor-gets-support-brooklyn-college-backs-warsoff-for-board-of.html | PROFESSOR GETS SUPPORT; Brooklyn College Backs Warsoff for Board of Education Post | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/uns-child-fund-to-mark-5th-year-agency-forged-on-laguardias-urging.html | U.N.'S CHILD FUND TO MARK 5TH YEAR; Agency Forged on LaGuardia's Urging Will Have Helped 40,000,000 in 60 Lands | True | By Kathleen Teltsch Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/starrlevine.html | Starr--Levine | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lisbon-gets-us-plane-cargo.html | Lisbon Gets U.S. Plane Cargo | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/joyce-mccarty-officers-fiancee.html | Joyce McCarty Officer's Fiancee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/army-gives-order-for-garand-rifle-multimilliondollar-supply-ends.html | ARMY GIVES ORDER FOR GARAND RIFLE; 'Multi-Million-Dollar' Supply Ends for Now Dispute Over Adoption of British Model | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/press-trial-issues-eclipsed-in-south-louisiana-city-lacking-verdict.html | PRESS TRIAL ISSUES ECLIPSED IN SOUTH; Louisiana City, Lacking Verdict in 'Defaming' Case, Diverts Interest to Yule Shopping | | By John N. Popham Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/article-6-no-title.html | Article 6 -- No Title | | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/key-question-in-korea-who-will-inspect-what-haggling-over-the-truce.html | KEY QUESTION IN KOREA: WHO WILL INSPECT WHAT?; Haggling Over the Truce Terms Defers Hope for an Early Armistice | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/navy-turns-back-virginia-by-6032-middie-five-opens-its-season.html | NAVY TURNS BACK VIRGINIA BY 60-32; Middie Five Opens Its Season Impressively With Lang Registering 19 Points | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-weil-to-be-wed-to-air-force-officer.html | MISS WEIL TO BE WED TO AIR FORCE OFFICER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/belgrade-orders-tigentened-credit-move-by-ministry-of-finance-and.html | BELGRADE ORDERS TIGHTENED CREDIT; Move by Ministry of Finance and Nations Bank in Line With Policy of Deflation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/childcare-unit-to-expand.html | Child-Care Unit to Expand | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bold-direct-and-with-timeless-impact.html | Bold, Direct and With Timeless Impact | True | By Walker Evans | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/to-show-maxim-gorky-film.html | To Show Maxim Gorky Film | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ramapo-trio-tops-ellistan-15-to-10-fourthperiod-drive-defeats.html | RAMAPO TRIO TOPS ELLISTAN, 15 TO 10; Fourth-Period Drive Defeats Johnson Brothers--New York Defeats Westbury, 12-4 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/31-skiers-picked-for-olympic-team-us-will-send-six-who-wen-in.html | 31 SKIERS PICKED FOR OLYMPIC TEAM; U.S. Will Send Six Who Wen in 1948--Coach Allais Sure Present Squad Is Better | True | By Frank Elkins | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/simplified-box-camera-inexpensive-model-fully-loaded-is-returned-to.html | SIMPLIFIED BOX CAMERA; Inexpensive Model, Fully Loaded, Is Returned to Factory for Processing | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/italian-general-sees-us-games.html | Italian General Sees U.S. Games | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pictures-as-art-instructor-defines-creative-photography-as.html | PICTURES AS ART; Instructor Defines Creative Photography As Scientific Eye That Captures Life | True | By Lisette Model Photographer and Teacher | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/all-were-little-men.html | All Were 'Little Men' | True | By Delbert Clark | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-stores-ready-in-roselle-nj-luncheon-and-ceremonies-to-mark.html | NEW STORES READY IN ROSELLE, N.J.; Luncheon and Ceremonies to Mark Opening of Retail Center on Tuesday | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/challenge-of-the-migand-the-answer-the-soviet-jet-is-probably-the.html | Challenge of the MIG-- And the Answer; The Soviet jet is probably the 'world's best' and our planes must be improved to outmatch it. | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-theatre.html | THE THEATRE | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rhee-names-new-press-aide.html | Rhee Names New Press Aide | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/professional-basketball.html | Professional Basketball | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/anne-a-mears-bride-of-army-lieutenant.html | ANNE A. MEARNS BRIDE OF ARMY LIEUTENANT | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/colombian-budget-approved.html | Colombian Budget Approved | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/leibowitz-offers-crime-war-outline-permanent-grand-jury-staff-of.html | LEIBOWITZ OFFERS CRIME WAR OUTLINE; Permanent Grand Jury, Staff of Investigators and Unit for Citizens Suggested | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/tony-galento-jailed-seized-in-attack-on-promoter-and-released-after.html | TONY GALENTO JAILED; Seized in Attack on Promoter and Released After 9 Hours | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cooper-resting-after-operation.html | Cooper Resting After Operation | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-gutterman-to-wed-nyu-alumna-is-betrothed-to-dr-morton-h.html | MISS GUTTERMAN TO WED; N.Y.U. Alumna Is Betrothed to Dr. Morton H. Rachelson | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/even-the-swiss-go-skiing-in-switzerland-in-the-bernese-alps.html | EVEN THE SWISS GO SKIING IN SWITZERLAND; In the Bernese Alps | True | By Marsh Gabriel | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/to-be-ordained-as-aide-of-minister-in-jamaica.html | To Be Ordained as Aide Of Minister in Jamaica | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/chinese-extortion-brings-death-here-worried-laundryman-turns-on.html | CHINESE EXTORTION BRINGS DEATH HERE; Worried Laundryman Turns on Police and Is Slain--Gouge Put at Million a Month | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pennsylvania-daughters-fete.html | Pennsylvania Daughters Fete | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/upstate-nuptials-for-miss-fribley-she-wears-ivory-satin-gown-at-her.html | UPSTATE NUPTIALS FOR MISS FRIBLEY; She Wears Ivory Satin Gown at Her Marriage in Norwich to Albert G. Hartigan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/war-output-to-aid-peace-wilson-says-he-depicts-buildup-as-gradual.html | WAR OUTPUT TO AID PEACE, WILSON SAYS; He Depicts Build-Up as Gradual --Tells Buffalo U. Convocation Civilian Economy Will Gain | True | By Warren Weaver Jr. Special to The New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/russians-said-to-protest-killings-by-chinese-reds.html | Russians Said to Protest Killings by Chinese Reds | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/indians-will-get-va-hospital.html | Indians Will Get V.A. Hospital | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-pack-for-coated-papers.html | New Pack for Coated Papers | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rennell-sailing-winner-scores-27-points-in-opening-regatta-at.html | RENNELL SAILING WINNER; Scores 27 Points in Opening Regatta at Greenwich | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/notes-on-science-ether-abolished-by-einstein-restoredpediatrics.html | NOTES ON SCIENCE; Ether, Abolished by Einstein Restored-- Pediatrics Internship ETHER-- | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/shostakovichs-new-work-is-criticized-by-izvestia.html | Shostakovich's New Work Is Criticized by Izvestia | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/hotrodders-ask-aid-li-boys-call-on-town-board-to-set-up-racing.html | HOT-RODDERS ASK AID; L.I. Boys Call on Town Board to Set Up Racing Srip | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/jl-serrill-dead-horse-trainer-75-paoli-pa-banker-and-civic-leader.html | J.L. SERRILL DEAD; HORSE TRAINER, 75; Paoli (Pa.) Banker and Civic Leader Raced Coxe's Stable Trotters for 25 Years | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/debate-on-arms-pace-grows-steadily-hotter-wilson-and-senator.html | DEBATE ON ARMS PACE GROWS STEADILY HOTTER; Wilson and Senator Johnson at Odds On How to Measure Our Progress | True | By Charles E. Egan Special To The New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-townsend-will-be-bride.html | Miss Townsend Will Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/monteux-conducts-boston-symphony-leads-orchestra-in-2-works-by.html | MONTEUX CONDUCTS BOSTON SYMPHONY; Leads Orchestra in 2 Works by Beethoven, Stravinsky's 'Le Sacre du Printemps' | True | By Noel Straus | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/education-in-review-pattern-for-the-coordination-of-the-school-and.html | EDUCATION IN REVIEW; Pattern for the Coordination of the School and Community Is Being Set in New York | True | By Benjamin Fine | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/in-the-magic-pasture.html | In the Magic Pasture | True | By Hal Borland | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/air-mail-to-korea-resumed.html | Air Mail to Korea Resumed | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rome-ordains-americans-21-of-first-postwar-class-of-seminarists.html | ROME ORDAINS AMERICANS; 21 of First Post-War Class of Seminarists Become Priests | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mr-bowles-of-new-delhi.html | Mr. Bowles of New Delhi | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-american-wine-era-forecast-with-marketing-of-exact-types-alfred.html | New American Wine Era Forecast With Marketing of Exact Types; Alfred Fromm Head of Vineyard, Predicts Development Based on Linking the Ways Of Old World to Methods of the New | True | By John Stuart | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/plastic-suit-tried-for-army-war-use-a-new-army-suit.html | PLASTIC SUIT TRIED FOR ARMY WAR USE; A NEW ARMY SUIT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/russians-across-the-table.html | Russians Across the Table | True | By Harry Schwartz | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/thomas-a-bowe.html | THOMAS A. BOWE | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/columbia-quintet-gains-third-triumph-as-defense-excels-against.html | Columbia Quintet Gains Third Triumph as Defense Excels Against Amherst; STEIN SHOWS WAY FOR 61-41 VICTORY Columbia Star Gets 14 Points in Game With Amherst—Lion Five Controls Backboards BROOKLYN POLY IN FRONT Nips Brooklyn College, 72-71 —Hofstra Beats Iona, 59-39 —F. and M. Tops Wagner | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/order-limiting-uses-of-sulphur-in-industry-expected-next-week.html | Order Limiting Uses of sulphur In Industry Expected Next Week; Shortage Called Continuing | True | By William B. Freeman | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/joins-the-american-builder.html | Joins the American Builder | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/tracy-redfield-fiancee-michigan-senior-will-be-bride-of-bruce.html | TRACY REDFIELD FIANCEE; Michigan Senior Will Be Bride of Bruce Berckmans Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/polish-refugee-enlists.html | Polish Refugee Enlists | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/young-women-who-are-future-brides.html | YOUNG WOMEN WHO ARE FUTURE BRIDES | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-iraq-oil-co-pact-how-before-premier.html | NEW IRAQ OIL CO. PACT HOW BEFORE PREMIER | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/hollywood-in-the-tropics.html | HOLLYWOOD IN THE TROPICS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/acts-on-own-authority.html | Acts on Own Authority | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/williams-to-stay-boudreau-insists-definitely-to-remain-with-red.html | WILLIAMS TO STAY, BOUDREAU INSISTS; 'Definitely' to Remain With Red Sox--Stanky Seeking 3-Year Card Pact | True | By James P. Dawson | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/americans-resent-hopman-effort-to-brand-seixas-as-footfaulter.html | Americans Resent Hopman Effort To Brand Seixas as Foot-Faulter; SEIXAS SERVE STIRS NET CONTROVERSY | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-czechoslovak-purge.html | THE CZECHOSLOVAK PURGE | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/a-literary-letter-from-austria.html | A Literary Letter From Austria | True | By Frederic Morton Vienna. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/censorship-to-be-tried-magazine-and-air-force-to-test-voluntary.html | CENSORSHIP TO BE TRIED; Magazine and Air Force to Test Voluntary News Limitation | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/exofficer-assails-hearing-for-cadets.html | EX-OFFICER ASSAILS HEARING FOR CADETS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/nyu-five-tops-temple-by-8763-st-johns-victor-a-field-goal-for-st.html | N.Y.U. FIVE TOPS TEMPLE BY 87-63; ST. JOHN'S VICTOR; A FIELD GOAL FOR ST. JOHN'S AGAINST THE PRESIDENTS | True | By Michael Strauss | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/thomas-j-mgowan.html | THOMAS J. M'GOWAN | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/school-bus-traffic-light-gives-3color-protection.html | School Bus Traffic Light Gives 3-Color Protection | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/2-directors-named-by-migration-unit-but-new-committee-leaves-it-up.html | 2 DIRECTORS NAMED BY MIGRATION UNIT; But New Committee Leaves It Up to U.S. Delegate to Pick American as Leader | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-stores-for-bethpage.html | New Stores for Bethpage | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/more-stores-vacant-in-upper-manhattan.html | MORE STORES VACANT IN UPPER MANHATTAN | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/diverse-oneman-shows-sculpture-at-metropolitan.html | DIVERSE ONE-MAN SHOWS; SCULPTURE AT METROPOLITAN | True | By Stuart Preston | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/parents-day-at-city-college.html | Parents Day at City College | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/uaw-capital-parley-set-defense-unemployment-session-called-by.html | U.A.W. CAPITAL PARLEY SET; Defense Unemployment Session Called by Reuther | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/for-a-festive-note.html | FOR A FESTIVE NOTE | True | Watson from Monkmeyer | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rovers-defeated-43.html | Rovers Defeated, 4-3 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/columbia-fencers-and-wrestlers-win.html | COLUMBIA FENCERS AND WRESTLERS WIN | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/j-frank-reynolds.html | J. FRANK REYNOLDS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/school-book-role-in-freedom-cited-educator-tells-parents-group.html | SCHOOL BOOK ROLE IN FREEDOM CITED; Educator Tells Parents Group Citizens Should Participate in Selecting History Texts | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/increase-in-deficit-raises-likelihood-of-higher-city-fare-4month.html | INCREASE IN DEFICIT RAISES LIKELIHOOD OF HIGHER CITY FARE; 4-Month Loss of $7,356,336 Is Said to Presage $25,000,000 Total for the Fiscal Year CUT IN HOURS LIFTS COSTS Passenger Revenues Decline-- Mayor Must Find New Tax to Avert a 15c Charge | True | By Paul Crowell | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/border-gateway-tijuana-glittering-tourist-town-leads-to-retreats-of.html | BORDER GATEWAY; Tijuana, Glittering Tourist Town, Leads To Retreats of Baja California | True | By Percy Finch | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/scientists-to-allot-cancer-fund.html | Scientists to Allot Cancer Fund | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/station-contracts-let-park-department-makes-awards-to-two-oil.html | STATION CONTRACTS LET; Park Department Makes Awards to Two Oil Companies | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/coast-gis-called-victims-of-graft-witnesses-tell-house-inquiry-of.html | COAST G.I.'S CALLED VICTIMS OF GRAFT; Witnesses Tell House Inquiry of Kickbacks and Bribes in Home Financing Deals | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/twinsurface-dryer.html | TWIN-SURFACE DRYER | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/authors-query.html | Author's Query | True | KEMP BORDLEY, | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/long-island-and-new-york-advance-to-court-tennis-final-boston.html | Long Island and New York Advance to Court Tennis Final; BOSTON DEFEATED IN DOUBLES, 3 TO 0 Loses to Long Island's Team in Whitney Memorial Court Tennis at Manhasset PHILADELPHIA BOWS, 2-1 Large Gallery Sees New York Gain Final-- Grant-Van Alen Victors, 6-2, 3-6, 6-2 | True | By Allison Danzig Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/text-of-east-german-statement.html | Text of East German Statement | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/no-secret-any-more-philharmonics-inaugural-passed-over-in-1842.html | NO SECRET ANY MORE; Philharmonic's Inaugural Passed Over in 1842 | True | By Harold C. Schonberg | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/aec-studies-third-expansion-in-us-atomic-energy-facilities.html | A.E.C. Studies Third Expansion In U.S. Atomic Energy Facilities; Improvement of Uranium Supply Outlook and Technological Developments. Cited by Chairman Before Manufacturers | True | By Hartley W. Barclay | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/wellesley-club-fete-on-feb-2.html | Wellesley Club Fete on Feb. 2 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/amelia-giannone-to-be-bride.html | Amelia Giannone to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-liner-maasdam-for-atlantic-route.html | NEW LINER MAASDAM FOR ATLANTIC ROUTE | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/tb-seal-buying-pressed-wider-response-to-christmas-appeal-urged-in.html | TB SEAL BUYING PRESSED; Wider Response to Christmas Appeal Urged in City | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rommel-movie-canceled-veterans-units-to-honor-queens-exhibitor-for.html | ROMMEL MOVIE CANCELED; Veterans Units to Honor Queens Exhibitor for Her Stand | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/police-gas-halts-student-outbreak-north-carolina-state-seeks-to-bar.html | POLICE GAS HALTS STUDENT OUTBREAK; North Carolina State Seeks to Bar New Violence-- Protest Called 'Unfair' | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/exrussian-paratrooper-among-52-aliens-being-tested-at-kilmer-for.html | Ex-Russian Paratrooper Among 52 Aliens Being Tested at Kilmer for Army Training | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/school-compact-drafted-three-new-england-states-seek-to-improve.html | SCHOOL COMPACT DRAFTED; Three New England States Seek to Improve Special Training | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/builders-fill-apartment.html | Builders Fill Apartment | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-cruise-outlook-winter-offerings-of-yearround-lines-make-up-loss.html | THE CRUISE OUTLOOK; Winter Offerings of Year-Round Lines Make Up Loss of Some Atlantic Liners | True | By Werner Bamberger | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/confession-repudiated-soldier-accused-in-riot-charges-he-was.html | CONFESSION REPUDIATED; Soldier Accused in Riot Charges He Was Tricked Into Signing | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mrs-rufus-whittier.html | MRS. RUFUS WHITTIER | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/auctions-in-week-cover-wide-field-furniture-silver-paintings-books.html | AUCTIONS IN WEEK COVER WIDE FIELD; Furniture, Silver, Paintings, Books, Jewelry and Furs Offered at Galleries | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rubber-plantations-are-outposts-of-freedom-in-malaya-today.html | Rubber Plantations Are Outposts of Freedom; in Malaya Today | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lack-of-labor-unions-in-asia-benefits-reds-army-under-secretary.html | Lack of Labor Unions in Asia Benefits Reds, Army Under Secretary Tells Jersey C.I.O. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/child-to-the-philip-ratliffs.html | Child to the Philip Ratliffs | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/wise-men-of-nato-face-threedimensional-task-must-adjust-defense-to.html | 'WISE MEN' OF NATO FACE THREE-DIMENSIONAL TASK; Must Adjust Defense to the Economic Needs and Political Realities | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-village-is-all.html | The Village Is All | True | By Louise Llewellyn Jarecka | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dogs-attack-balks-kidnapping-of-baby.html | DOG'S ATTACK BALKS KIDNAPPING OF BABY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/15-nations-ratify-sea-safety-code-new-convention-applying-only-to.html | 15 NATIONS RATIFY SEA SAFETY CODE; New Convention Applying Only to International Voyages Will Be Effective in November | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/soybean-oil.html | SOYBEAN OIL | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/key-far-east-base.html | Key Far East Base | True | Photographs by Inamura | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bronx-board-to-meet.html | Bronx Board to Meet | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/norway-grants-pay-rise.html | Norway Grants Pay Rise | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ira-l-schiffers-have-son.html | Ira L. Schiffers Have Son | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rare-furniture-is-sold-rhode-island-antiques-bring-high-prices-at.html | RARE FURNITURE IS SOLD; Rhode Island Antiques Bring High Prices at Auction | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rosemary-norton-engaged-to-marry-notre-dame-college-graduate-to-be.html | ROSEMARY NORTON ENGAGED TO MARRY; Notre Dame College Graduate to Be Bride of John Daniel Meehan, Radio Engineer | True | Lorstan Studios | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/conley-heard-in-milan-sings-lead-in-sicilian-vespers-at-la-scala.html | CONLEY HEARD IN MILAN; Sings Lead in 'Sicilian Vespers' at La Scala Opera Opening | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/scout-unit-seeks-75000-funds-needed-for-new-dining-hall-at-camp.html | SCOUT UNIT SEEKS $75,000; Funds Needed for New Dining Hall at Camp Winnebago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/55-us-nationals-held-in-red-china-32-of-these-in-prison-state.html | 55 U.S. NATIONALS HELD IN RED CHINA; 32 of These in Prison, State Department Discloses After Knowland Releases Names | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-news-of-the-week-in-review-tax-hearing-on-capitol-hillthe.html | THE NEWS OF THE WEEK IN REVIEW; TAX HEARING ON CAPITOL HILL—THE SETTING AND THREE OF THE PRINCIPALS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/board-maps-easing-of-wage-rise-rule-new-policy-on-productivity.html | BOARD MAPS EASING OF WAGE RISE RULE; New Policy on 'Productivity' Increase Is Viewed as Key to Steal Industry Peace | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/topics-of-the-times-lesson-in-giving.html | Topics of The Times; Lesson in Giving | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/arctic-princess-6-pays-visit-to-city-eskimo-flies-in-with-mother-on.html | ARCTIC PRINCESS, 6, PAYS VISIT TO CITY; Eskimo Flies In With Mother on Way to See Truman --To Call on Santa Here | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ryan-pays-10500-for-cellini-cup-chalice-among-art-items-in-hearst.html | RYAN PAYS $10,500 FOR 'CELLINI CUP'; Chalice, Among Art Items in Hearst Estate Sale, Draws Spirited Bidding Here | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/son-born-to-the-lloyd-gangs.html | Son Born to the Lloyd Gangs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/all-roads-to-miami-amid-the-fabulous-splendor-of-miami-beachs-plush.html | ALL ROADS TO MIAMI; AMID THE FABULOUS SPLENDOR OF MIAMI BEACH'S PLUSH HOTELS | True | By Arthur L. Himbert | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/4357650379-industrial-profits-in-9-months-10-below-year-ago-size-of.html | $4,357,650,379 Industrial Profits In 9 Months 10% Below Year Ago; Size of Tax Take | True | By Clare M. Reckert | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/state-pays-tribute-to-pioneer-educator.html | STATE PAYS TRIBUTE TO PIONEER EDUCATOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-opening-day-of-the-bolivarian-games-in-caracas-barefoot-runner.html | THE OPENING DAY OF THE BOLIVARIAN GAMES IN CARACAS; BAREFOOT RUNNER FIRST AT CARACAS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/war-salvage-from-the-sea.html | War Salvage From the Sea | True | By Edwin L. Groome | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/chinitzeinsidler.html | Chinitz--Einsidler | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/historic-building-pushed-levi-lincoln-house-foundation-begun-at-old.html | HISTORIC BUILDING PUSHED; Levi Lincoln House Foundation Begun at Old Sturbridge | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/expenses-on-the-road.html | EXPENSES ON THE ROAD | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/argentina-widens-paper-cut.html | Argentina Widens Paper Cut | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/florence-e-carpenter.html | FLORENCE E. CARPENTER | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-eh-newell-fiancee-of-ensign-raleigh-reporter-to-be-wed-to-dj.html | MISS E.H. NEWELL FIANCEE OF ENSIGN; Raleigh Reporter to Be Wed to D.J. Maynard of Navy--Both North Carolina Graduates | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/recreation-park-speeded-long-branch-is-transforming-swamp-for-play.html | RECREATION PARK SPEEDED; Long Branch Is Transforming Swamp for Play Area | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/penn-five-checks-maryland-5352-rallies-to-capture-opener-villanova.html | PENN FIVE CHECKS MARYLAND, 53-52; Rallies to Capture Opener-- Villanova Tops St. Francis of Loretto by 94-86 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/harvard-scored-for-honoring-foe-the-crimson-attacks-inclusion-of.html | HARVARD SCORED FOR HONORING FOE; The Crimson Attacks Inclusion of German Chaplain's Name on War Dead Memorial | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/soccer-in-britain-marked-by-upsets-topplace-portsmouth-profits-on.html | SOCCER IN BRITAIN MARKED BY UPSETS; Top-Place Portsmouth Profits on Tie as Only Two of the First Eleven Teams Win | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-garden-calendar-for-this-week.html | THE GARDEN CALENDAR FOR THIS WEEK | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/feathered-frenzies.html | Feathered Frenzies | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/one-mans-ideas.html | One Man's Ideas | True | By Lester V. Chandler | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/a-throat-is-irritated.html | A THROAT IS IRRITATED | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/howard-seth-young.html | HOWARD SETH YOUNG | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/plebiscites-asked-on-public-housing-jersey-realty-group-believes.html | PLEBISCITES ASKED ON PUBLIC HOUSING; Jersey Realty Group Believes Such Votes Would Cut Subsidized Building | True | By Lee E. Cooper Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cavinato-is-speaker-of-jersey-assembly.html | CAVINATO IS SPEAKER OF JERSEY ASSEMBLY | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/belgrade-bonn-in-accord-2-nations-to-establish-normal-relations.html | BELGRADE, BONN IN ACCORD; 2 Nations to Establish Normal Relations, Open Embassies | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/patricia-a-jaffer-wed-in-stamford-medical-technologist-bride-of.html | PATRICIA A. JAFFER WED IN STAMFORD; Medical Technologist Bride of William Abernethy Jr., Who Is Serving in Air Force | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/outlook-improves-for-housing-loans-increase-in-the-supply-for.html | OUTLOOK IMPROVES FOR HOUSING LOANS; Increase in the Supply for Mortgages Is Reported in Northern New Jersey | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/letters-to-the-editor-maos-visit.html | Letters to the Editor; Mao's Visit | True | DERK BODDE. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/accord-near-on-troopships.html | Accord Near on Troopships | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/sue-g-williams-fiancee.html | Sue G. Williams Fiancee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/prague-uses-rations-to-force-more-work.html | PRAGUE USES RATIONS TO FORCE MORE WORK | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/plymouth-nuptials-for-miss-mary-edes.html | PLYMOUTH NUPTIALS FOR MISS MARY EDES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/a-kick-for-every-fan.html | A Kick for Every Fan | True | By Wilbur Watson | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ice-revue-sale-to-open-garden-to-accept-mail-orders-beginning.html | ICE REVUE SALE TO OPEN; Garden to Accept Mail Orders Beginning Tomorrow | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pasadena-eleven-trips-tyler-2826-takes-junior-rose-bowl-game-by.html | PASADENA ELEVEN TRIPS TYLER, 28-26; Takes Junior Rose Bowl Game by Blocking a Field Goal Try in Final Seconds | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/candid-techniques-cameraman-working-fast-and-precisely-must.html | CANDID TECHNIQUES; Cameraman, Working Fast and Precisely Must Maintain Casual Camera Angle | True | By Jacob Deschin | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/sisters-brides-upstate-lucille-and-shirley-gabriel-are-wed-in.html | SISTERS BRIDES UPSTATE; Lucille and Shirley Gabriel Are Wed in Double Ceremony | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/critical-factor-one-more-observation-on-bringing-good-people-and.html | CRITICAL FACTOR; One More Observation on Bringing Good People and Good Films Together | True | By Bosley Crowther | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/argentine-doctor-arrested.html | Argentine Doctor Arrested | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/northwest-backs-kefauver-in-race-he-is-2d-choice-to-truman-as.html | NORTHWEST BACKS KEFAUVER IN RACE; He is 2d Choice to Truman as Presidential Candidate in Washington State, Oregon | True | By Lawrence E. Davies Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pressures-at-suez.html | Pressures at Suez | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-em-gilbert-navy-officer-wed-married-in-jersey.html | MISS E.M. GILBERT, NAVY OFFICER WED; MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/locke-leaves-for-london.html | Locke Leaves for London | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/barbara-newsom-jp-little-marry-huguenot-memorial-in-pelham-manor.html | BARBARA NEWSOM, J.P. LITTLE MARRY; Huguenot Memorial in Pelham Manor Scene of Wedding-- Dr. Sockman Officiates | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/party-code-of-conduct-for-teenagers-and-parents-is-issued-in.html | Party Code of Conduct for Teen-Agers And Parents Is Issued in Hartford Area | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/outboard-honors-taken-by-barron-memphis-driver-top-amateur-1951.html | OUTBOARD HONORS TAKEN BY BARRON; Memphis Driver Top Amateur --1951 National Pro Title Goes to Livingston | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/newsdealers-to-install-head.html | Newsdealers to Install Head | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/alone-the-highways-and-byways-of-finance-leaders.html | ALONE THE HIGHWAYS AND BYWAYS OF FINANCE; Leaders | True | By Robert H. Fetridge | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-oestreich-married-she-becomes-bride-of-seymour-l-rosenberg-at.html | MISS OESTREICH MARRIED; She Becomes Bride of Seymour L. Rosenberg at Sherry's | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/du-mont-to-address-brokers.html | Du Mont to Address Brokers | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-sitters-didnt-pose.html | The Sitters Didn't Pose | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mother-daughter-at-college-together.html | MOTHER, DAUGHTER AT COLLEGE TOGETHER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rev-edgar-h-rue-61-aide-of-chinese-blind.html | REV. EDGAR H. RUE, 61, AIDE OF CHINESE BLIND | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/boxer-ch-bang-away-of-sirrahcrest-is-chosen-best-in-philadelphia.html | Boxer Ch. Bang Away of Sirrah-Crest Is Chosen Best in Philadelphia Show; HARRIS DOG PLACED FIRST AMONG 1,025 Proctor Adjudges Bang Away Best in the Kennel Club of Philadelphia Show ENGLISH SETTER IN FINAL Holt's Rock Falls Troubador Scores-- Dachshund Aristo Also Breed Victor | True | By John Rendel Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/model-for-westbury-home-colony.html | MODEL FOR WESTBURY HOME COLONY | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/nancie-scanlan-engaged-marymount-alumna-to-be-bride-of-lieut-joseph.html | NANCIE SCANLAN ENGAGED; Marymount Alumna to Be Bride of Lieut. Joseph L. Scanlan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bankers-will-hear-federal-officials.html | BANKERS WILL HEAR FEDERAL OFFICIALS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/elected-a-vice-president-of-maryland-drydock-co.html | Elected a Vice President Of Maryland Drydock Co. | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/worcester-chosen-for-rowing-tests-olympic-trials-to-be-held-on-lake.html | WORCESTER CHOSEN FOR ROWING TESTS; Olympic Trials to Be Held on Lake Quinsigamond July 3-5 --$20,000 Offer Accepted | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/john-heuss-43-chosen-by-trinity-to-succeed-dr-fleming-as-rector.html | John Heuss, 43, Chosen by Trinity To Succeed Dr. Fleming as Rector; LEAVES TRINITY CHURCH | True | By George Dugan | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/marion-h-guest-married-in-south-has-sister-as-maid-of-honor-at.html | MARION H. GUEST MARRIED IN SOUTH; Has Sister as Maid of Honor at Wedding to Sidney Nichols in Anderson, S.C., Church | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bataan-under-strict-curfew.html | Bataan Under Strict Curfew | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/wittenberg-college-gets-grant.html | Wittenberg College Gets Grant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/handless-pianist-is-hailed-for-art-israeli-veteran-with-4-metal.html | HANDLESS PIANIST IS HAILED FOR ART; Israeli Veteran With 4 Metal Fingers Acclaimed at Fete for Kessler Institute | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/268-freed-in-yugoslav-amnesty.html | 268 Freed in Yugoslav Amnesty | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-plastic-laminate-added.html | New Plastic Laminate Added | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/east-germans-order-new-price-slashes.html | EAST GERMANS ORDER NEW PRICE SLASHES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-way-we-are.html | The Way We Are | True | By Martin Gumpert | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/elmer-rice-conducts-a-new-tour-the-main-idea.html | ELMER RICE CONDUCTS A NEW TOUR; The Main Idea | True | By Harry Gilroy | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mcghee-named-envoy-to-turkey-experienced-in-near-east-affairs-gc.html | McGhee Named Envoy to Turkey; Experienced in Near East Affairs; G.C. M'GHEE NAMED ENVOY TO TURKEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/nuptials-are-held-for-miss-bennett-she-wears-chantilly-lace-at.html | NUPTIALS ARE HELD FOR MISS BENNETT; She Wears Chantilly Lace at Wedding in Washington Church to Ensign Henry H. Bell | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/fortune-hunter.html | Fortune Hunter | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-church-for-westfield.html | New Church for Westfield | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/strike-halts-terre-haute-buses.html | Strike Halts Terre Haute Buses | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/census-tells-a-moving-story.html | Census Tells a Moving Story | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/he-prefers-the-vernacular.html | He Prefers the Vernacular | True | By Howard Taubman | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/branderhass.html | Brander--Hass | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/britains-highbrow-third-the-bbc-is-proud-of-its-radio-experiment-in.html | Britain's Highbrow 'Third'; The B.B.C. is proud of its radio experiment in cultural expression after catering five years to the tastes of an 'intelligent minority.' | True | By L. Marsland Gander | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-microphone-in-spout-of-oil-can-tests-sound.html | New Microphone in Spout Of 'Oil Can' Tests Sound | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/manhattan-business-dean-to-be-honored-on-jubilee.html | Manhattan Business Dean To Be Honored on Jubilee | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/salty-voyager.html | Salty Voyager | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/fair-lawn-draws-home-developer-builder-plans-90-dwellings-in.html | FAIR LAWN DRAWS HOME DEVELOPER; Builder Plans 90 Dwellings in $19,500-$29,000 Class --Other Areas Active | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/illinois-beats-butler-6857.html | Illinois Beats Butler, 68-57 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/edison-smoke-curb-to-cost-3739500-threeyear-outlay-for-meeting-city.html | EDISON SMOKE CURB TO COST $3,739,500; Three-Year Outlay for Meeting City Rules Will Modernize Boilers in Three Plants | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/formula-sought-on-dividend-funds-brokers-seek-workable-bill-for.html | FORMULA SOUGHT ON DIVIDEND FUNDS; Brokers Seek Workable Bill for Disposal of Unclaimed Payments on Shares LAST MEASURE VETOED Other States With Such Laws Fail to Collect by Inability to Trace Ownership | True | By Burton Crane | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/radium-medicine-subject-of-survey-scientists-seek-to-learn-effect.html | RADIUM MEDICINE SUBJECT OF SURVEY; Scientists Seek to learn Effect on Thousands TreatedAbout 25 Years Ago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/kentucky-seeking-rise-in-industries-state-official-believes-new-job.html | KENTUCKY SEEKING RISE IN INDUSTRIES; State Official Believes New Job Chances Will Induce Youths to Stay in State | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rail-notes-south-eleven-trains-are-scheduled-to-make-new.html | RAIL NOTES: SOUTH; Eleven Trains Are Scheduled to Make New York-Florida Run Daily | True | By Ward Allan Howe | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/athletic-recruiting-restrictions-to-be-tightened-in-big-ten-group.html | Athletic Recruiting Restrictions To Be Tightened in Big Ten Group; BIG TEN TO TIGHTEN RECRUITING RULES | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rangers-to-oppose-leafs-cook-to-make-debut-tonight-as-coach-of-new.html | RANGERS TO OPPOSE LEAFS; Cook to Make Debut Tonight as Coach of New York Sextet | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/europes-barriers-add-to-manpower-problems-offered-for-adoption.html | EUROPES BARRIERS ADD TO MANPOWER PROBLEMS; 'OFFERED FOR ADOPTION' | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/great-neck-builder-plans-luxury-homes.html | GREAT NECK BUILDER PLANS LUXURY HOMES | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/two-sibelius-scores-excerpts-from-the-lemminkainen-suite-show.html | TWO SIBELIUS SCORES; Excerpts From the 'Lemminkainen Suite' Show Composer's Early Independence | True | By Olin Downes | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/jewish-group-to-honor-ford.html | Jewish Group to Honor Ford | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mackay-trophy-awarded-27th-fighterescort-wing-is-honored-for-ocean.html | MACKAY TROPHY AWARDED; 27th Fighter-Escort Wing Is Honored for Ocean Jet Flight | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/church-council-in-conference.html | Church Council in Conference | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/wage-board-rule-pleases-salesmen-ssb-compensation-allowing-for.html | WAGE BOARD RULE PLEASES SALESMEN; S.S.B. Compensation, Allowing for 'Hardship' Cases, Hailed as Equitable--'Floor' Urged | True | By James J. Nagle | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/parties-planned-at-triangle-show-60th-production-of-princeton-club.html | PARTIES PLANNED AT TRIANGLE SHOW; 60th Production of Princeton Club to Be Given at Hunter College on Dec. 21, 22 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/colorado-finds-remains-of-a-20000-bc-culture.html | Colorado Finds Remains Of a 20,000 B.C. Culture | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cotton-exchange-bonus-christmas-payment-of-one-to-4-weeks-salary-to.html | COTTON EXCHANGE BONUS; Christmas Payment of One to 4 Weeks Salary to Be Made | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/stocks-in-dull-session-close-irregularly-higher.html | Stocks in Dull Session Close Irregularly Higher | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/reorders-arrive-in-holiday-lines.html | REORDERS ARRIVE IN HOLIDAY LINES | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/draw-keeps-title-for-prada.html | Draw Keeps Title for Prada | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/tulsa-wins-3314-as-parsons-stars-tulsa-wins-3314-as-parsons-stars.html | Tulsa Wins, 33-14, As Parsons Stars; TULSA WINS, 33-14, AS PARSONS STARS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pope-ends-spiritual-retreat.html | Pope Ends Spiritual Retreat | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/black-flag-spanish-gold.html | Black Flag, Spanish Gold | True | By Walter B. Hayward | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/filmgoers-ignore-collapse-of-wall-section-of-nearby-tenement.html | FILMGOERS IGNORE COLLAPSE OF WALL; Section of Near-By Tenement Crashes on Theatre Roof-- Sound Effect to Patrons | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/nuptials-of-miss-sara-nicolt.html | Nuptials of Miss Sara Nicolt | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/auto-output-sets-new-high-average-peak-16900000-passenger-cars.html | Auto Output Sets New High Average Peak; 16,900,000 Passenger Cars Built in 3 Years | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/by-way-of-report-korda-making-deal-for-kiss-me-kate-spanish-color.html | BY WAY OF REPORT; Korda Making Deal for 'Kiss Me, Kate' --Spanish Color Process--Addenda | True | By A.h. Weiler | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/transferring-death-of-a-salesman-to-film-arthur-miller-play-ideally.html | TRANSFERRING 'DEATH OF A SALESMAN' TO FILM; Arthur Miller Play Ideally Suited to Screen Techniques, Says Director | True | By Laslo Benedek Hollywood. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-fats-of-kukla-a-growing-controversy-nbc-explains-reduction-of.html | THE FATS OF 'KUKLA'; A GROWING CONTROVERSY; N.B.C. Explains Reduction of Program Time--Viewers Voice Indignation | True | AILEEN M. COREY, | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/benefit-to-assist-community-house-reading-of-don-juan-in-hell-at.html | BENEFIT TO ASSIST COMMUNITY HOUSE; Reading of 'Don Juan in Hell' at Century Theatre Dec. 19 Taken Over by Riverside | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rise-in-home-sales-seen-market-to-gain-from-savings-jersey-broker.html | RISE IN HOME SALES SEEN; Market to Gain From Savings Jersey Broker Predicts | True | | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/sales-spur-plans-for-new-housing-in-nassau-county-typical-unit-in.html | SALES SPUR PLANS FOR NEW HOUSING IN NASSAU COUNTY; TYPICAL UNIT IN QUEENS GROUP | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/don-juan-benefit-for-school.html | 'Don Juan' Benefit for School | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/17-nerve-viruses-found-in-jungles-organisms-some-deadly-and.html | 17 NERVE VIRUSES FOUND IN JUNGLES; Organisms, Some Deadly and Widespread, Are Under Study by Rockefeller Scientists | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/joan-marie-martin-engaged.html | Joan Marie Martin Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/jersey-city-to-go-to-polls-tuesday-special-election-to-determine.html | JERSEY CITY TO GO TO POLLS TUESDAY; Special Election to Determine Whether Government Will Be Commission or Councilmanic | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/freeport-apartments-rented.html | Freeport Apartments Rented | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/freedoms-framework.html | Freedom's Framework | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/darkroom-filmstrips.html | DARKROOM FILMSTRIPS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/life-of-a-meson-it-is-set-at-100-millionmillionth-of-a-second-by.html | Life of a Meson; It Is Set at 100 Million-Millionth Of a Second by Experimenters | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-color-club.html | NEW COLOR CLUB | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/top-mediator-padilla-nervo-un-president-is-unique-he-is-universally.html | Top Mediator; Padilla Nervo, U.N. President, is unique: He is universally trusted. | True | By A.m. Rosenthal | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/series-of-concerts-for-youths-opens-philharmonic-program-offers.html | SERIES OF CONCERTS FOR YOUTHS OPENS; Philharmonic Program Offers Baroque Music, Choruses-- 2,000 at Carnegie Hall. | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom VERMONT-- Teacher Education | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/reles-case-subpoena-for-odwyer-studied.html | RELES CASE SUBPOENA FOR O'DWYER STUDIED | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ohioan-chosen-chairman-of-the-daily-princetonian.html | Ohioan Chosen Chairman Of The Daily Princetonian | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/of-this-time-this-place.html | Of This Time, This Place | True | By Milton Crane | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/trinity-seeking-15000-to-aid-injured-captain.html | Trinity Seeking $15,000 To Aid Injured Captain | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/details-not-given-presidents-vacation-is-shortenedhe-leaves-key.html | DETAILS NOT GIVEN; President's Vacation Is Shortened--He Leaves Key West Today HE SEES SECURITY AIDE Capital Source Says Military, Heads Are Not Too Disturbed at Status of Truce Talks | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/millions-for-defense-behind-the-iron-curtain-propaganda-aid-to.html | MILLIONS FOR DEFENSE BEHIND THE IRON CURTAIN; Propaganda, Aid to Anti-Communist Groups Are Part of the 'Cold War' | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/oldest-youngest-and-those-in-between.html | Oldest, Youngest and Those in Between | True | By Dorothy Barclay | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/baseball-officials-at-annual-winter-conclave-here-yesterday.html | Baseball Officials at Annual Winter Conclave Here Yesterday | True | The New York Times | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/indian-summer-lingers-with-days-high-at-627.html | Indian Summer Lingers With Day's High at 62.7 | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-growing-need-for-private-welfare-a-statement-by-the-directors.html | THE GROWING NEED FOR PRIVATE WELFARE; A Statement by the Directors of the Public Welfare Agencies | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lydia-hughes-wed-to-philip-panning-philadelphia-girl-attended-by.html | LYDIA HUGHES WED TO PHILIP PANNING; Philadelphia Girl Attended by Seven at Her Marriage to Parachute Unit Veteran | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dedicates-gymnasium-georgetown-u-opens-memorial-to-rev-vincent.html | DEDICATES GYMNASIUM; Georgetown U. Opens Memorial to. Rev. Vincent McDonough | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/chief-awards-at-dog-show.html | Chief Awards at Dog Show | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/italy-asks-nations-70-revise-treaty-note-to-the-signatory-countries.html | ITALY ASKS NATIONS 70 REVISE TREATY; Note to the Signatory Countries Assails Vetoes by Soviet on Admission to U.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/greek-press-rages-at-britain-france-editors-see-nation-betrayed-by.html | GREEK PRESS RAGES AT BRITAIN, FRANCE; Editors See Nation Betrayed by Votes Cast in U.N. for Security Council Seat | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/facts-and-figures-on-holiday-fare.html | FACTS AND FIGURES ON HOLIDAY FARE | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dismaying-tv-trend-public-officials-should-not-be-entertainers.html | DISMAYING TV TREND; Public Officials Should Not Be 'Entertainers' | True | By Jack Gould | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/stanky-states-his-terms-says-he-could-not-consider-care-pact-under.html | STANKY STATES HIS TERMS; Says He Could Not Consider Care Pact Under 3 Years | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/speculation-in-capital-officials-see-no-crisis.html | Speculation in Capital; Officials See No Crisis | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/world-bank-seeks-solution-of-angloiranian-oil-issue-might-assume.html | World Bank Seeks Solution Of Anglo-Iranian Oil Issue; Might Assume Trusteeship of Nationalized Industry, Operate Its Facilities and Sell Product Pending Accord With Britain | True | By John D. Morris Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dance-will-assist-aspca-shelter-active-in-aspca-benefitengage.html | DANCE WILL ASSIST A.S.P.C.A. SHELTER; ACTIVE IN A.S.P.C.A. BENEFIT--ENGAGE | True | Irwin Dribben | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/adrienne-falk-is-betrothed.html | Adrienne Falk is Betrothed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/germanys-defeat-in-the-east.html | Germany's Defeat in the East | True | By Drew Middleton | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/sion-w-wenban.html | SION W. WENBAN | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/televised-patient-doing-fine.html | Televised Patient 'Doing Fine' | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/letters-prousts-paris.html | Letters; PROUST'S PARIS | True | GISELE D. LYNCH. | 1979-08-07 | RE0000036285 | B00000331957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/visa-law-changes-to-be-sought-in-52-state-department-heads-say.html | VISA LAW CHANGES TO BE SOUGHT IN '52; State Department Heads Say McCarran Act Harms U.S., but Visa Division Differs | True | By Walter A. Waggoner Special To the New York Times. | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-spur-of-religion.html | The Spur of Religion | True | By John Dillenberger | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-09 | 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/haltafire-first-in-15000-event-hirschbergs-racer-defeats-gold-land.html | HALTAFIRE FIRST IN $15,000 EVENT; Hirschberg's Racer Defeats Gold Land Easily Before 14,289 Fans on Coast | True | | 1979-08-07 | RE0000036285 | B00000331957 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/4-lectures-on-religion-union-theological-series-will-be-given-next.html | 4 LECTURES ON RELIGION; Union Theological Series Will Be Given Next Month | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/mrs-talmadge-grows-a-coat.html | Mrs. Talmadge Grows a Coat | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/professor-gets-fellowship.html | Professor Gets Fellowship | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/us-status-in-world-tied-to-leader-here.html | U.S. STATUS IN WORLD TIED TO LEADER HERE | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/lydia-stone-betrothed-providence-girl-will-be-bride-of-sgt-gerald.html | LYDIA STONE BETROTHED; Providence Girl Will Be Bride of Sgt. Gerald Lauderdale | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/opening-gifts-for-citys-neediest-cases.html | Opening Gifts for City's Neediest Cases | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/3-legislators-in-korea-are-pleased-that-us-soldiers-get-best-of.html | 3 LEGISLATORS IN KOREA; Are Pleased That U.S. Soldiers Get 'Best of Everything' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/traffic-ticket-fix-laid-to-politicians-operators-numbers-altered.html | TRAFFIC TICKET FIX LAID TO POLITICIANS; Operators' Numbers Altered, With Innocents Suffering, but Corruption Is Doubted | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/276408-for-palsied-15hour-tv-show-aids-victims-of-cerebral.html | $276,408 FOR PALSIED; 15-Hour TV Show Aids Victims of Cerebral Afflictions | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/coast-guard-eases-rule.html | Coast Guard Eases Rule | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/state-prohibits-sale-of-some-insurance.html | STATE PROHIBITS SALE OF SOME INSURANCE | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/rices-27th-play-to-open-tonight-grand-tour-with-beatrice-straight.html | RICE'S 27TH PLAY TO OPEN TONIGHT; 'Grand Tour,' With Beatrice Straight and Richard Derr, Due at Martin Beck | True | By Sam Zolotow | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/honor-servant-of-mankind.html | Honor 'Servant of Mankind' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/oklahoma-rule-widening-legal-list-enables-fiduciaries-trustees-to.html | Oklahoma Rule Widening Legal List Enables Fiduciaries, Trustees to Buy Trust Equities; OKLAHOMA RULING WIDENS LEGAL LIST | True | By Thomas P. Swift | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/cut-in-us-aid-to-un-fought.html | Cut in U.S. Aid to U.N. Fought | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/miss-stone-takes-title-captures-equitation-honors-in-saddle-tree.html | MISS STONE TAKES TITLE; Captures Equitation Honors in Saddle Tree Farms Show | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/captives-plea-renewed-representative-rogers-calls-on-truman-to.html | CAPTIVES PLEA RENEWED; Representative Rogers Calls on Truman to Disclose Facts | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/new-thunderjet-wing-commander-in-korea.html | NEW THUNDERJET WING COMMANDER IN KOREA | True | U.S. Air Forcee | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/brookhattan-victor-over-americans-10-standing-of-the-teams.html | BROOKHATTAN VICTOR OVER AMERICANS, 1-0; STANDING OF THE TEAMS | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/brown-plan-eases-fraternity-rifts-chapters-keep-own-quarters-but.html | BROWN PLAN EASES FRATERNITY RIFTS; Chapters Keep Own Quarters but $8,500,000 Quadrangle Also Houses Nonmembers FOOD, ROOMS, COSTS EQUAL Project Is Expected to Reduce 'Social Pull' of Societies and Stress Attainments | True | By Benjamin Fine Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/point-4-talks-to-begin-in-cairo.html | Point 4 Talks to Begin in Cairo | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/poole-boots-three-field-goals-as-giants-conquer-eagles-237-new-york.html | Poole Boots Three Field Goals As Giants Conquer Eagles, 23-7; New York End, With 14 Three-Pointers, Tops Agajanian's '49 Record--Price Sets New Team Mark for Total Yardage | True | By Louis Effrat Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/deal-for-stanky-reaches-impasse-stoneham-and-saigh-unable-to.html | DEAL FOR STANKY REACHES IMPASSE; Stoneham and Saigh Unable to Agree--Cards' Owner Sets Deadline Today | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/swedes-end-credit-of-soviet-in-trade-future-relations-put-on-cash.html | SWEDES END CREDIT OF SOVIET IN TRADE; Future Relations Put on Cash or Barter Basis as Pact for $200,000,000 Is Closed | True | By George Axelsson Special to The New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/two-lendlease-ships-overdue.html | Two Lend-Lease Ships Overdue | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/padila-nervo-works-on-armament-accord.html | PADILA NERVO WORKS ON ARMAMENT ACCORD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/lard-generally-firm-strength-maintained-despite-heavy-receipts-of.html | LARD GENERALLY FIRM; Strength Maintained Despite Heavy Receipts of Hogs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/4th-air-ambulance-victim-found.html | 4th Air Ambulance Victim Found | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/ball-player-dies-in-crash.html | Ball Player Dies in Crash | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/67892-see-detroit-triumph-24-to-22-recordbreaking-field-goal-on.html | 67,892 SEE DETROIT TRIUMPH, 24 TO 22; RECORD-BREAKING FIELD GOAL ON COAST--SUCCESSFUL PASS HERE | True | The New York Times | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/many-new-shows-at-galleries-here-eleven-exhibitions-arriving-today.html | MANY NEW SHOWS AT GALLERIES HERE; Eleven Exhibitions Arriving Today Include Art Work in Sculpture and Painting | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/plea-for-neediest-opens-with-40052-243-donations-ranging-from-58.html | PLEA FOR NEEDIEST OPENS WITH $40,052; 243 Donations, Ranging From 58 Cents to $5,000, Start Fortieth Year of Fund MANY MOTIVES EXPRESSED One Check Is Sent From Paris, Another From Ocean Liner --Children Among Donors | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/fuel-drivers-ask-mediators-to-act-with-strike-set-for-jan-1-union.html | FUEL DRIVERS ASK MEDIATORS TO ACT; With Strike Set for Jan. 1, Union Warns It Will Not Heed 11th-Hour Pleas | True | By A.h. Raskin | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/restaurants-back-disaster-plan.html | Restaurants Back Disaster Plan | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/rosamund-vanburen-music-teacher-in-rye.html | ROSAMUND VANBUREN, MUSIC TEACHER IN RYE | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/allies-demand-foe-reply-on-prisoners-un-group-named-to-discuss.html | ALLIES DEMAND FOE REPLY ON PRISONERS; U.N. Group Named to Discuss Exchange in Korea--Reds Get Day to Take Action | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/patterns-of-the-times-wool-felt-frivolities-holiday-quickies-are.html | Patterns of The Times: Wool Felt Frivolities; Holiday 'Quickies' Are Suggested--Poncho Could Be a Gift | True | By Virginia Pope | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/bustaxi-crash-injures-21-smashes-2-cars-shop-front-damaged-vehicles.html | Bus-Taxi Crash Injures 21, Smashes 2 Cars, Shop Front; DAMAGED VEHICLES AFTER EAST SIDE COLLISION | True | The New York Times (by Larry Morris) | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/housing-project-solving-fraternity-problem-at-brown.html | HOUSING PROJECT SOLVING FRATERNITY PROBLEM AT BROWN | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/accord-near-on-troopships.html | Accord Near on Troopships | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/farm-group-warned-minister-sees-lack-of-integrity-as-threat-to.html | FARM GROUP WARNED; Minister Sees Lack of Integrity as Threat to Freedom | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/deering-milliken-names-2-vice-presidents.html | DEERING, MILLIKEN NAMES 2 VICE PRESIDENTS | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/fearnley-72yearold-shipowner-cites-norwegian-maritime-gains-fleet.html | Fearnley, 72-Year-Old Shipowner, Cites Norwegian Maritime Gains; Fleet Is 20% Larger Than in the Pre-War Years, He Says on Ending Visit to the U.S. | True | The New York Times | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/pace-bars-gi-pay-curb-says-only-voluntary-savings-can-limit.html | PACE BARS G.I. PAY CURB; Says Only Voluntary Savings Can Limit Spending Sprees | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/irmgard-seefried-makes-debut-here-vienna-opera-soprano-hailed-by.html | IRMGARD SEEFRIED MAKES DEBUT HERE; Vienna Opera Soprano Hailed by Town Hall Audience for Program of Songs | True | By Noel Straus | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/catholic-school-begun-ground-is-broken-for-st-jude-parishs-1000000.html | CATHOLIC SCHOOL BEGUN; Ground Is Broken for St. Jude Parish's $1,000,000 Building | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/chapman-pressed-for-views-on-dam-house-hearing-at-salt-lake-city.html | CHAPMAN PRESSED FOR VIEWS ON DAM; House Hearing at Salt Lake City Prods Interior Secretary on Colorado River Project | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/recital-is-offered-by-miss-berendsen-violinist-includes-2-new-works.html | RECITAL IS OFFERED BY MISS BERENDSEN; Violinist Includes 2 New Works by Tubin, Strauss Sonata in Town Hall Program | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/jewish-seminary-campaign-opens.html | Jewish Seminary Campaign Opens | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/rents-rolled-back-in-4-areas.html | Rents Rolled Back in 4 Areas | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/bronx-properties-in-new-ownership-operators-active-in-purchase-and.html | BRONX PROPERTIES IN NEW OWNERSHIP; Operators Active in Purchase and Sale of Apartment Houses in Borough | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/british-plant-penn-elm-seedling.html | British Plant Penn Elm Seedling | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/stale-educators-laid-to-trustees-head-of-carnegie-foundation-is.html | 'STALE' EDUCATORS LAID TO TRUSTEES; Head of Carnegie Foundation Is Advocate of Recreation for Administrative Officers | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/radio-and-television-incident-of-tvs-freedom-to-report-news-despite.html | RADIO AND TELEVISION; Incident of TV's Freedom to Report News Despite Advertiser's Influence Reported by Murrow | True | By Jack Gould | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/rogovin-is-first-to-sign.html | Rogovin Is First to Sign | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/fortyniners-down-packers-3119-redskins-2017-victors-over-cards.html | Forty-Niners Down Packers, 31-19; Redskins 20-17 Victors Over Cards; STATISTICS OF THE GAME | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/sought-as-policemans-slayer.html | Sought as Policeman's Slayer | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/air-package-tours-to-europe-offered-2week-vacation-in-england.html | AIR PACKAGE TOURS TO EUROPE OFFERED; 2-Week Vacation in England, Visits to Other Countries Listed by Airline Group | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/record-for-sales-seen-by-toy-trade-ready-outlet-for-high-quality.html | RECORD FOR SALES SEEN BY TOY TRADE; Ready Outlet for High Quality Items Is Noted as Makers Open Convention Here | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/school-prayer-fought-civil-liberties-groups-assert-proposal-is.html | SCHOOL PRAYER FOUGHT; Civil Liberties Groups Assert Proposal Is Illegal | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/dean-schaefer-to-get-medal.html | Dean Schaefer to Get Medal | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/thugs-bind-manager-rob-movie-of-2668.html | THUGS BIND MANAGER, ROB MOVIE OF $2,668 | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/radioactive-snow-in-france.html | Radioactive Snow in France | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/helpless-women-91-is-alone-in-apartment-four-days-with-corpse-of.html | Helpless Women, 91, Is Alone in Apartment Four Days With Corpse of Sister-in-Law | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/wilson-meets-military-joint-chiefs-discuss-increase-in-defense.html | WILSON MEETS MILITARY; Joint Chiefs Discuss Increase in Defense Production | True | | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/eisenhower-sweep-foreseen-by-lodge-firstballot-nomination-held.html | EISENHOWER SWEEP FORESEEN BY LODGE; First-Ballot Nomination Held Likely --Senator Expects 'Announcement' Soon | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/events-of-interest-in-shipping-world-rudder-club-christmas-party-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Rudder Club Christmas Party to Be Held on Thursday-- Strike Cost Studied | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/sucked-into-jet-plane-radio-technician-only-slightly-hurt-by-pull.html | SUCKED INTO JET PLANE; Radio Technician Only Slightly Hurt by 'Pull' of F-86 | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/chinese-counsel-in-hong-kong.html | Chinese Counsel in Hong Kong | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/group-buys-in-yonkers-david-green-heads-syndicate-in-apartment-deal.html | GROUP BUYS IN YONKERS; David Green Heads Syndicate in Apartment Deal | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/snead-captures-miami-open-golf-for-fifth-time-with-total-of-268.html | Snead Captures Miami Open Golf For Fifth Time With Total of 268; West Virginian Posts a 68 on Final Round to Top Harper and Harrison by 5 Shots --Hamilton Takes Fourth on 274 | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/hyman-d-langer.html | HYMAN D. LANGER | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/cio-aids-world-labor-gives-100000-to-build-unions-in-underdeveloped.html | C.I.O. AIDS WORLD LABOR; Gives $100,000 to Build Unions in Underdeveloped Areas | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/lockett-cup-to-boston-squash-racquets-team-scores-over-new-yorkers.html | LOCKETT CUP TO BOSTON; Squash Racquets Team Scores Over New Yorkers, 6 to 1 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/cleveland-beats-steelers-28-to-0-browns-capture-tenth-in-row-with-3.html | CLEVELAND BEATS STEELERS, 28 TO 0; Browns Capture Tenth in Row With 3 Scores in Second Period Before 24,229 | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/spectacular-leader-seen-as-false-hope.html | SPECTACULAR LEADER SEEN AS 'FALSE HOPE' | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/us-casualties-killed-in-action.html | U.S. Casualties; KILLED IN ACTION | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/news-of-food-pastry-shop-now-gay-with-yule-delicacies-frosted.html | News of Food; Pastry Shop Now Gay With Yule Delicacies; Frosted Gingerbread Men Are a Specialty | True | By June Owen | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/orders-4-car-makers-to-post-prices-today.html | ORDERS 4 CAR MAKERS TO POST PRICES TODAY | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/common-sense-on-visas.html | COMMON SENSE ON VISAS | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/3-german-states-vote-for-merger-a-new-german-state.html | 3 GERMAN STATES VOTE FOR MERGER; A NEW GERMAN STATE | True | | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/truman-returns-denies-emergency-plans-korea-study-asserts-he-felt-i.html | TRUMAN RETURNS; DENIES EMERGENCY; PLANS KOREA STUDY; Asserts He Felt It Was Easier to Meet Joint Chiefs in Capital Than in Vacation Spot SEEKS TO CALM COUNTRY 'I Don't Want a Lot of Fuss,' He Says, 'There Is Nothing Wrong' --Meeting This Morning | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/us-challenges-the-soviet-in-battle-for-mens-minds-the-united-states.html | U.S. Challenges the Soviet In Battle for Men's Minds; THE UNITED STATES ORGANIZATION OF PSYCHOLOGICAL WARFARE | True | By Anthony Leviero Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/common-cause-aide-here.html | Common Cause Aide Here | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/wilson-heads-burroughs-branch.html | Wilson Heads Burroughs Branch | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/mack-arrives-in-new-delhi.html | Mack Arrives in New Delhi | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/new-post-for-lutheran-pastor.html | New Post for Lutheran Pastor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/machine-tools-now-are-moving-into-mass-production-stage-400.html | Machine Tools Now are Moving Into Mass Production Stage; 400% Increase in Output Forecast and Narrowing Supply-Demand Gap | True | By Hartley W. Barclay | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/reserve-to-make-bank-tax-survey-seeks-to-learn-if-imposts-are-so.html | RESERVE TO MAKE BANK TAX SURVEY; Seeks to Learn if Imposts Are So High That Institutions Can't Get New Capital 1,500 SELECTED FOR STUDY Confidential Questionnaire Will Be Mailed--A.B.A. Calls on Members to Cooperate | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/federal-pay-reported-annual-average-wage-is-3954-for-fulltime.html | FEDERAL PAY REPORTED; Annual Average Wage Is $3,954 for Full-Time Workers | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/front-page-1-no-title-mcclellan-cites-spending.html | Front Page 1 -- No Title; McClellan Cites Spending | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/35000volume-library-on-arctic-given-to-dartmouth-by-stefansson.html | 35,000-Volume Library on Arctic Given to Dartmouth by Stefansson; Encyclopedia in Preparation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/balalaika-group-heard-orchestra-assisted-by-russian-male-chorus-at.html | BALALAIKA GROUP HEARD; Orchestra Assisted by Russian Male Chorus at Carnegie Hall | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/majors-recall-rule-stands-player-limit-is-kept-at-25-minor-loops.html | Majors' Recall Rule Stands; Player Limit Is Kept at 25; MINOR LOOPS' PLEA FOR REPEAL LOSES Club Owners of Two Major Leagues Vote to Retain 24-Hour Recall Plan PLAYER CUT IDEA BEATEN Frick's Ballot Decides Issue-- Way Is Opened for Coast to Attain 'Open' Status | True | By John Drebinger | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/student-orchestra-to-play.html | Student Orchestra to Play | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/assumes-major-role.html | ASSUMES MAJOR ROLE | True | | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/keesler-team-in-front-defeats-camp-le-jeune-130-in-electronics-bowl.html | KEESLER TEAM IN FRONT; Defeats Camp Le Jeune, 13-0, in Electronics Bowl | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/ore-cargo-record-set-vessels-of-inland-steel-haul-3119000-tons-in.html | ORE CARGO RECORD SET; Vessels of Inland Steel Haul 3,119,000 Tons in Season | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/frederick-mahony.html | FREDERICK MAHONY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/workshop-presents-music-old-and-new.html | WORKSHOP PRESENTS MUSIC OLD AND NEW | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/the-low-cost-of-giving.html | THE LOW COST OF GIVING | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/william-meneely-maker-of-bells-products-of-his-troy-foundry-hang-in.html | WILLIAM MENEELY, MAKER OF BELLS; Products of His Troy Foundry Hang in Independence Hall, Grace Church--Dies at 82 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/ann-p-noerdlinger-bride-of-exofficer.html | ANN P. NOERDLINGER BRIDE OF EX-OFFICER | True | Jay Te Winburn | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/highincome-tenants-to-move.html | High-Income Tenants to Move | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/sedgman-defeats-savitt-86-60-64-australian-crushes-american-in.html | SEDGMAN DEFEATS SAVITT, 8-6, 6-0, 6-4; Australian Crushes American in Victorian Tennis Final at Court at Melbourne | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/miss-goldman-a-bride-married-to-richard-m-feingold-at-waterbury.html | MISS GOLDMAN A BRIDE; Married to Richard M. Feingold at Waterbury Ceremony | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/honor-for-service-paid-martha-eliot-receiving-womens-association.html | HONOR FOR SERVICE PAID MARTHA ELIOT; RECEIVING WOMEN'S ASSOCIATION AWARD HERE | True | The New York Times | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/president-to-see-mgrath-and-aides-tax-action-likely-president.html | PRESIDENT TO SEE M'GRATH AND AIDES; TAX ACTION LIKELY; PRESIDENT RETURNS TO CAPITAL | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/unusual-trimmings-at-imaginative-shop.html | UNUSUAL TRIMMINGS AT IMAGINATIVE SHOP | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/oregon-youths-back-eisenhower.html | Oregon Youths Back Eisenhower | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/miss-anne-mickle-fiancee-of-ensign-gunston-hall-graduate-will-be.html | MISS ANNE MICKLE FIANCEE OF ENSIGN; Gunston Hall Graduate Will Be Wed to Albert Register 3d, Alumnus of Annapolis | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/li-acreage-sold-by-cj-ryan.html | L.I. Acreage Sold by C.J. Ryan | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/4-killed-in-upstate-auto-crash.html | 4 Killed in Upstate Auto Crash | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/joseph-c-fox-to-wed-louise-freeman-lee.html | JOSEPH C. FOX TO WED LOUISE FREEMAN LEE | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/edward-adaskin.html | EDWARD ADASKIN | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/new-manse-is-dedicated.html | New Manse Is Dedicated | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/at-the-theatre-the-cast.html | AT THE THEATRE; The Cast | True | By Brooks Atkinson | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/mass-sung-in-paris-for-un.html | Mass Sung in Paris for U.N. | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/big-seven-forbids-postseason-play-conference-also-clamps-down-on.html | BIG SEVEN FORBIDS POST-SEASON PLAY; Conference Also Clamps Down on Recruiting and Cuts Practice in the Spring | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/jules-silver-dead-violinist-conductor.html | JULES SILVER DEAD; VIOLINIST, CONDUCTOR | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/foreign-offices-set-up-shipping-authority-acts-to-aid-bulkcargo.html | FOREIGN OFFICES SET UP; Shipping Authority Acts to Aid Bulk-Cargo Operations | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/ecuador-candidates-announced.html | Ecuador Candidates Announced | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/council-adopts-program-brooklyn-jewish-body-advances-plan-to-enrich.html | COUNCIL ADOPTS PROGRAM; Brooklyn Jewish Body Advances Plan to Enrich Community Life | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/bartenders-vote-2year-contract-plentiful-flow-of-cheer-for-holidays.html | BARTENDERS VOTE 2-YEAR CONTRACT; Plentiful Flow of Cheer for Holidays Is Assured in Taverns of City | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/carl-e-lindstone.html | CARL E. LINDSTONE | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/oneill-reported-much-better.html | O'Neill Reported 'Much Better' | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/indian-chief-at-brooklyn-college.html | Indian Chief at Brooklyn College | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/corporate-report.html | CORPORATE REPORT | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/world-traveler-91-dies-margaret-enders-had-crossed-atlantic-ocean.html | WORLD TRAVELER, 91, DIES; Margaret Enders Had Crossed Atlantic Ocean 130 Times | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/son-to-mrs-tc-leonards-jr.html | Son to Mrs. T.C. Leonards Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/stayman-silodor-hold-bridge-lead-gain-411-points-in-the-third.html | STAYMAN, SILODOR HOLD BRIDGE LEAD; Gain 411 Points in the Third Session of Detroit Open Pair Championship | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/rev-f-weidmann-lutheran-leader-member-of-synodical-appeals-body.html | REV. F. WEIDMANN, LUTHERAN LEADER; Member of Synodical Appeals Body, Pastor of St. John's in Bloomfield Is Dead | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/letters-to-the-times-ambassador-to-vatican-city-legal-issues-raised.html | Letters to The Times; Ambassador to Vatican City Legal Issues Raised in Opposing Appointment Are Examined | True | JEFFREY KEEFE. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/tobin-sees-world-in-more-conflicts-secretary-tells-yeshiva-group.html | TOBIN SEES WORLD IN MORE CONFLICTS; Secretary Tells Yeshiva Group That Korean Truce Would Not End Struggles | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/2-get-social-security-posts.html | 2 Get Social Security Posts | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/wings-rally-tops-canadiens-by-32-two-goals-within-33-seconds-by.html | WINGS' RALLY TOPS CANADIENS BY 3-2; Two Goals Within 33 Seconds by Pronovost Set Pace-- Hawks Beat Bruins, 4-3 | True | | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/city-panel-favors-tapping-of-hudson-for-water-supply-engineer-group.html | CITY PANEL FAVORS TAPPING OF HUDSON FOR WATER SUPPLY; Engineer Group Prefers It to Delaware Development as a Supplementary Source BUREAU CRITICIZES PLAN Parley on Conflicting Views Is Set for Dec. 18—Hearings May Precede Decision | True | By Paul Crowell | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/shipyard-communion-breakfast.html | Shipyard Communion Breakfast | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/indonesian-embassy-shows-new-styles.html | INDONESIAN EMBASSY SHOWS NEW STYLES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/authors-bequeath-woe-to-executors-legal-barriers-strew-a-path-often.html | AUTHORS BEQUEATH WOE TO EXECUTORS; Legal Barriers Strew a Path Often Restricted by Personal Desires of Writer Himself | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/avirett-named-carnegie-aide.html | Avirett Named Carnegie Aide | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/world-bank-ready-to-help-in-europe-favors-aid-to-europe.html | WORLD BANK READY TO HELP IN EUROPE; FAVORS AID TO EUROPE | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/holderman-renamed-head-of-jersey-cio.html | HOLDERMAN RENAMED HEAD OF JERSEY C.I.O. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/vatican-link-opposed-lutheran-council-sees-harm-in-us-relationship.html | VATICAN LINK OPPOSED; Lutheran Council Sees 'Harm' in U.S. Relationship | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/economics-and-finance-economics-rears-its-ugly-head.html | ECONOMICS AND FINANCE; Economics Rears Its Ugly Head | True | By Edward H. Collins | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/grace-alexander-married-in-jersey-has-sister-as-honor-matron-at.html | GRACE ALEXANDER MARRIED IN JERSEY; Has Sister as Honor Matron at Wedding in Glen Ridge to Joseph R. Fowler of Navy | True | Harris & Ewing | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/couple-wed-70-years.html | Couple Wed 70 Years | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/us-asian-information-session.html | U.S. Asian Information Session | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/bears-over-power-yanks-squad-4521-lujack-gets-3-touchdowns-passes.html | BEARS OVER POWER YANKS' SQUAD, 45-21; Lujack Gets 3 Touchdowns, Passes for 4th--Chicagoans Stay in Division Race | True | By Michael Strauss | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/auto-ties-up-rapid-transit.html | Auto Ties Up Rapid Transit | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/visiting-wounded-ethiopian-members-of-un-forces.html | VISITING WOUNDED ETHIOPIAN MEMBERS OF U.N. FORCES | True | U.S. Army | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/weizmann-spends-quiet-night.html | Weizmann Spends Quiet Night | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/jackson-rites-in-south-many-pay-tribute-to-shoeless-joe-in.html | JACKSON RITES IN SOUTH; Many Pay Tribute to 'Shoeless Joe' in Greenville, S.C. | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/india-gets-us-vitamin-tablets.html | India Gets U.S. Vitamin Tablets | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/advertising-news-and-notes-newspaper-advertising-dips.html | Advertising News and Notes; Newspaper Advertising Dips | True | | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/high-burlap-price-loses-sales-here-export-tax-imposed-by-india.html | HIGH BURLAP PRICE LOSES SALES HERE; Export Tax Imposed by India Currently Held Responsible for Cutting Use Here 50% | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/lecture-on-logic-and-nonsense.html | Lecture on 'Logic and Nonsense' | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/shirley-dickson-engaged-to-wed-boston-junior-college-student-to-be.html | SHIRLEY DICKSON ENGAGED TO WED; Boston Junior College Student to Be Bride of Samuel W.H. Boyce 3d, Dartmouth, '51 | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/frederick-b-cogswell.html | FREDERICK B. COGSWELL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/soldier-suspect-is-captured-in-new-jersey-after-100mileanhour-chase.html | Soldier Suspect Is Captured in New Jersey After 100-Mile-an-Hour Chase by Police | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/shrine-to-be-restored-home-of-washingtons-adopted-daughter-gets.html | SHRINE TO BE RESTORED; Home of Washington's Adopted Daughter Gets $200,000 Gift | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/becomes-board-member-of-engineering-corp-unit.html | Becomes Board Member Of Engineering Corp. Unit | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/mrs-fleming-married-former-eloise-weld-is-bride-of-arthur-choate-jr.html | MRS. FLEMING MARRIED; Former Eloise Weld Is Bride of Arthur Choate Jr. in Boston | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/survey-says-south-holds-52-balance-committee-finds-republicans.html | SURVEY SAYS SOUTH HOLDS '52 BALANCE; Committee Finds Republicans Could Not Win Without Affirmative Support | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/texts-of-days-official-reports-of-the-war-operations-in-korea-korea.html | Texts of Day's Official Reports of the War Operations in Korea; KOREAN FRONT QUIET | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/pushing-children-to-learn-decried-psychoanalyst-warns-of-strain-if.html | PUSHING CHILDREN TO LEARN DECRIED; Psychoanalyst Warns of Strain If Child Is Stimulated to Precocious Actions | True | By Lucy Freeman | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/italian-craftsman-shows-work-here.html | ITALIAN CRAFTSMAN SHOWS WORK HERE | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/arias-lieder-sung-by-de-los-angeles-met-soprano-presents-only.html | ARIAS, LIEDER SUNG BY DE LOS ANGELES; Met' Soprano Presents Only Recital of Season Here-- Many Encores Demanded | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/profits-in-ukraine-hit-izvestia-denounces-capitalist-tactics-by.html | PROFITS IN UKRAINE HIT; Izvestia Denounces Capitalist Tactics by Volunteer Units | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/maiden-orient-voyage-tamesis-loading-for-first-trip-under-barber.html | MAIDEN ORIENT VOYAGE; Tamesis Loading for First Trip Under Barber Line Flag | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/passing-cold-front-cuts-city-temperature-a-little-snow-in-the-texas.html | Passing Cold Front Cuts City Temperature a Little; SNOW IN THE TEXAS PANHANDLE | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/henry-b-pierson.html | HENRY B. PIERSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/road-passes-dividend-chicago-and-north-western-defers-action-on.html | ROAD PASSES DIVIDEND; Chicago and North Western Defers Action on Preferred | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/walker-heads-notre-dame-unit.html | Walker Heads Notre Dame Unit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/long-island-takes-court-tennis-final-alastair-martin-and-whitney.html | LONG ISLAND TAKES COURT TENNIS FINAL; Alastair Martin and Whitney Clinch 2-1 Doubles Event Victory Over New York | True | By Allison Danzig Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/6-decline-at-wholesale-reported-in-meat-prices.html | 6% Decline at Wholesale Reported in Meat Prices | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/abroad-italys-rise-from-chaos-to-stability.html | Abroad; Italy's Rise From Chaos to Stability | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/many-hong-kong-workers-idle.html | Many Hong Kong Workers Idle | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/george-s-patterson.html | GEORGE S. PATTERSON | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/royal-academy-show-this-week.html | Royal Academy Show This Week | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/prayers-offered-for-george-vi.html | Prayers Offered for George VI | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/gale-lashes-north-sea-at-least-six-lives-are-lost-as-storm-batters.html | GALE LASHES NORTH SEA; At Least Six Lives Are Lost as Storm Batters Ships | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/lawyer-made-president-of-ethical-culture-society.html | Lawyer Made President Of Ethical Culture Society | True | Sonnenfeld | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/four-vice-presidents-are-elected-by-texas-co.html | FOUR VICE PRESIDENTS ARE ELECTED BY TEXAS CO. | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/film-on-rommel-is-picketed.html | Film on Rommel Is Picketed | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/chosen-as-vice-presidents.html | Chosen as Vice Presidents | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/13-ordained-at-st-john-the-divine-are-told-clerics-responsibility.html | 13 Ordained at St. John the Divine Are Told Cleric's Responsibility Is to Congregation; ORDINATION AT CATHEDRAL OF ST. JOHN THE DIVINE | True | The New York Times | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/hillman-fund-to-give-prizes.html | Hillman Fund to Give Prizes | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/stiff-parking-curb-proposed-for-city-council-gets-bill-to-ban-cars.html | STIFF PARKING CURB PROPOSED FOR CITY; Council Gets Bill to Ban Cars on One Side of All Streets 40 Feet Wide or Less | True | By Joseph C. Ingraham | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/trio-presents-beethoven-new-friends-of-music-program-is-heard-at.html | TRIO PRESENTS BEETHOVEN; New Friends of Music Program Is Heard at Town Hall | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/dr-max-immanuel-61-writer-on-economics.html | DR. MAX IMMANUEL, 61, WRITER ON ECONOMICS | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/limited-to-two-races.html | Limited to Two Races | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/church-installs-minister.html | Church Installs Minister | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/youth-group-to-back-taft.html | Youth Group to Back Taft | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/strike-against-naxis-pledged.html | Strike Against Naxis Pledged | True | | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/reports-on-taft-differ-bay-state-cio-hears-defeat-would-be-hard-and.html | REPORTS ON TAFT DIFFER; Bay State C.I.O. Hears Defeat Would Be Hard and Easy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/named-to-executive-job-by-textile-manufacturer.html | Named to Executive Job By Textile Manufacturer | True | Fabian Bachrach | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/connecticut-college-party-today.html | Connecticut College Party Today | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/john-tabb-makes-piano-debut.html | John Tabb Makes Piano Debut | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/helene-nathan-wed-to-officer.html | Helene Nathan Wed to Officer | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/children-beard-santa-in-his-shop-at-connecticut-christmas-village.html | Children Beard Santa in His 'Shop' At Connecticut Christmas Village; 196 Wide-Eye Youngsters Are Agog at Toys and Reindeer as Torrington Center Opens --Nebraska Courthouse Lighted Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/webb-will-quit-state-department-bruce-looms-for-under-secretary.html | Webb Will Quit State Department; Bruce Looms for Under Secretary; WEBB DUE TO LEAVE STATE DEPARTMENT | True | By Walter H. Waggoner Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/dutch-recoup-loss-of-gold-exchange-years-600000000-loss-not-only.html | DUTCH RECOUP LOSS OF GOLD, EXCHANGE; Year's 600,000,000 Loss Not Only More Than Made Up but Also Reaches New High | True | By Paul Catz Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/8-hurt-at-lima-ohio-in-simulated-air-raid.html | 8 HURT AT LIMA, OHIO, IN SIMULATED AIR RAID | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/where-experts-disagree-alternative-water-sources.html | WHERE EXPERTS DISAGREE: ALTERNATIVE WATER SOURCES | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/woman-once-revived-dies.html | Woman, Once Revived, Dies | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/east-german-bow-to-un-aids-west-acceptance-of-bid-to-discuss.html | EAST GERMAN BOW TO U.N. AIDS WEST; Acceptance of Bid to Discuss All-Nation Elections Held a Mild Tactical Victory | True | By Martin S. Ochs Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/india-unaware-of-nuptial-us-entertainer-said-she-wed-maharajah-of.html | INDIA UNAWARE OF NUPTIAL; U.S. Entertainer Said She Wed Maharajah of Cooch Behar | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/charles-j-caspar.html | CHARLES J. CASPAR | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/farley-views-52-issues-corruption-could-be-dominant-one-says.html | FARLEY VIEWS '52 ISSUES; Corruption Could Be Dominant One, Says Ex-Postal Chief | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/giannini-canticle-bows-work-by-new-york-professor-introduced-in.html | GIANNINI CANTICLE BOWS; Work by New York Professor Introduced in Charlotte, N.C. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/marais-and-wife-in-song-program-south-african-balladeers-win-town.html | MARAIS AND WIFE IN SONG PROGRAM; South African Balladeers Win Town Hall Throng With WorldWide Range of Selections | True | | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/europe-army-role-defined-by-dutch-nation-goes-into-strasbourg.html | EUROPE ARMY ROLE DEFINED BY DUTCH; Nation Goes Into Strasbourg Parley Opposing a Single Minister of Defense | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/rangers-overwhelm-maple-leafs-at-garden-to-mark-cooks-debut-as.html | Rangers Overwhelm Maple Leafs at Garden to Mark Cook's Debut as Coach; THE FIFTH GOAL IN RANGER SCORING JAMBOREE | True | By Joseph C. Nichols | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/stratford-theatre-names-stars-for-52.html | STRATFORD THEATRE NAMES STARS FOR '52 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/westchester-site-bought-for-homes-luxury-housing-is-planned-on.html | WESTCHESTER SITE BOUGHT FOR HOMES; Luxury Housing Is Planned on Fifteen Acres in Greenville --Other County Sales | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/champions-to-star-in-new-metro-film-dancing-team-will-appear-in.html | CHAMPIONS TO STAR IN NEW METRO FILM; Dancing Team Will Appear in 'Everything I Have Is Yours,' Parallel of Their Career | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/illinois-cio-group-elects.html | Illinois C.I.O. Group Elects | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/un-statement-on-captives.html | U.N. STATEMENT ON CAPTIVES | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/350-at-clubs-breakfast.html | 350 at Club's Breakfast | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/offices-purchased-in-boro-hall-area.html | OFFICES PURCHASED IN BORO HALL AREA | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/the-screen-based-on-stevenson.html | THE SCREEN; Based on Stevenson | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/explorer-finds-source-of-orinoco-long-sought-in-venezuelan-wilds.html | Explorer Finds Source of Orinoco, Long Sought in Venezuelan Wilds; RIVER'S SOURCE FOUND | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/our-near-eastern-diplomats.html | OUR NEAR EASTERN DIPLOMATS | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/bull-movement-gains-in-grains-main-motivating-force-in-rise.html | BULL MOVEMENT GAINS IN GRAINS; Main Motivating Force in Rise Reported as Heavy Buying for Export Trade | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/dr-wagner-to-get-edison-medal.html | Dr. Wagner to Get Edison Medal | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/dr-mgrath-lauds-culture-of-jews-adult-education-group-is-told.html | DR. M'GRATH LAUDS CULTURE OF JEWS; Adult Education Group Is Told Anti-Semitism Would Be Menace to Democracy | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/four-tie-in-senior-golf.html | Four Tie in Senior Golf | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/sawyer-foresees-good-52-business-but-keyserling-fears-defense-costs.html | SAWYER FORESEES GOOD '52 BUSINESS; But Keyserling Fears Defense Costs May Cause People to Desert Peace Program DISALLE BACKS CONTROLS Brown Assails Them as Group of Officials Takes to the Air to Report on Economy | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/nyu-students-to-show-art.html | N.Y.U. Students to Show Art | True | | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/sole-concert-here-is-played-by-gulda-pianist-heard-in-mussorgsky.html | SOLE CONCERT HERE IS PLAYED BY GULDA; Pianist Heard in Mussorgsky Works, Sonatas by Haydn, Beethoven at Hunter | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/a-windblown-welcome-for-the-president.html | A WIND-BLOWN WELCOME FOR THE PRESIDENT | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/un-planes-pound-reds-korea-zones-air-force-and-naval-fliers-hit.html | U.N. PLANES POUND REDS' KOREA ZONES; Air Force and Naval Fliers Hit Wide-Ranging Blows--Ground Front Astir With Patrols | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/to-head-battery-trade-group.html | To Head Battery Trade Group | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/britain-is-lacking-400000-workers-swift-rise-of-job-vacancies-in.html | BRITAIN IS LACKING 400,000 WORKERS; Swift Rise of Job Vacancies in Defense Effort Puts Strain on Labor Use | True | North American Newspaper Alliance from Kemsley News Service | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/st-bonaventure-five-wins.html | St. Bonaventure Five Wins | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/named-national-adviser-in-field-of-play-schools.html | Named National Adviser In Field of Play Schools | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/more-ships-in-use-privately-operated-fleet-is-at-fouryear-peak.html | MORE SHIPS IN USE; Privately Operated Fleet Is at Four-Year Peak | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/cuba-flight-canceled-national-airlines-drops-plans-in-face-of.html | CUBA FLIGHT CANCELED; National Airlines Drops Plans in Face of Strike Threat | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/woman-succumbs-at-111.html | Woman Succumbs at 111 | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/warning-on-trees-issued-fire-department-urges-caution-in-christmas.html | WARNING ON TREES ISSUED; Fire Department Urges Caution in Christmas Observances | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/japans-police-reserves-may-get-tanks-artillery.html | Japan's Police Reserves May Get Tanks, Artillery | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/scripture-reading-lauded-in-sermons-4-manhattan-congregations-hear.html | SCRIPTURE READING LAUDED IN SERMONS; 4 Manhattan Congregations Hear Messages Observing Universal Bible Sunday | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/school-group-says-mayor-shuns-talk-committee-asks-him-to-give.html | SCHOOL GROUP SAYS MAYOR SHUNS TALK; Committee Asks Him to Give Personal Attention to Views on Board Appointment HIS EDUCATION AIDE SEEN Impellitteri Says 'Extended Hearings Would Create Just Another Problem' | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/250000-fire-at-prison-new-mexico-shops-making-auto-license-plates.html | $250,000 FIRE AT PRISON; New Mexico Shops Making Auto License Plates Destroyed | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/north-korean.html | North Korean | True | | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/us-funds-sought-for-state-defense-albany-conference-thursday-to.html | U.S. FUNDS SOUGHT FOR STATE DEFENSE; Albany Conference Thursday to Chart an Appeal for Aid on Shelters, Insurance | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/young-musicians-perform-here.html | Young Musicians Perform Here | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/sandra-schwartz-wed-becomes-bride-at-the-pierre-of-fred-a-schreier.html | SANDRA SCHWARTZ WED; Becomes Bride at the Pierre of Fred A. Schreier | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/protestant-notes-gain-in-americas-mission-executive-describes.html | PROTESTANT NOTES GAIN IN AMERICAS; Mission Executive Describes Response of Latin Converts Observed on Tour | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/new-cemetery-head-man-who-was-born-in-one-is-back-at-long-island.html | NEW CEMETERY HEAD; Man Who Was Born in One Is Back at Long Island National | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/furniture-profits-studied-by-union-demand-for-wage-rises-seen-as.html | FURNITURE PROFITS STUDIED BY UNION; Demand for Wage Rises Seen as Workers Cite Increases in Industry's Income | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/awol-sailor-seized-as-a-muggerrobber.html | A.W.O.L. SAILOR SEIZED AS A MUGGER-ROBBER | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/200-homes-sold-in-2-days-levitt-units-total-2000000-near.html | 200 HOMES SOLD IN 2 DAYS; Levitt Units Total $2,000,000 Near Pennsylvania Steel Site | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/taylor-bars-favors-says-his-small-defense-plant-agency-wont-be-grab.html | TAYLOR BARS 'FAVORS'; Says His Small Defense Plant Agency Won't Be 'Grab Bag' | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/mrs-albert-j-carthy.html | MRS. ALBERT J. CARTHY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/chinese-in-us-told-to-end-red-ransom-extortion-payments-to-protect.html | CHINESE IN U.S. TOLD TO END RED RANSOM; Extortion Payments to Protect Kin in Orient Held Illegal-- $4,000,000 Total Seen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/rovers-turn-back-springfield-9-to-3-leroy-hyssop-sets-pace-for-new.html | ROVERS TURN BACK SPRINGFIELD, 9 TO 3; Leroy Hyssop Sets Pace for New York Six With Three Goals in Garden Game | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/jews-claims-pressed-britons-back-us-parley-on-restitution-from.html | JEWS' CLAIMS PRESSED; Britons Back U.S. Parley on Restitution From Germany | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/soviet-jailbirds-meet-126-former-prisoners-seek-to-educate-us-on.html | 'SOVIET JAILBIRDS' MEET; 126 Former Prisoners Seek to 'Educate' U.S. on Reds | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/new-blast-attempt-reported-in-florida.html | NEW BLAST ATTEMPT REPORTED IN FLORIDA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/mrs-edward-j-burns.html | MRS. EDWARD J. BURNS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/bobby-lowe-dead-baseball-star-83-first-player-to-hit-four-home-runs.html | BOBBY LOWE DEAD; BASEBALL STAR, 83; First Player to Hit Four Home Runs in One Game Spent 18 Years in Major Leagues | True | | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/red-purges-are-hinted-eliminations-in-soviet-nations-reported-by.html | RED PURGES ARE HINTED; Eliminations in Soviet Nations Reported by Cominform Journal | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/the-citys-water-supply.html | THE CITY'S WATER SUPPLY | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/30-park-ave-trees-herald-christmas-christmas-trees-lighted-on-park.html | 30 PARK AVE. TREES HERALD CHRISTMAS; CHRISTMAS TREES LIGHTED ON PARK AVENUE | True | The New York Times | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/atomic-scientist-elected-head-of-chemists-for-53.html | Atomic Scientist Elected Head of Chemists for '53 | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/unilectric-serving-greek-army.html | Unilectric Serving Greek Army | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/charles-j-dempsey.html | CHARLES J. DEMPSEY | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/park-checkers-shelter-38000-given-for-structure-near-wollman.html | PARK CHECKERS SHELTER; $38,000 Given for Structure Near Wollman Memorial | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/heads-munson-g-shaw-co.html | Heads Munson G. Shaw Co. | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/clothing-for-men-declines-in-output-october-production-lowest-in-20.html | CLOTHING FOR MEN DECLINES IN OUTPUT; October Production Lowest in 20 Years, With Sharpest Drop in Woolen Wear | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/revival-of-lucia-to-star-lily-pons-she-will-sing-title-role-dec-19.html | REVIVAL OF 'LUCIA' TO STAR LILY PONS; She Will Sing Title Role Dec. 19, With Tagliavini as Edgardo, During 'Met's' 6th Week | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/israel-to-reopen-plant-cabinet-approves-agreement-to-resume-potash.html | ISRAEL TO REOPEN PLANT; Cabinet Approves Agreement to Resume Potash Operations | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/tax-writeoffs-listed-162-plants-approved-by-dpa-from-nov-17-to-23.html | TAX WRITE-OFFS LISTED; 162 Plants Approved by D.P.A. From Nov. 17 to 23 | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/cancer-study-backed-amvets-seek-data-on-method-tobey-said-aided-his.html | CANCER STUDY BACKED; Amvets Seek Data on Method Tobey Said Aided His Son | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/steel-building-frame-topples.html | Steel Building Frame Topples | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/peruvian-sprinter-first-salazar-wins-200meter-dash-in-bolivarian.html | PERUVIAN SPRINTER FIRST; Salazar Wins 200-Meter Dash in Bolivarian Meet at Caracas | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/pilot-dies-as-jet-crashes.html | Pilot Dies as Jet Crashes | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/book-gives-answers-to-landlord-tenant.html | BOOK GIVES ANSWERS TO LANDLORD, TENANT | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/human-rights-day.html | HUMAN RIGHTS DAY | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/labor-aid-urged-on-protestantism-home-missions-session-hears-dr.html | LABOR AID URGED ON PROTESTANTISM; Home Missions Session Hears Dr. Muelder Deplore Failure to Back Worker's Rights | True | By George Dugan Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/mrs-erle-halliburton.html | MRS. ERLE HALLIBURTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/typhoon-lashes-area-of-volcano-rains-send-landslides-of-lava-down.html | TYPHOON LASHES AREA OF VOLCANO; Rains Send Landslides of Lava Down Hibok Hibok Slopes Sixth Day of Eruption | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/laguardia-award-to-be-made.html | LaGuardia Award to Be Made | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/boston-sets-back-knick-five-10394-cousy-registers-31-points-in.html | BOSTON SETS BACK KNICK FIVE, 103-94; Cousy Registers 31 Points in Pacing Celtics to Circuit Victory Before 10,288 | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/four-join-bache-co.html | Four Join Bache & Co. | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/longshoremen-get-benefits-on-jan1-additional-welfare-payments-are.html | LONGSHOREMEN GET BENEFITS ON JAN.1; Additional Welfare Payments Are Made Possible by Wage Rises Won in October | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/thorpe-receives-2000-from-trautmans-office.html | Thorpe Receives $2,000 From Trautman's Office | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/southern-pacific-promotion.html | Southern Pacific Promotion | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/westchester-team-triumphs.html | Westchester Team Triumphs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/holiday-creations-priced-for-budget-for-gala-events.html | HOLIDAY CREATIONS PRICED FOR BUDGET; FOR GALA EVENTS | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/2-arrested-in-raid-on-still.html | 2 Arrested in Raid on Still | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/smoking-in-bed-proves-fatal.html | Smoking in Bed Proves Fatal | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/title-to-klines-spaniel.html | Title to Kline's Spaniel | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/chinese-red-mission-in-burma.html | Chinese Red Mission in Burma | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/oneyear-maturities-of-us-54194920510.html | ONE-YEAR MATURITIES OF U.S. $54,194,920,510 | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/tampa-tops-brandeis-70-lahoskys-early-pass-to-hiers-decides-miami.html | TAMPA TOPS BRANDEIS, 7-0; Lahosky's Early Pass to Hiers Decides Miami Beach Game | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/egypt-considering-ending-british-tie-razing-of-dwellings-to-build-a.html | EGYPT CONSIDERING ENDING BRITISH TIE; Razing of Dwellings to Build a Military Road in Suez Stirs Cairo Cabinet to Action | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/west-point-gets-new-organ.html | West Point Gets New Organ | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/london-stocks-hit-by-dearer-money-alltime-low-of-3-war-loan-laid-to.html | LONDON STOCKS HIT BY DEARER MONEY; All-Time Low of 3 % War Loan Laid to Banks Seeking More Liquidity, Debt Funding | True | By Lewis L. Nettleton Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/resident-offices-report-on-trade-increase-in-holiday-activity.html | RESIDENT OFFICES REPORT ON TRADE; Increase in Holiday Activity Offset by Warm Weather Slump, Buyers Report | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/unscored-fillip-in-opera-not-mozart-but-edison.html | Unscored Fillip in Opera Not Mozart but Edison | True | | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/the-german-dilemma.html | THE GERMAN DILEMMA | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/cotton-irregular-with-prices-mixed-active-futures-during-week.html | COTTON IRREGULAR WITH PRICES MIXED; Active Futures During Week Marked by Net Advance of 29 Points to Drop of 20 | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/churchill-asked-for-malaya-stand-leader-of-important-party-in.html | CHURCHILL ASKED FOR MALAYA STAND; Leader of Important Party in Colony Wants 'Unequivocal' Statement on Future | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/jane-c-wolfinger-affianced.html | Jane C. Wolfinger Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/navy-twin-in-good-condition.html | Navy Twin in Good Condition | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/4-drown-in-texas-lake.html | 4 Drown in Texas Lake | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/three-share-chess-lead-nearst-brandts-and-collins-top-marshall-club.html | THREE SHARE CHESS LEAD; Nearst, Brandts and Collins Top Marshall Club Tourney | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/return-to-christ-held-mans-need-father-flynn-at-st-patricks.html | RETURN TO CHRIST HELD MAN'S NEED; Father Flynn at St. Patrick's Preaches Advent Sermon --Decency Vow Taken | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/sports-of-the-times-the-shoeless-one.html | Sports of The Times; The Shoeless One | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/child-aid-inquiry-asked-state-body-seeks-study-aimed-at-helping.html | CHILD AID INQUIRY ASKED; State Body Seeks Study Aimed at Helping Mentally Retarded | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/savoy-plaza-thief-gets-15000-gems-pennsylvania-couple-robbed-in.html | SAVOY PLAZA THIEF GETS $15,000 GEMS; Pennsylvania Couple Robbed in Latest of Long Series of Hotel Burglaries | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/mossadeghs-foes-draft-un-appeal-32-deputies-and-editors-say-regimes.html | MOSSADEGH'S FOES DRAFT U.N. APPEAL; 32 Deputies and Editors Say Regime's 'Gangsters' Are Threatening Their Lives | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/agnostic-role-laid-to-mrs-roosevelt.html | 'AGNOSTIC' ROLE LAID TO MRS. ROOSEVELT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/pay-rise-for-du-mont-workers.html | Pay Rise for Du Mont Workers | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/ch-wyretex-wyns-traveler-best-among-761-dogs-in-camden-show-mrs.html | Ch. Wyretex Wyns Traveler Best Among 761 Dogs in Camden Show; Mrs. Smit's Imported Foxterrier Selected by Doyle in Final Competition--Poodle Ensarr Cygne Among Group Winners | True | By John Rendel Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/books-of-the-times-of-a-mother-on-a-river-isle.html | Books of The Times; Of a Mother on a River Isle | True | By Orville Prescott | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/double-holidays-for-many.html | Double Holidays for Many | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/stanley-eyre-wilson.html | STANLEY EYRE WILSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/new-hanover-bank-branch.html | New Hanover Bank Branch | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/eight-fencers-qualify.html | Eight Fencers Qualify | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/pedestrian-is-killed-by-lombardos-auto.html | PEDESTRIAN IS KILLED BY LOMBARDO'S AUTO | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/nuptials-of-eileen-anderson.html | Nuptials of Eileen Anderson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/walter-h-judd-in-church-drive.html | Walter H. Judd in Church Drive | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/house-for-flood-victim-complete-home-is-presented-to-woman-and-7.html | HOUSE FOR FLOOD VICTIM; Complete Home Is Presented to Woman and 7 Children | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/120000-mink-coats-stolen.html | $120,000 Mink Coats Stolen | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/a-gift-to-dartmouth-from-arctic-explorer.html | A GIFT TO DARTMOUTH FROM ARCTIC EXPLORER | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/sliding-wage-held-big-french-issue-whole-future-policy-on-prices.html | SLIDING WAGE HELD BIG FRENCH ISSUE; Whole Future Policy on Prices and Finances Seen Tied In With Outcome of Debate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/news-slanting-criticized-by-auxiliary-bishop-here.html | News 'Slanting' Criticized By Auxiliary Bishop Here | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/2-senators-to-confer-with-dulles.html | 2 Senators to Confer With Dulles | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/columbia-founds-warpeace-study-heads-new-institute.html | COLUMBIA FOUNDS WAR-PEACE STUDY; HEADS NEW INSTITUTE | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/bloodgiving-scheduled-mobile-units-to-be-at-hospital-and-naval.html | BLOOD-GIVING SCHEDULED; Mobile Units to Be at Hospital and Naval Shipyard | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/admiral-is-munitions-aide.html | Admiral Is Munitions Aide | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/knapp-shows-way-with-dinghy-agony-scores-seventh-straight-time-in.html | KNAPP SHOWS WAY WITH DINGHY AGONY; Scores Seventh Straight Time in Larchmont Sailing--Ryan Triumphs at Riverside | True | By James Robbins Special To the New York Times. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/duke-entertains-us-stars.html | Duke Entertains U.S. Stars | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/steel-rate-steady-despite-obstacles-no-signs-of-backstage-strain.html | STEEL RATE STEADY DESPITE OBSTACLES; No Signs of Backstage Strain Shown on Wage-Price Issue Now Nearing Showdown | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/union-will-expand-its-health-center-adviser-on-research.html | UNION WILL EXPAND ITS HEALTH CENTER; ADVISER ON RESEARCH | True | Conway Studios | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-10 | 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/dunn-exbradley-star-joins-chicago-quintet.html | Dunn, Ex-Bradley Star, Joins Chicago Quintet | True | | 1979-08-07 | RE0000036286 | B00000331958 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/confectionery-wage-hearing.html | Confectionery Wage Hearing | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/ordering-is-light-at-fixtures-show-attendance-placed-over-1000.html | ORDERING IS LIGHT AT FIXTURES SHOW; Attendance Placed Over 1,000 --Interest Centers in Window, Interior Display Equipment | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/sherman-barshay.html | Sherman--Barshay | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/samuel-a-bent.html | SAMUEL A. BENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/eck-quits-as-football-coach.html | Eck Quits as Football Coach | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/richmond-batting-star-won-international-league-title-second-year-in.html | RICHMOND BATTING STAR; Won International League Title Second Year in Row With .350 | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/amherst-drops-spring-football.html | Amherst Drops Spring Football | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/frank-cohen-in-41-drew-truman-fire-figure-in-testimony.html | FRANK COHEN IN '41 DREW TRUMAN FIRE; FIGURE IN TESTIMONY | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/port-body-charges-the-mayor-blocks-third-lincoln-tube-cullman.html | PORT BODY CHARGES THE MAYOR BLOCKS THIRD LINCOLN TUBE; Cullman Asserts 'City's Naked Power' Was Used to Prevent Excavating of Street WAGNER'S CONSENT ASKED He Was Advised in Estimate Board Not to Give It, Head of Bi-State Agency Says Wagner Has Power to Act Sharp Letter Sent to Mayor MAYOR IS ACCUSED BY PORT AUTHORITY | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/japan-to-listen-to-world-court.html | Japan to Listen to World Court | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-dewey-to-be-honored.html | Mrs. Dewey to Be Honored | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/news-of-food-finalists-in-national-baking-contest-vie-for-138000.html | News of Food; Finalists in National Baking Contest Vie for $138,000 Worth of Prizes Finalists from 31 States Not Too Nervous to Eat Judges Cloistered Together | True | By Jane Nickerson | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/corcoran-return-sought-demaret-starts-rehiring-move-assails-smith.html | CORCORAN RETURN SOUGHT; Demaret Starts Rehiring Move, Assails Smith, P.G.A. Head | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/zinc-stocks-up-output-off.html | Zinc Stocks Up, Output Off | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/police-books-loss-causes-shift-of-3-monaghan-to-transfer-7-more-but.html | POLICE BOOK'S LOSS CAUSES SHIFT OF 3; Monaghan to Transfer 7 More but Minimizes Action as Being Just for Efficiency Says Scheme was Minor | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/dog-speeds-on-subway-stray-animal-races-ahead-of-train-later-bites.html | DOG SPEEDS ON SUBWAY; Stray Animal Races Ahead of Train, Later Bites Worker | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/wesleyan-elects-locke.html | Wesleyan Elects Locke | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/roy-j-saindon.html | ROY J. SAINDON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/french-cabinet-sets-rise-in-defense-fund.html | FRENCH CABINET SETS RISE IN DEFENSE FUND | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/us-envoy-threatened.html | U.S. Envoy Threatened | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/virginia-mauger-to-be-bride.html | Virginia Mauger to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rosetta-principato-affianced.html | Rosetta Principato Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/labors-point-four.html | LABOR'S POINT FOUR | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/school-job-advice-shunned-by-mayor-if-he-needs-aid-of-pea-in.html | SCHOOL JOB ADVICE SHUNNED BY MAYOR; If He Needs Aid of P.E.A. in Picking New Board Member, He Will Seek It, He Says REPLIES TO COMPLAINTS Knows of No Case of a Group Proposing Appointees--Sees No Parallel With Bar | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/reds-name-gi-prisoners-air-their-yule-greetings-to-kin-in-usone.html | REDS NAME G.I. PRISONERS; Air Their Yule Greetings to Kin in U.S.--One Survived Bataan | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/helen-wallace-engaged-baltimore-girl-will-be-married-to-lieut-john.html | HELEN WALLACE ENGAGED; Baltimore Girl Will Be Married to Lieut. John H. Kern | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/canadian-dollar-rises-increase-on-open-market-here-laid-to.html | CANADIAN DOLLAR RISES; Increase on Open Market Here Laid to Securities Demand | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/hg-wood-on-equitable-board.html | H.G. Wood on Equitable Board | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/welfare-group-adds-2-units.html | Welfare Group Adds 2 Units | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/vassar-raises-tuition-400-yearly-increase-reported-to-meet-advance.html | VASSAR RAISES TUITION; $400 Yearly Increase Reported to Meet Advance in Costs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/2-music-benefits-listed-philharmonic-to-play-jan-7-and-april-16-for.html | 2 MUSIC BENEFITS LISTED; Philharmonic to Play Jan. 7 and April 16 for Its Pension Fund | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/restaurant-is-robbed-birdinhand-safe-containing-3277-taken-by-2.html | RESTAURANT IS ROBBED; Bird-in-Hand Safe Containing $3,277 Taken by 2 Thieves | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/large-gain-cited-in-cold-storage-rate-of-growth-of-refrigerated.html | LARGE GAIN CITED IN COLD STORAGE; Rate of Growth of Refrigerated Space Up 100% This Year, Warehouse Groups Hear | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/egypt-will-complain-in-un-about-britain.html | EGYPT WILL COMPLAIN IN U.N. ABOUT BRITAIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mayor-to-demand-higher-city-taxes-whole-lot-of-money-will-be-sought.html | MAYOR TO DEMAND HIGHER CITY TAXES; 'Whole Lot of Money' Will Be Sought in Albany, He Says at Police Graduation | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/pigeon-show-at-museum.html | Pigeon Show at Museum | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/berkeley-calif-man-dies-at-101.html | Berkeley, Calif., Man Dies at 101 | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/german-prisoners-get-amnesty.html | German Prisoners Get Amnesty | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rookie-killed-15-reds-gets-medal-of-honor.html | Rookie Killed 15 Reds, Gets Medal of Honor | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/the-peiping-racketeers.html | THE PEIPING RACKETEERS | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/soviets-latest-note-is-snubbed-by-turkey.html | SOVIET'S LATEST NOTE IS SNUBBED BY TURKEY | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/sports-of-the-times-via-coaxial-cable-the-deflated-doc-distance.html | Sports of The Times; Via Coaxial Cable The Deflated Doc Distance Lends Enchantment On the Prowl | True | By Arthur Daley | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-arthur-k-williams.html | MRS. ARTHUR K. WILLIAMS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/daughter-to-martin-gansbergs.html | Daughter to Martin Gansbergs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/traffic-accidents-drop-total-for-week-in-city-is-540-as-against-662.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 540, as Against 662 a Year Ago | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/charles-h-feth.html | CHARLES H. FETH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/insurance-agents-to-picket.html | Insurance Agents to Picket | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/2300-ge-workers-idle-700-affected-by-elmira-strike-1600-by.html | 2,300 G. E. WORKERS IDLE; 700 Affected by Elmira Strike, 1,600 by 'Inventory' Crisis | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/the-korean-war-united-nations-north-korean.html | The Korean War; United Nations North Korean | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/miss-kimmelfield-becomes-engaged-columbia-law-senior-will-be-wed-to.html | MISS KIMMELFIELD BECOMES ENGAGED; Columbia Law Senior Will Be Wed to Paul Salvin Tenen, Attorney With Firm Here | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/weiss-glatt-gain-bridge-pair-title-chicagoans-top-detroit-field-by.html | WEISS, GLATT GAIN BRIDGE PAIR TITLE; Chicagoans Top Detroit Field by 4 Points for Honors in National Open Tourney | True | By George Rapee Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/old-silk-designs-get-modern-touch-exhibit-at-the-scalamander-museum.html | OLD SILK DESIGNS GET MODERN TOUCH; Exhibit at the Scalamander Museum Traces Motifs of Fabrics to Ancients | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/change-in-grain-rate-in-midwest-is-denied.html | CHANGE IN GRAIN RATE IN MIDWEST IS DENIED | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/lecture-on-textile-design.html | Lecture on Textile Design | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/sam-labeach-run-victor-former-morgan-state-athlete-wins-400meter-at.html | SAM LABEACH RUN VICTOR; Former Morgan State Athlete Wins 400-Meter at Caracas | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/nazi-veterans-head-out-col-gen-friessner-quits-after-criticism-of.html | NAZI VETERANS' HEAD OUT; Col. Gen. Friessner Quits After Criticism of Speeches | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-june-beckwith-to-be-married-soon.html | MRS. JUNE BECKWITH TO BE MARRIED SOON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/martin-welcomed-in-lisbon.html | Martin Welcomed in Lisbon | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/hardware-sales-end-retail-lull-christmas-trade-coincides-with-home.html | HARDWARE SALES END RETAIL LULL; Christmas Trade Coincides With Home Operators' Interest In Defense Subcontracts Inventories Depleted | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/jet-fails-30000-feet-over-homes-pilot-calls-help-saved-in-sound.html | Jet Fails 30,000 Feet Over Homes; Pilot Calls Help, Saved in Sound | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/apsley-shows-way-in-tropical-sprint-outraces-favored-agrarianu-and.html | APSLEY SHOWS WAY IN TROPICAL SPRINT; Outraces Favored Agrarian-U and Returns $11.70 for $2 --Wiley Fox Is Third CORAL GABLES, Fla., Dec. 10 (AP)--Trio Stable's Apsley, under a fine ride by Chris Rogers, proved best of a field of ten sprinters in the featured seventh race at Tropical Park today. | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/boys-club-elects-mi-king.html | Boys Club Elects M.I. King | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/dinner-for-moss-dec-20.html | Dinner for Moss Dec. 20 | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/us-casualties.html | U.S. Casualties | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/fred-s-hale.html | FRED S. HALE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/pact-ends-threat-of-west-coast-jam.html | PACT ENDS THREAT OF WEST COAST JAM | True | Special to The NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/texas-concern-asks-natural-gas-supply.html | TEXAS CONCERN ASKS NATURAL GAS SUPPLY | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mailmens-loads-heavy-goldman-urges-early-mailing-citing-carriers.html | MAILMEN'S LOADS HEAVY; Goldman Urges Early Mailing, Citing Carrier's Burden | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/charles-decker.html | CHARLES DECKER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/customs-receipts-cut-by-dock-strike-november-collections-down-to.html | CUSTOMS RECEIPTS CUT BY DOCK STRIKE; November Collections Down to $27,051,349 as Ships Went to Other Ports | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/farmers-act-to-harvest-crop-of-tractor-rustlers.html | Farmers Act to Harvest Crop of 'Tractor Rustlers' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/ball-committee-meets-plans-third-annual-christmas-fete-to-be-given.html | BALL COMMITTEE MEETS; Plans Third Annual Christmas Fete to Be Given on Dec. 21 | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/honored-for-sea-rescue-3-coast-guards-get-awards-for-saving-man-by.html | HONORED FOR SEA RESCUE; 3 Coast Guards Get Awards for Saving Man by Plane | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/raymond-j-curry.html | RAYMOND J. CURRY | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/elizabeth-snow-to-be-wed-dec-26-senior-at-connecticut-college.html | ELIZABETH SNOW TO BE WED DEC. 26; Senior at Connecticut College Fiancee of Bruce Knowlton, a Student at Columbia | True | LiverightSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/allstar-waterboys-are-next.html | All-Star Waterboys Are Next | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/walworth-company-shifts-executives.html | WALWORTH COMPANY SHIFTS EXECUTIVES | True | Greystone-StollerFablan Bachrach | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/double-bill-suspends-till-jan-7.html | Double Bill Suspends Till Jan. 7 | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/decline-is-abrupt-in-vegetable-oils-commodities-show-effect-of.html | DECLINE IS ABRUPT IN VEGETABLE OILS; Commodities Show Effect of Cotton Crop Report-- Cocoa Futures Rise Limit Soybean Oil Closes Mixed Coffee Active and Strong | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-sarah-s-allen.html | MRS. SARAH S. ALLEN | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/5-resort-policemen-ousted-in-extortion.html | 5 RESORT POLICEMEN OUSTED IN EXTORTION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/window-cleaner-killed-man-60-falls-from-4th-floor-of-hester-street.html | WINDOW CLEANER KILLED; Man, 60, Falls From 4th Floor of Hester Street Building | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/james-craig-skipper-of-power-yachts-86.html | JAMES CRAIG, SKIPPER OF POWER YACHTS, 86 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/cbs-to-offer-the-people-act-radio-series-product-of-ford-foundation.html | C.B.S. TO OFFER 'THE PEOPLE ACT'; Radio Series, Product of Ford Foundation, Will Show How Communities Solve Problems | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/price-rise-is-allowed-for-extras-on-autos.html | PRICE RISE IS ALLOWED FOR 'EXTRAS ON AUTOS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/movie-men-study-prospects-for-52-fox-and-ui-executives-find-decline.html | MOVIE MEN STUDY PROSPECTS FOR '52; Fox and U.-I. Executives Find Decline in Theatre Audiences Poses Principal Problem Co-Stars at Warners | True | By Thomas M. Pryor Special To The New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/brooklyn-prelate-at-the-vatican.html | BROOKLYN PRELATE AT THE VATICAN | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/world-bank-head-rejects-un-plan-proposal-to-increase-lending-to-a.html | WORLD BANK HEAD REJECTS U.N. PLAN; Proposal to Increase Lending to a Billion Dollars a Year Held Unrealistic by Black | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/cmp-is-fortified-as-aid-to-defense-fleischmann-order-allows-the.html | C.M.P. IS FORTIFIED AS AID TO DEFENSE; Fleischmann Order Allows the Agency to Divert Parts to Producers for Military FORD SEEKS PRICE UPTURN Rise In Ceilings on Trucks and Tractors Is Asked--Yarn Export Licensing Eased May Sidetrack Deliveries System Found Unworkable Ford Seeks Price Rise | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/atlantic-pact-report-urges-greater-efforts-for-defense-belgians.html | Atlantic Pact Report Urges Greater Efforts for Defense; Belgians, Danes Singled Out by Executive Committee as Lagging--Reshaping of Nato Set-Up Believed Recommended WEST PACT REPORT ASKS DEFENSE SPUR Real Efforts in Europe Considerable Saving Seen | True | By Harold Callender Special To The New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/wellington-wilkins-jr.html | WELLINGTON WILKINS JR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/women-help-plans-for-adoption-fete-mrs-baldridge-mrs-salant-head.html | WOMEN HELP PLANS FOR ADOPTION FETE; Mrs. Baldridge, Mrs. Salant Head Group for 13th White Elephant Party Jan. 18 | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/police-list-two-auctions-lost-property-and-confiscated-items-to-be.html | POLICE LIST TWO AUCTIONS; Lost Property and Confiscated Items to Be Sold | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/bonds-and-shares-on-london-market-british-funds-off-on-moves-of.html | BONDS AND SHARES ON LONDON MARKET; British Funds Off on Moves of Government for Deflation --Other Sections Dull | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/federation-division-honors-5-key-women.html | FEDERATION DIVISION HONORS 5 'KEY WOMEN' | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/blocked-by-veto-italy-shifts-tactics-for-revising-treaty-rome.html | Blocked by Veto, Italy Shifts Tactics for Revising Treaty; Rome Quarters See Contradiction in Curb on Arming Along With Western Defense Role | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/big4-parleys-end-without-settling-basic-arms-issues-accept.html | BIG 4 PARLEYS END WITHOUT SETTLING BASIC ARMS ISSUES; Accept Principle of Replacing Two U.N. Bodies by Single Unit, but Differ on Details REPORT ON TALKS DRAFTED Padilla Nervo to Include Areas of Agreement, Disagreement in Data to U.N. Assembly 'Immediate' Prohibition ARMS TALKS ENDED; ISSUES UNSETTLED | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/leftist-plot-recited-mccarthy-plays-part-of-tape-recording-he-links.html | 'LEFTIST PLOT' RECITED; McCarthy Plays Part of Tape Recording He Links to Bridges | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/chiari-nominated-in-panama.html | Chiari Nominated in Panama | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/4-unionists-arrested-one-in-gestapo-uniform-another-dressed-as.html | 4 UNIONISTS ARRESTED; One in Gestapo Uniform, Another Dressed as Storm Trooper | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/143wing-force-far-off-quantity-plane-output-seen-years-away-no.html | 143-Wing Force Far Off; Quantity Plane Output Seen Years Away No Matter How Much Money Is Provided 143 Wings an Interim Goal Europe's Reserves Fit to Fight | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/fuel-strike-action-taken-city-intervenes-in-effort-to-avert-walkout.html | FUEL STRIKE ACTION TAKEN; City Intervenes in Effort to Avert Walkout of Drivers | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/miami-beach-guard-of-synagogues-is-set.html | MIAMI BEACH GUARD OF SYNAGOGUES IS SET | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/samuel-b-tracey.html | SAMUEL B. TRACEY | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/purchasers-to-occupy-east-side-residences.html | Purchasers to Occupy East Side Residences | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/atomic-data-help-to-allies-shaped-commission-to-give-congress-plan.html | ATOMIC DATA HELP TO ALLIES SHAPED; Commission to Give Congress Plan to Swap Information Short of That on Weapons Law Permits Date Exchange Holds Atom Submarine Certain | True | By William S. White Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/a-skillful-breeder.html | A Skillful Breeder | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/ballet-added-to-2-bills-pied-piper-will-be-given-at-center-thursday.html | BALLET ADDED TO 2 BILLS; Pied Piper' Will Be Given at Center Thursday and Sunday | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/los-angeles-open-to-go-on.html | Los Angeles Open to Go On | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/investment-firm-expands.html | Investment Firm Expands | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/butterfly-to-assist-mizrachi.html | 'Butterfly' to Assist Mizrachi | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-je-fitzgerald-sr.html | MRS. J.E. FITZGERALD SR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/york-corp-gets-army-order.html | York Corp. Gets Army Order | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/big-lake-ship-launched.html | Big Lake Ship Launched | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/woodplaning-expedited-german-electrical-device-used-for-wide.html | WOOD-PLANING EXPEDITED; German Electrical Device Used for Wide Surfaces | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/patient-turns-thief-thug-waits-turn-in-doctors-office-then-robs-him.html | PATIENT TURNS THIEF; Thug Waits Turn in Doctor's Office, Then Robs Him of $120 | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/british-aid-pedestrians-zebrastriped-crossing-laid-out-as-safety.html | BRITISH AID PEDESTRIANS; Zebra-Striped Crossing Laid Out as Safety Measure | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/cotton-here-ends-lower-but-steady-futures-close-session-on-the.html | COTTON HERE ENDS LOWER BUT STEADY; Futures Close Session on the Exchange 25 to 55 Points Off After Irregular Start | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/publisher-named-to-wherrys-seat-new-senator.html | PUBLISHER NAMED TO WHERRYS SEAT; NEW SENATOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/nobel-prizes-given-to-in-ceremonies-peace-awards-are-presented-in.html | NOBEL PRIZES GIVEN TO IN CEREMONIES; Peace Awards Are Presented in Stockholm and Olso-- 3 Americans Honored | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/a-blackwood-82-british-novelist-author-of-books-dealing-with.html | A. BLACKWOOD, 82, BRITISH NOVELIST; Author of Books Dealing With Supernatural Dies-- Former Reporter for Papers Here Had to "Make Good" | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/navy-is-favoring-small-shipyards-survey-shows-most-contracts-under.html | NAVY IS FAVORING SMALL SHIPYARDS; Survey Shows Most Contracts Under $2 Billion Program Go to Minor Concerns Effect Here Negligible Industry Opposes Move | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/gramercy-boys-to-sing-carols.html | Gramercy Boys to Sing Carols | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/whirly-coat-dress-designed-for-south.html | WHIRLY COAT DRESS DESIGNED FOR SOUTH | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/declaration-hailed-in-human-rights-day.html | DECLARATION HAILED IN HUMAN RIGHTS DAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/australian-wheat-off-5152-crop-seen-at-lowest-since-drought-5-years.html | AUSTRALIAN WHEAT OFF; '51-'52 Crop Seen at Lowest Since Drought 5 Years Ago | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/school-paper-wins-prize-brooklyn-polytechnic-reporter-gets-top.html | SCHOOL PAPER WINS PRIZE; Brooklyn Polytechnic Reporter Gets Top Award in Its Class | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/farmer-trapped-18-hours-in-well-rescued-oregonians-son-held-back.html | FARMER TRAPPED 18 HOURS IN WELL; Rescued Oregonian's Son Held Back Landslide Threat for 7 Hours After Cave-In | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/british-draftee-a-hero-wins-second-highest-medal-for-gallantry-in.html | BRITISH DRAFTEE A HERO; Wins Second Highest Medal for Gallantry in Korea | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/advertising-news-and-notes-western-union-plans-campaign-markets.html | Advertising News and Notes; Western Union Plans Campaign 'Markets Hide in Human Heart' Account Personnel | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/spellman-to-spend-yuletide-in-korea-cardinal-flying-next-week-on.html | SPELLMAN TO SPEND YULETIDE IN KOREA; Cardinal Flying Next Week on Van Fleet Request--Wants to Say Mass Near Front | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/300420-to-aid-research-frasch-foundation-grants-go-to-seven.html | $300,420 TO AID RESEARCH; Frasch Foundation Grants Go to Seven Universities | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/in-the-nation-it-happens-over-and-over-again.html | In The Nation; It Happens Over and Over Again | True | By Arthur Krock | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/hogan-to-continue-inquiry-on-fixing-prosecutors-plans-revealed-as.html | HOGAN TO CONTINUE INQUIRY ON FIXING; Prosecutor's Plans Revealed as Lipman, Formerly of L.I.U., Gets Suspended Sentence | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/korea-front-calm-air-fights-resume-violation-at-kaesong.html | KOREA FRONT CALM; AIR FIGHTS RESUME; VIOLATION AT KAESONG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/george-w-bugeln.html | GEORGE W. BUGELN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rayon-and-acetate-divided-officially-ftc-issues-revised-rules.html | RAYON AND ACETATE DIVIDED OFFICIALLY; F.T.C. Issues Revised Rules, Effective in 60 Days, for the Textile Industry | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/a-welcome-from-new-york.html | A WELCOME FROM NEW YORK. | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/5th-fedway-store-sited-unit-one-of-7-costing-20-million-will-be-in.html | 5TH FEDWAY STORE SITED; Unit, One of 7 Costing 20 Million, Will Be in Corpus Christi | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/dividend-news-canadian-pacific-railway-cone-mills-crown-cork.html | DIVIDEND NEWS; Canadian Pacific Railway Cone Mills Crown Cork International Morrison-Knudsen Seaboard Surety Second National, Philadelphia | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/among-the-arrivals-on-the-queen-elizabeth.html | AMONG THE ARRIVALS ON THE QUEEN ELIZABETH | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/food-buying-at-handtomouth.html | Food Buying at Hand-to-Mouth | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/2-jersey-hunters-killed-another-is-wounded-in-face-as-deer-season.html | 2 JERSEY HUNTERS KILLED; Another Is Wounded in Face as Deer Season Opens | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/exenvoy-to-help-lovett-speed-arms-to-aid-lovett.html | EX-ENVOY TO HELP LOVETT SPEED ARMS; TO AID LOVETT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mangrum-and-burke-leave.html | Mangrum and Burke Leave | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/air-mail-pay-cut-fought-twa-calls-boards-proposed-rate-unfair-to.html | AIR MAIL PAY CUT FOUGHT; T.W.A. Calls Board's Proposed Rate Unfair to Carrier | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/lloyd-a-strickland.html | LLOYD A. STRICKLAND | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/4h-club-stamp-on-sale-jan-15.html | 4-H Club Stamp on Sale Jan. 15 | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/villemain-beats-cerello.html | Villemain Beats Cerello | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-kirby-rejoins-jay-thorpe.html | Mrs. Kirby Rejoins Jay Thorpe | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/italy-tests-first-jet-plane-designed-and-produced-there-wins.html | ITALY TESTS FIRST JET; Plane, Designed and Produced There, Wins Approval | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/bruce-arrives-in-london.html | Bruce Arrives in London | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/soldiers-for-peace.html | Soldiers for Peace | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/israeli-seamen-in-fight-battle-police-launch-trying-to-reach-2.html | ISRAELI SEAMEN IN FIGHT; Battle Police Launch Trying to Reach 2 Struck Ships | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/uticarome-area-decontrolled.html | Utica-Rome Area Decontrolled | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rev-dr-pennington.html | REV. DR. PENNINGTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/state-crime-group-sets-hudson-hearing.html | STATE CRIME GROUP SETS HUDSON HEARING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/new-mouthpiece-molded-for-individual-fit-is-designed-for-athletes.html | New Mouthpiece, Molded for Individual Fit, Is Designed for Athletes by Navy Officers | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/400-attend-rites-for-harold-ross-colleagues-on-new-yorker-pay.html | 400 ATTEND RITES FOR HAROLD ROSS; Colleagues on New Yorker Pay Tribute to Editor--Dr. Lovett of Yale Officiates | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/at-tax-hearing.html | AT TAX HEARING | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-joseph-p-doyle.html | MRS. JOSEPH P. DOYLE | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/celebrity-opera-unit-offers-figaro-here.html | CELEBRITY OPERA UNIT OFFERS 'FIGARO' HERE | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/overhaul-of-carrier-under-way.html | Overhaul of Carrier Under Way | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/to-plan-nurse-recruitment.html | To Plan Nurse Recruitment | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/diplomat-to-teach-at-hamilton.html | Diplomat to Teach at Hamilton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/80000000-sought-in-local-us-taxes-revenue-officials-start-drive-for.html | $80,000,000 SOUGHT IN LOCAL U.S. TAXES; Revenue Officials Start Drive for Unpaid Levies After Spur From Washington | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/iran-will-contest-world-court-case-names-aide-to-fight-britains-oil.html | IRAN WILL CONTEST WORLD COURT CASE; Names Aide to Fight Britain's Oil Action -- Surprise Move Ends Six-Month Boycott IRAN WILL CONTEST WORLD COURT CASE Bid to World Bank Indicated Oil Ultimatum to Be Issued | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/e-harold-pavie.html | E. HAROLD PAVIE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/east-germans-delay-their-debut-at-un.html | EAST GERMANS DELAY THEIR DEBUT AT U.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/boston-pier-work-halts-afl-union-charges-beatings-for-heeding-cio.html | BOSTON PIER WORK HALTS; A.F.L. Union Charges Beatings for Heeding C.I.O. Pickets | True | Special to The NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/kraffert-victor-in-golf-defending-champions-74-wins-southern-senior.html | KRAFFERT VICTOR IN GOLF; Defending Champion's 74 Wins Southern Senior Play-Off | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/car-kills-queens-bartender.html | Car Kills Queens Bartender | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/st-johns-quintet-2d-to-kentucky-in-poll.html | ST. JOHN'S QUINTET 2D TO KENTUCKY IN POLL | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/united-states-rubber-co-names-new-ad-manager.html | United States Rubber Co. Names New Ad Manager | True | Pach Bros. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/years-cotton-estimate-cut-again-final-report-shows-1951-crop-barely.html | Year's Cotton Estimate Cut Again; Final Report Shows 1951 Crop Barely Enough to Meet Need of Export, Domestic Use COTTON ESTIMATE IS REDUCED AGAIN Congress May Investigate No Cottonseed Estimate | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/us-to-push-ideas-in-west-germany-huge-propaganda-agency-will-be-set.html | U.S. TO PUSH IDEAS IN WEST GERMANY; Huge Propaganda Agency Will Be Set Up Once Bonn State Obtains Its Sovereignty German Staffs to Be Reduced Not Designed as One-Way Street | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/head-of-lc-smith-has-stroke.html | Head of L.C. Smith Has Stroke | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/when-friends-are-needed.html | WHEN FRIENDS ARE NEEDED | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/tax-selling-causes-market-stalemate-no-definite-pattern-emerges-as.html | TAX SELLING CAUSES MARKET STALEMATE; No Definite Pattern Emerges as Shares Shuttle Back and Forth in Narrow Trading BUT COMPOSITE RATE RISES Shows 0.19-Point Advance on Gains of a Few Issues--448 Stocks Lower, 426 Higher Contraction in Trading Radio-TV Issues Mixed | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/in-need-of-warm-clothing-canada-lists-war-costs-has-spent-82250430.html | IN NEED OF WARM CLOTHING; CANADA LISTS WAR COSTS Has Spent $82,250,430 So Far on Korean Activities | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/northwest-airlines-inc-plane-passenger-loads-rise-up-to-64-hunter.html | NORTHWEST AIRLINES, INC.; Plane Passenger Loads Rise Up to 64%, Hunter Reports | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/demand-for-gas-soars-britains-stateowned-industry-reports-net-of.html | DEMAND FOR GAS SOARS; Britain's State-Owned Industry Reports Net of $4,179,795 | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/church-unit-warned-of-frontiers-in-us.html | CHURCH UNIT WARNED OF 'FRONTIERS' IN U.S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/gives-up-on-antiunion-charge.html | Gives Up on Anti-Union Charge. | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/lapchicks-offer-to-quit-is-refused-irish-satisfied-with-knicks.html | LAPCHICK'S OFFER TO QUIT IS REFUSED; Irish Satisfied With Knicks' Coach Despite Team's Poor Showing This Season Protests Work of Officials Reinhart, Sutter Speak | True | By William J. Briordy | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/housing-usurps-country-club.html | Housing Usurps Country Club | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/price-giant-back-near-league-mark-needs-23-carries-against-the.html | PRICE, GIANT BACK, NEAR LEAGUE MARK; Needs 23 Carries Against the Yanks Sunday at Stadium-- Teams Work Out Today Three Teams in Battle | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/coffee-budget-set-in-colombia.html | Coffee Budget Set in Colombia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/confession-accepted-in-guardhouse-riot.html | CONFESSION ACCEPTED IN GUARDHOUSE RIOT | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/platoon-system-in-basketball-used-effectively-at-seton-hall-coach.html | Platoon System in Basketball Used Effectively at Seton Hall; Coach Russell's Squad, Divided Into Three Groups, Has Taken Four Games in Row --Meets Iona in Garden Saturday Two Stars Are Brittle Has Two Garden Dates | True | By Michael Strauss Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/andrew-j-collins.html | ANDREW J. COLLINS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/kaufman-order-weighed-circuit-court-hears-argument-on-antistrike.html | KAUFMAN ORDER WEIGHED; Circuit Court Hears Argument on Anti-Strike Injunction | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/lanier-and-diering-slated-for-giants-principals-in-deal-in-the.html | LANIER AND DIERING SLATED FOR GIANTS; PRINCIPALS IN DEAL IN THE MAKING | True | By John Drebinger | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/young-defends-publicity-in-1939-denies-at-trial-his-intent-was-to.html | YOUNG DEFENDS PUBLICITY IN 1939; Denies at Trial His Intent Was to Cover $750,000 Deal for 3.5-Billion Rail Empire YOUNG DEFENDS PUBLICITY IN 1939 Construed as a Bid Charges Legal Quibbling | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/state-tax-income-gains-98108749-figures-for-8-months-indicate.html | STATE TAX INCOME GAINS $98,108,749; Figures for 8 Months Indicate Surplus for Year, but Levy Cut Is Held in Doubt | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/narcotics-squad-larger-monaghan-praising-it-for-good-job-adds-16.html | NARCOTICS SQUAD LARGER; Monaghan, Praising It for 'Good Job,' Adds 16 Men | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/scherman-leads-work-by-berlioz-conducts-his-little-orchestra-group.html | SCHERMAN LEADS WORK BY BERLIOZ; Conducts His Little Orchestra Group in 'L'Enfance du Christ' -- Singher Among Soloists | True | By Olin Downes | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/crop-goal-raised-6-for-1952-season.html | CROP GOAL RAISED 6% FOR 1952 SEASON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/frank-f-suter.html | FRANK F. SUTER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/army-aide-reaches-germany.html | Army Aide Reaches Germany | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/music-at-grand-central-programs-start-tomorrow-and-continue-through.html | MUSIC AT GRAND CENTRAL; Programs Start Tomorrow and Continue Through New Year's | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/seaboard-finance-sets-new-records-income-volume-of-business.html | SEABOARD FINANCE SETS NEW RECORDS; Income, Volume of Business, Receivables Outstanding All Increased in Year | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/indonesian-army-battles-rebels.html | Indonesian Army Battles Rebels | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/tax-delinquencies-put-at-632363000-us-cites-505000000-due-on.html | TAX DELINQUENCIES PUT AT $632,363,000; U.S. Cites $505,000,000 Due on Incomes, $96,000,000 Deducted by Employers California Collector Reports TAX DELINQUENCIES PUT AT $632,363,000 | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/navy-plans-a-christmas-gift.html | Navy Plans a Christmas Gift | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rockefeller-center-a-blaze-of-lights.html | ROCKEFELLER CENTER A BLAZE OF LIGHTS | True | The New York Times | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/josef-blatt-leads-met-fledermaus.html | JOSEF BLATT LEADS 'MET' 'FLEDERMAUS' | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/philadelphia-electric-files-issue.html | Philadelphia Electric Files Issue | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/dr-beatrice-brickett.html | DR. BEATRICE BRICKETT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/taxpayer-parcel-conveyed-in-bronx-building-on-west-burnside-ave-has.html | TAXPAYER PARCEL CONVEYED IN BRONX; Building on West Burnside Ave. Has Nine Stores and Loft -- Houses in Other Sales | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/i-miller-sons-names-retail-stores-head-here.html | I. Miller & Sons Names Retail Stores Head Here | True | Kaiden-Kazanjian | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/draft-of-physicians-put-off.html | Draft of Physicians Put Off | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/fbi-man-joins-ohio-concern.html | F.B.I. Man Joins Ohio Concern | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/business-failures-off-in-week.html | Business Failures Off in Week | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/ajax-advances-two.html | Ajax Advances Two | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/paulsenlook.html | Paulsen--Look | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/savitt-beaten-by-sedgman-out-of-singles-against-swedes-get-davis.html | Savitt, Beaten by Sedgman, Out of Singles Against Swedes; GET DAVIS CUP POSTS | True | The New York Times | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/homemaking-for-scouts-organization-to-start-courses-next-year-for.html | HOMEMAKING FOR SCOUTS; Organization to Start Courses Next Year for Girls | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/hard-man-to-see.html | HARD MAN TO SEE | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/wu-officer-opens-extradition-fight-barr-declines-to-go-to-michigan.html | W.U. OFFICER OPENS EXTRADITION FIGHT; Barr Declines to Go to Michigan to Face Gambling Charges --New Hearing on Jan. 24 Denies Ever Being in Michigan Fugitive Warrant Dismissed | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/panel-denies-peril-in-food-chemicals-research-council-study-calls.html | PANEL DENIES PERIL IN FOOD CHEMICALS; Research Council Study Calls Protests on Bread Additives and Fertilizers Unfounded PESTICIDES TERMED VITAL Proper Use of DDT Defended -- Group Finds Health Value of Products Is Rising Quality Said to Be Gaining Pesticides Termed Essential | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/24th-victim-of-bus-dies.html | 24th Victim of Bus Dies | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/preaching-mission-slated-for-camps-christ-is-the-answer-to-be-the.html | PREACHING MISSION SLATED FOR CAMPS; 'Christ Is the Answer' to Be the Theme at 82 Army and Navy Centers in U.S. | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/missing-attorney-gives-up-in-theft-harrison-town-official-held.html | MISSING ATTORNEY GIVES UP IN THEFT; Harrison Town Official Held, Accused of Bilking Investors of Possibly $40,000. Home on Country Club Grounds | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/king-george-back-on-job-dissolves-council-of-state.html | King George Back on Job, Dissolves Council of State | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/three-apply-for-cards-job.html | Three Apply for Cards' Job | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/4-find-visit-to-girls-dormitory-expensive-300-in-fines-and-narrow.html | 4 Find Visit to Girls' Dormitory Expensive; $300 in Fines and Narrow Brush With Cell | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/bankers-to-offer-telephone-stock-general-corp-preferred-to-go-on.html | BANKERS TO OFFER TELEPHONE STOCK; General Corp. Preferred to Go on Market Today-- Baxter Issue Not New Financing Baxter Laboratories | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/new-stamp-raises-issue-in-brooklyn-borough-would-withdraw-all.html | NEW STAMP RAISES ISSUE IN BROOKLYN; Borough Would Withdraw All Credit to Long Island in Famous Battle of 1776 | True | By Kent B. Stiles | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/immortality-is-sure-mrs-roosevelt-says.html | IMMORTALITY IS SURE, MRS. ROOSEVELT SAYS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rail-tax-valuation-sustained.html | Rail Tax Valuation Sustained | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/court-stage-is-set-in-bankhead-case-startling-testimony-indicated.html | COURT STAGE IS SET IN BANKHEAD CASE; Startling Testimony Indicated as Actress' Former Maid Faces Forgery Charges | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/on-trust-returning-5-wins-mile-race-on-coast.html | On Trust, Returning $5, Wins Mile Race on Coast | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/soviet-hate-drive-makes-us-target-directs-red-propaganda-at-united.html | SOVIET HATE DRIVE MAKES U.S. TARGET; DIRECTS RED PROPAGANDA AT UNITED STATES Clausewitz Concept Used Moscow Spent $928,000,000 Conduct Three-Year Courses Diatribe Is Sharpened Peace Council | True | By Anthony Leviero Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/farmers-attack-us-crop-reports-overoptimistic-survey-brings-cash.html | FARMERS ATTACK U.S. CROP REPORTS; Over-Optimistic Survey Brings Cash Loss to Producers, Chicago Meeting Hears | True | By William M. Blair Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/hunter-class-to-inspect-port.html | Hunter Class to Inspect Port | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/thomas-paintings-to-go-on-view.html | Thomas Paintings to Go on View | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/amateurs-halted-in-greenwich-vote-officers-of-town-meeting-are.html | 'AMATEURS' HALTED IN GREENWICH VOTE; Officers of Town Meeting Are Crushed in Republican Row Over Board Nominations Statement by Chairman Bad Precedent Seen | True | By David Anderson Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-harriet-rhoads.html | MRS. HARRIET RHOADS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/charles-raufeisen.html | CHARLES RAUFEISEN | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-marie-a-stone.html | MRS. MARIE A. STONE | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/columbia-doing-play-by-bard.html | Columbia Doing Play by Bard | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/railroad-man-wins-identification-prize.html | RAILROAD MAN WINS IDENTIFICATION PRIZE | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/knohl-tax-lien-filed-government-seeking-137416-from-house-inquiry.html | KNOHL TAX LIEN FILED; Government Seeking $137,416 From House Inquiry Figure | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/special-session-called-argentine-deputies-to-consider-expulsion-of.html | SPECIAL SESSION CALLED; Argentine Deputies to Consider Expulsion of Members | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/spain-takes-step-for-vatican-pact-seeks-concordat-after-request-by.html | SPAIN TAKES STEP FOR VATICAN PACT; Seeks Concordat After Request by Church for Freedom in School Matters | True | By Camille M. Cianfarra Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/red-barber-to-narrate-sports-announcer-taking-part-in-youth-concert.html | RED BARBER TO NARRATE; Sports Announcer Taking Part in Youth Concert Saturday | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-sanger-plans-japan-lecture-tour.html | MRS. SANGER PLANS JAPAN LECTURE TOUR | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/honored-at-police-graduation-here.html | HONORED AT POLICE GRADUATION HERE | True | The New York Times | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/3-bids-withdrawn-for-pipeline-rights.html | 3 BIDS WITHDRAWN FOR PIPELINE RIGHTS | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/books-of-the-times-characters-infused-with-life-contrast-of-mother.html | Books of The Times; Characters Infused With Life Contrast of Mother and Maid | True | By Orville Prescott | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/1041-of-capacity-set-in-steel-mills-this-week.html | 104.1% of Capacity Set In Steel Mills This Week | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/unions-plan-help-in-docks-inquiry-but-afl-leaders-object-to-any.html | UNIONS PLAN HELP IN DOCKS INQUIRY; But A.F.L. Leaders Object to Any Attempt to Make Ryan Group a Special Target | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/400000-lithuanians-deported.html | 400,000 Lithuanians Deported | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/cio-aide-challenges-cable-car-operation.html | C.I.O. AIDE CHALLENGES CABLE CAR OPERATION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/erupting-volcano-causes-filipinos-to-flee.html | ERUPTING VOLCANO CAUSES FILIPINOS TO FLEE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/tax-law-study-urged-grund-recommends-creation-of-nonpartisan.html | TAX LAW STUDY URGED; Grund Recommends Creation of Nonpartisan Commission | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/miss-marie-carlile.html | MISS MARIE CARLILE | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/new-oil-company-formed-caltex-pacific-to-extend-its-activities-in.html | NEW OIL COMPANY FORMED; Caltex Pacific to Extend Its Activities in Australia | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/narcotics-stolen-in-elizabeth.html | Narcotics Stolen in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/dashiell-hammett-released.html | Dashiell Hammett Released | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/60-players-at-illinois-start-rose-bowl-drills.html | 60 Players at Illinois Start Rose Bowl Drills | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/forum-to-discuss-comedy.html | Forum to Discuss Comedy | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/tracing-the-orinoco.html | TRACING THE ORINOCO | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-black-burial-held-at-arlington-vinson-eulogizes-associates-wife.html | MRS. BLACK BURIAL HELD AT ARLINGTON; Vinson Eulogizes Associate's Wife, Adjourns Day's Court --Mrs. Truman a Mourner | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/debate-on-europe.html | DEBATE ON EUROPE | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/city-editors-meet-here-27-newspapers-represented-as-institute.html | CITY EDITORS MEET HERE; 27 Newspapers Represented as Institute Seminar Opens | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/figures-in-tax-inquiry.html | Figures in Tax Inquiry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/record-set-in-fund-drive.html | Record Set in Fund Drive | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/prime-minister-returns-to-scene-of-early-schooling.html | PRIME MINISTER RETURNS TO SCENE OF EARLY SCHOOLING | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/why-port-authority-wants-third-tube.html | WHY PORT AUTHORITY WANTS THIRD TUBE | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/wood-field-and-stream-limit-bags-by-long-island-wildfowlers-marked.html | Wood, Field and Stream; Limit Bags by Long Island Wildfowlers Marked Opening Week-End of Season | True | By Raymond R. Camp | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/lanier-weighs-retirement-his-playing-with-giants-hinges-on-his.html | LANIER WEIGHS RETIREMENT; His Playing With Giants Hinges on His Night Club Business | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/women-ask-stand-on-wages.html | Women Ask Stand on Wages | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/trucking-company-fined-4740-for-467-parking-violations-here.html | Trucking Company Fined $4,740 For 467 Parking Violations Here; TRUCKING COMPANY FINED $4,740 HERE | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/weizmann-passes-quiet-night.html | Weizmann Passes Quiet Night | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/fee-us-paid-brother-of-siskind-defended.html | FEE U.S. PAID BROTHER OF SISKIND DEFENDED | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mow-loses-plea-to-bar-fund-suit-court-in-washington-upholds-action.html | MOW LOSES PLEA TO BAR FUND SUIT; Court in Washington Upholds Action by Formosa Against General and His Aide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/us-asks-slice-in-un-budget-allotment-to-3333-wants-others-to-give.html | U.S. Asks Slice in U.N. Budget Allotment To 33.33%, Wants Others to Give More | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/record-interest-set-on-90day-us-bills.html | RECORD INTEREST SET ON 90-DAY U.S. BILLS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/police-solicitation-of-gifts-denounced.html | POLICE SOLICITATION OF GIFTS DENOUNCED | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/fulham-takes-soccer-final.html | Fulham Takes Soccer Final | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/two-bustaxi-crashes.html | TWO BUS-TAXI CRASHES | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/note-issue-authorized-sec-acts-on-united-gas-corp-10000000.html | NOTE ISSUE AUTHORIZED; S.E.C. Acts on United Gas Corp. $10,000,000 Financing Plan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/cardiac-league-to-benefit.html | Cardiac League to Benefit | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/3-babies-die-in-fire.html | 3 Babies Die in Fire | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/israel-to-get-25730000-agreement-reached-with-us-for-economic.html | ISRAEL TO GET $25,730,000; Agreement Reached With U.S. for Economic Assistance | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/toy-makers-cope-with-metals-cut-industry-promises-to-keep-up.html | TOY MAKERS COPE WITH METALS CUT; Industry Promises to Keep Up Quality Despite Coming Slash in Available Materials CHILD NEEDS EMPHASIZED Cooperation With Government Is Pledged-- R.M. Reedy of Sears Is Honored | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/swiss-may-renew-public-gold-sale-finance-minister-in-parliament.html | SWISS MAY RENEW PUBLIC GOLD SALE; Finance Minister in Parliament Says Lifting of Restrictions Now Is Before Council Changed Situation Cited | True | By George H. Morison Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/death-of-us-citizen-in-china-is-reported.html | DEATH OF U.S. CITIZEN IN CHINA IS REPORTED | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/batt-meets-butler-today.html | Batt Meets Butler Today | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-archer-t-lilley.html | MRS. ARCHER T. LILLEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/cuban-court-clears-hemingway.html | Cuban Court Clears Hemingway | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-henry-mouquin-once-restaurateur.html | MRS. HENRY MOUQUIN, ONCE RESTAURATEUR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-william-b-wise.html | MRS. WILLIAM B. WISE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/wb-lancaster-eye-specialist-88-boston-ophthalmic-surgeon-who-taught.html | W.B. LANCASTER, EYE SPECIALIST, 88; Boston Ophthalmic Surgeon Who Taught at Harvard for 53 Years Is Dead Did Graduate Work Abroad | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/hart-schaffiner-marx-names-advertising-chief.html | Hart, Schaffner & Marx Names Advertising Chief | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/unusual-occurred-often-to-tax-caudles-office.html | 'Unusual' Occurred Often To Tax Caudle's Office | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/wellington-dakins.html | WELLINGTON DAKINS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/dulles-will-confer-with-syngman-rhee.html | DULLES WILL CONFER WITH SYNGMAN RHEE | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/langners-play-bows-importance-of-wearing-clothes-well-received-in.html | LANGNER'S PLAY BOWS; 'Importance of Wearing Clothes' Well Received in London | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/sinatras-gems-stolen-in-london.html | Sinatras' Gems Stolen in London | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/catcher-seminick-sent-to-cincinnati-reds-also-obtain-pellagrini.html | CATCHER SEMINICK SENT TO CINCINNATI; Reds Also Obtain Pellagrini, Sisler, Jordan From Phils for Fox, Ryan, Burgess | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/a-kicking-specialist-with-teammates.html | A KICKING SPECIALIST WITH TEAM-MATES | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/capt-nk-wills.html | CAPT. N.K. WILLS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/reni-seefeld-becomes-bride.html | Reni Seefeld Becomes Bride | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/barkley-holds-asia-safer-from-red-tide.html | BARKLEY HOLDS ASIA SAFER FROM RED TIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/benefit-aides-and-girls-whose-troths-are-announced.html | BENEFIT AIDES AND GIRLS WHOSE TROTHS ARE ANNOUNCED | True | Dribben | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/tokyo-aide-here-going-to-bonn.html | Tokyo Aide Here Going to Bonn | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/deer-are-pets-for-long-island-children.html | DEER ARE PETS FOR LONG ISLAND CHILDREN | True | The New York Times | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-harold-g-pearson.html | MRS. HAROLD G. PEARSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/puppet-demonstration-tonight.html | Puppet Demonstration Tonight | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/to-subsidize-orange-exports.html | To Subsidize Orange Exports | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/woman-translator-wins-500-award.html | WOMAN TRANSLATOR WINS $500 AWARD | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/joins-websterchicago-in-new-engineering-post.html | Joins Webster-Chicago In New Engineering Post | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/tulsa-offensive-leader-hurricanes-averaged-4802-yds-per-game-mostly.html | TULSA OFFENSIVE LEADER; Hurricanes Averaged 480.2 Yds. Per Game, Mostly on Ground | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/305507749-losses-in-army-deal-seen-congress-investigator-reports.html | $305,507,749 LOSSES IN ARMY DEAL SEEN; Congress Investigator Reports 24.7% Overpayment for Military Vehicle Parts 24.7% Overpayment Seen Direct Sales a Contrast | True | By Elie Abel Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/ridgway-flown-to-memorial-services.html | RIDGWAY FLOWN TO MEMORIAL SERVICES | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/athletic-control-shifted-to-college-presidents-on-coast-conference.html | Athletic Control Shifted to College Presidents on Coast; CONFERENCE VOTES FOR HONOR SYSTEM Policing Action on Recruiting of Athletes Turned Over to Coast College Presidents CASES SUBJECT TO REVIEW School Heads' Failure to Act in Accordance With Rules Can Lead to Expulsion Must Meet Standard Conference Can Still Act | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/passengers-upheld-on-bus-complaints.html | PASSENGERS UPHELD ON BUS COMPLAINTS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/faithfully-yours-departs-saturday-comedy-costarring-sothern-and.html | 'FAITHFULLY YOURS' DEPARTS SATURDAY; Comedy Co-Starring Sothern and Cummings to Bow Out After 68 Performances Bergman Sought for "Joan" John Garfield in Israeli Drama | True | By Louis Calta | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/manhattan-trips-wagner-by-7655-kelloggs-scores-22-points-as-jaspers.html | MANHATTAN TRIPS WAGNER BY 76-55; Kellogg Scores 22 Points as Jaspers Triumph-- Bosley Gets 25 for Losers | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/units-collect-blood-in-4-boroughs-today.html | UNITS COLLECT BLOOD IN 4 BOROUGHS TODAY | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/school-pageants-upheld-state-rejects-plea-by-atheist-to-ban.html | SCHOOL PAGEANTS UPHELD; State Rejects Plea by Atheist to Ban 'Religious' Offerings | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rule-of-thailand-in-military-hands-effect-of-last-months-coup-is.html | RULE OF THAILAND IN MILITARY HANDS; Effect of Last Month's Coup Is Viewed With Misgivings-- Dissension Is Feared Corruption Not Limited Pibul's Status Ambiguous | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-au-lesher.html | MRS. A.U. LESHER | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mexican-wins-in-sydney-ring.html | Mexican Wins in Sydney Ring | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/truman-sees-aides-korea-hopes-rise-enemy-agrees-to-talks-on.html | TRUMAN SEES AIDES; KOREA HOPES RISE; ENEMY AGREES TO TALKS ON PRISONERS; BOMBS FALL IN FOE'S ZONE AT KAESONG; REDS YIELD A POINT New Joint Group Begins Conferences on Ways to Trade Captives VIOLATION IS INVESTIGATED Allied Officers See 3 Craters and Big Piece of Incendiary Tank in Neutral Region FOE AGREES TO TALK ON WAR PRISONERS See Three Bomb Craters Further Concession Hinted | True | By Lindesay Parrott Special To The New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/9-bus-lines-to-ban-free-riders.html | 9 Bus Lines to Ban Free Riders | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/blanshard-to-speak-at-rally.html | Blanshard to Speak at Rally | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/dr-charles-i-singer.html | DR. CHARLES I. SINGER | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/belgrade-to-free-fabricated-goods-will-rostore-open-market-for.html | BELGRADE TO FREE FABRICATED GOODS; Will Rostore Open Market for Industrial and Mining Items to Stimulate Production | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/showroom-offers-new-rug-designs-kenmore-gives-decorators-and.html | SHOWROOM OFFERS NEW RUG DESIGNS; Kenmore Gives Decorators and Clients 5,000 Carpet Color Samples to Work With | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/topics-and-sidelights-of-the-day-in-wall-street-money-market.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Money Market Treasury Funds Planting Seeds Triborough Refunding Pressure Cotton Report Japanese Finance | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/jersey-court-revising-rules.html | Jersey Court Revising Rules | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/briton-gives-plans-to-fight-communism.html | BRITON GIVES PLANS TO FIGHT COMMUNISM | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/adoniserickson-trial-put-off.html | Adonis-Erickson Trial Put Off | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/no-solution-in-sight-in-brazil-air-strike.html | NO SOLUTION IN SIGHT IN BRAZIL AIR STRIKE | True | Special to The NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/woman-breeder-of-horses-is-dead-elizabeth-daingerfield-managed-man.html | WOMAN BREEDER OF HORSES IS DEAD; Elizabeth Daingerfield Managed Man o' War in Retirement-- Ran Throughbred Farms | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/ireland-raises-clothing-tariff.html | Ireland Raises Clothing Tariff | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/breaking-up-urged-of-giannini-empire-federal-reserve-board-asked-to.html | BREAKING UP URGED OF GIANNINI 'EMPIRE'; Federal Reserve Board Asked to Find Clayton Act Violated by Five-State 'Monopoly' BONUSES PAID TO BANKERS Counsel Retorts Agency Lacks Authority to Initiate Action, Its First After 34 Years Board's Authority Challenged GIANNINI 'EMPIRE' CITED AT HEARING Court Decisions Cited | True | By Felix Belair Jr. Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/clothing-salesmen-assured-of-pay-rise.html | CLOTHING SALESMEN ASSURED OF PAY RISE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mkinney-defends-big-stock-profit-key-figures-in-stock-transaction.html | M'KINNEY DEFENDS BIG STOCK PROFIT; KEY FIGURES IN STOCK TRANSACTION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/shipping-news-and-notes-dredging-project-to-send-deep-sea-sipping.html | Shipping News and Notes; Dredging Project to Send Deep Sea Sipping 175 Miles Into Venezuelan Interior Petroleum Cargoes Set Pace More Service Clubs Urged 134 to Receive Commissions | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/lamp-collection-placed-on-display-new-lamp-design.html | LAMP COLLECTION PLACED ON DISPLAY; NEW LAMP DESIGN | True | By Betty Pepis | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/moore-defeated-in-10round-bout-light-heavyweight-star-is-outpointed.html | MOORE DEFEATED IN 10-ROUND BOUT; Light Heavyweight Star is Outpointed by Johnson— Davis St. Nicks Victor Gains Unanimous Decision | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/to-act-on-stock-dividend-shareholders-of-the-cleveland-trust-to.html | TO ACT ON STOCK DIVIDEND; Shareholders of the Cleveland Trust to Vote Jan. 16 | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/delay-in-foul-shooting-proposed-by-pro-coach.html | Delay in Foul Shooting Proposed by Pro Coach | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rise-is-predicted-in-us-debt-limit-rate-of-budget-deficits-shows.html | RISE IS PREDICTED IN U.S. DEBT LIMIT; Rate of Budget Deficits Shows Need for Action by Congress for Increased Borrowing Debt Rising Since April | True | By J.e. McMahon | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/gurski-named-navy-captain.html | Gurski Named Navy Captain | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/cohens-testimony-in-case-sales-of-tractor-concern-stock-told-at.html | COHEN'S TESTIMONY IN CASE; Sales of Tractor Concern Stock Told at Bankruptcy Hearing Decided to Sell Stock Purchase Price Explained | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/austria-aids-un-child-fund.html | Austria Aids U.N. Child Fund | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/hudsons-bay-co-shift-control-reported-being-sought-by-canadianus.html | HUDSON'S BAY CO. SHIFT; Control Reported Being Sought by Canadian-U.S. Investors | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/us-steel-to-reopen-armor-plate-works.html | U.S. STEEL TO REOPEN ARMOR PLATE WORKS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/reds-complete-rail-circle-around-berlin-to-foil-west.html | Reds Complete Rail Circle Around Berlin to Foil West | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/business-world-store-sales-off-9-for-week-meeting-with-npa.html | BUSINESS WORLD; Store Sales Off 9% for Week Meeting With N.P.A. Requested Fair Trade Bill Is Drafted Magee Carpet Shows Lines | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/tax-case-pressure-seen-house-member-says-fbi-man-intimidated.html | TAX CASE 'PRESSURE' SEEN; House Member Says F.B.I. Man Intimidated Exposers of Graft | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/educator-is-consultant-to-state-department.html | Educator Is Consultant To State Department | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/kozdeba-joins-north-squad.html | Kozdeba Joins North Squad | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/letters-to-the-times-prayer-in-schools-discussed-objections-to.html | Letters to The Times; Prayer in Schools Discussed Objections to Program as Fostering Denominationalism Questioned Source of Ethics U.N. Work With Refugees Integrating Pension Systems Proposed Legislation Must Be Studied With Care, It Is Felt Development of Guidance Services | True | WILLIAM J. BUTLER,JEROME ALEXANDER,A.L. MALAKOFF,H. ELIOT KAPLAN,ETHEL E. WORTIS, | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/library-lions-get-yule-dress.html | Library Lions Get Yule Dress | True | The New York Times | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/bonn-deputy-chief-lauds-west-on-debts.html | BONN DEPUTY CHIEF LAUDS WEST ON DEBTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/children-of-the-world.html | CHILDREN OF THE WORLD | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/times-youth-forum-marks-rights-day-students-call-observance-of-un.html | TIMES YOUTH FORUM MARKS RIGHTS DAY; Students Call Observance of U.N. Declaration First Step to Maintenance of Peace | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/anton-specht.html | ANTON SPECHT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/fugitive-seized-by-fbi-man-on-list-of-ten-mosthunted-is-taken-on.html | FUGITIVE SEIZED BY F.B.I.; Man on List of 'Ten Most-Hunted' Is Taken on Broadway | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/caudle-is-accused-by-inquirys-head-of-betraying-trust-damage-you.html | CAUDLE IS ACCUSED BY INQUIRY'S HEAD OF BETRAYING TRUST; 'Damage You Have Done Your Government Will Be Hard to Repair,' Ex-Official Is Told HE DENIES DISHONEST ACTS Former Aide Makes a Rebuttal --McGrath Testifies Today --Truman Delays Parley ''You Have Utterly Failed'' McGrath Will Testify Caudle Betrayed Public Trust, Inquiry Head Charges Would Not Oust McGrath Grunewald's Name Enters Caudle Questioned on Voice Denies Getting Call at Hotel Says Note Was Refused Heated Denial Is Made | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/will-hold-child-addicts-riverside-hospital-official-tells-of-plans.html | WILL HOLD CHILD ADDICTS; Riverside Hospital Official Tells of Plans for Narcotics Users | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-alice-yale-married-bride-of-howard-t-oliver-in-marble.html | MRS. ALICE YALE MARRIED; Bride of Howard T. Oliver in Marble Collegiate Church | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/fashion-glamorous-and-imaginative-gifts-to-please-milady-shops-are.html | Fashion: Glamorous and Imaginative Gifts to Please Milady; Shops Are Filled With Inviting Suggestions to Suit All Purses Sweaters, Plain to Opulent Bright Ideas in Jewelry | True | By Dorothy O'Neillthe New York Times Studio | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/sales-and-agency-head-appointed-by-adam-hats.html | Sales and Agency Head Appointed by Adam Hats | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/8228-given-in-day-for-the-neediest-first-graders-at-ps-126-in.html | $8,228 GIVEN IN DAY FOR THE NEEDIEST; First Graders at P.S. 126 in Brooklyn Send $2 Won as Prize for a Cake ONE GIFT OF $3,642 MADE These Are 'Heartsick' Days but Welfare Groups Need Help, a Donor Writes Heartsick But Helpful Many Anonymous Gifts CASE 90 Youth Gone Wrong CASE 59 To Save a Boy, 14 CASE 83 Valiant Father CASE 4 To Avert a Breakdown CASE 63 Without a Family CASE 21 For a Girl's Future CASE 45 Blind Mother Deserted | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/dr-ward-a-minor.html | DR. WARD A. MINOR | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/ban-on-dam-opposed-watertown-joins-suit-to-have-stokes-act-ruled.html | BAN ON DAM OPPOSED; Watertown Joins Suit to Have Stokes Act Ruled Illegal | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/no-details-of-talk-but-truce-is-thought-to-be-nearer-than-news-from.html | NO DETAILS OF TALK; But Truce Is Thought to Be Nearer Than News From Front Hints DEADLINE MAY BE PUT OFF U. N. Side Held Not Opposed to Extension--Compromise on Supervision Possible ARRIVING AT WHITE HOUSE" FOR MEETING WITH TRUMAN | True | By W.h. Lawrence Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/indian-fair-play-urged-helena-meeting-hears-solution-of-his.html | INDIAN FAIR PLAY URGED; Helena Meeting Hears Solution of His Problems Is Up to U.S. | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/loft-structures-in-new-ownership-buyer-to-occupy-major-part-of.html | LOFT STRUCTURES IN NEW OWNERSHIP; Buyer to Occupy Major Part of Building on West 35th St. --Deal on Beekman Street | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/syracuse-in-front-6358-orange-defeats-brigham-young-five-for-second.html | SYRACUSE IN FRONT, 63-58; Orange Defeats Brigham Young Five for Second Victory | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/minoso-to-receive-award.html | Minoso to Receive Award | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-john-j-meyer.html | MRS. JOHN J. MEYER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/philippine-aides-indicted-murder-of-opponent-is-laid-to-provincial.html | PHILIPPINE AIDES INDICTED; Murder of Opponent is Laid to Provincial Governor | True | | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/home-color-schemes-on-view.html | Home Color Schemes on View | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/nuptials-on-dec-22-for-caro-kneedler.html | NUPTIALS ON DEC. 22 FOR CARO KNEEDLER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/ea-hartman-led-fashion-academy-founder-of-school-of-design-here.html | E.A. HARTMAN, LED FASHION ACADEMY; Founder of School of Design Here Dies—Issued List of Best Dressed U.S. Women | | Eddowes, 1941 | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/textile-parleys-asked-lustberg-says-new-synthetics-sometimes-are.html | TEXTILE PARLEYS ASKED; Lustberg Says New Synthetics Sometimes Are Unsatisfactory | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/lieblichlevey.html | Lieblich--Levey | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/evangelism-post-to-exchaplain.html | Evangelism Post to Ex-Chaplain | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/heuss-formally-elected-present-duties-bar-naming-of-date-for.html | HEUSS FORMALLY ELECTED; Present Duties Bar Naming of Date for Joining Trinity Church | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/price-gouging-charged-electrical-company-accused-of-5000amonth.html | PRICE GOUGING CHARGED; Electrical Company Accused of $5,000-a-Month Extra Fees | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/red-ban-voted-in-pennsylvania.html | Red Ban Voted in Pennsylvania | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/us-park-chiefs-sworn-in.html | U.S. Park Chiefs Sworn In | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/doyle-perjury-jury-dismissed-in-impasse.html | DOYLE PERJURY JURY DISMISSED IN IMPASSE | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/output-of-steel-sets-new-record-mills-to-pour-100000000th-ton-of.html | OUTPUT OF STEEL SETS NEW RECORD; Mills to Pour 100,000,000th Ton of 1951 This Week, More Than Any Other Full Year OUTPUT OF STEEL SETS NEW RECORD Table With Comparisons | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/no-letup-in-smoke-drive-city-control-chief-calls-edison-plan-step.html | NO LET-UP IN SMOKE DRIVE; City Control Chief Calls Edison Plan Step in Right Direction | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/taft-backer-loses-state-patronage-action-against-gop-chief-of-eric.html | TAFT BACKER LOSES STATE PATRONAGE; Action Against G.O.P. Chief of Erie County Tied by Pfeiffer to Grand Jury Inquiry Forhead Gets Inquiry Call Niagara Leader Backs General | True | By Warren Weaver Jr. Special To The New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/no-textile-price-rise-is-foreseen-buying-light-in-worth-street-us.html | No Textile Price Rise Is Foreseen; Buying Light in Worth Street-- U.S. Support of Sales Abroad May Restore O.P.S. Limit NO RISE FORESEEN IN TEXTILE PRICES | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/msgr-john-t-creagh.html | MSGR. JOHN T. CREAGH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/48-states-warned-steel-pinch-grows-their-representatives-are-told.html | 48 STATES WARNED STEEL PINCH GROWS; Their Representatives Are Told by Defense Heads Quotas for Works Can't Be Increased | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/authority-set-up-for-europes-army-supranational-body-approved-6010.html | AUTHORITY SET UP FOR EUROPES ARMY; Supranational Body Approved, 60-10, to Direct Defense-- Sovereignty Is Limited AUTHORITY SET UP FOR EUROPES ARMY | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/dog-finds-womans-body-leads-master-to-the-victim-of-4story-plunge.html | DOG FINDS WOMAN'S BODY; Leads Master to the Victim of 4-Story Plunge on W. 83d St. | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/new-contributions-for-the-neediest-cases.html | New Contributions for the Neediest Cases | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/caudlenathan-spat-left-latter-almost-nekkid.html | Caudle-Nathan Spat Left Latter Almost 'Nekkid' | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/a-note-to-santa-check-deer-here-or-if-you-need-an-extra-pair-or-so.html | A NOTE TO SANTA: CHECK DEER HERE; Or if You Need an Extra Pair or So, Just Go to the Nehrbas Herds at Huntington Herds Do Not Mix Bucks Resent Competition | True | By Robert Alden Special To the New York Times. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/critics-elect-mishkin-morning-telegraph-reviewer-heads-local-film.html | CRITICS ELECT MISHKIN; Morning Telegraph Reviewer Heads Local Film Writers | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/grains-continue-to-rise-in-chicago-all-wheat-and-corn-deliveries.html | GRAINS CONTINUE TO RISE IN CHICAGO; All Wheat and Corn Deliveries Set Crop Highs- -Export Business Falls Off Day's Exports Small | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/battenfeldcopeland.html | Battenfeld--Copeland | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/4000000-said-to-face-death.html | 4,000,000 Said to Face Death | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-11 | 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036287 | B00000331959 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/tax-work-outlined-boyland-explains-operations-to-brooklyn-realtors.html | TAX WORK OUTLINED; Boyland Explains Operations to Brooklyn Realtors | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/students-at-yale-to-pay-185-more-total-195253-fee-of-1600-is.html | STUDENTS AT YALE TO PAY $185 MORE; Total 1952-'53 Fee of $1,600 Is Set--Added Revenue to Raise Pay of Faculty | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/4-die-in-bermuda-crash-navy-reports-fatal-plunge-of-pby-in-landing.html | 4 DIE IN BERMUDA CRASH; Navy Reports Fatal Plunge of PBY in Landing at Hamilton | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/oxford-beats-cambridge.html | Oxford Beats Cambridge | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/cotton-weakens-on-exchange-here-the-futures-close-74-to-128-points.html | COTTON WEAKENS ON EXCHANGE HERE; The Futures Close 74 to 128 Points Lower After Poor Start, All-Day Pressure | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/this-tahr-nobodys-baby-wild-himalayan-goat-loose-in-roaring-brook.html | THIS TAHR NOBODY'S BABY; Wild Himalayan Goat Loose in Roaring Brook Road Area | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/javits-to-address-students.html | Javits to Address Students | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/tubes-slowdown-charged-by-reid-motormen-seen-trying-to-force-line.html | TUBES SLOWDOWN CHARGED BY REID; Motormen Seen Trying to Force Line to Lead Way for Pay Rise on All Railroads | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/fishermans-body-found.html | Fisherman's Body Found | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/parking-ills-blamed-for-25-rise-in-cost-of-deliveries-in-three.html | Parking Ills Blamed for 25% Rise In Cost of Deliveries in Three Years; Wiley, Meeting With Trade and Civic Groups, Is Told 14% of Furniture and Fuel Can't Be Unloaded on First Attempt | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/swan-crashlands-on-bus.html | Swan Crash-Lands on Bus | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mrs-basil-m-stroyen.html | MRS. BASIL M. STROYEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/messnersmith.html | Messner--Smith | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/protestants-role-in-spain-is-praised-head-of-princeton-seminary.html | PROTESTANTS ROLE IN SPAIN IS PRAISED; Head of Princeton Seminary Lauds Their Spirit in Face of a 'Ghetto Existence' | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/increase-is-noted-in-job-evaluation-more-companies-are-using-formal.html | INCREASE IS NOTED IN JOB EVALUATION; More Companies Are Using Formal Programs, Industrial Conference Board Reports | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/books-of-the-times-a-fast-tale-well-told.html | Books of The Times; A Fast Tale Well Told | True | By Orville Prescott | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/destroyer-returned-to-duty.html | Destroyer Returned to Duty | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/west-indies-cricketers-lose.html | West Indies Cricketers Lose | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/argentine-plans-atomic-exchange-richter-research-chief-tells-of.html | ARGENTINE PLANS ATOMIC EXCHANGE; Richter, Research Chief, Tells of Negotiations With 'Highly Industrialized' Country | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/accepts-boy-scout-fund-post.html | Accepts Boy Scout Fund Post | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/bolivia-getting-un-aid-will-pick-ten-experts-from-world-list-to.html | BOLIVIA GETTING U.N. AID; Will Pick Ten Experts From World List to Help Economy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/notre-dame-wins-6554.html | Notre Dame Wins, 65-54 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/1119000-is-donated-to-2-columbia-units.html | $1,119,000 IS DONATED TO 2 COLUMBIA UNITS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mrs-william-kennedy.html | MRS. WILLIAM KENNEDY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/driscoll-to-seek-new-utility-acts-revision-of-laws-designed-for-gas.html | DRISCOLL TO SEEK NEW UTILITY ACTS; Revision of Laws Designed for 'Gas Light Era' Will Be Pressed Next Year | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mr-buster-takes-all-american-purse-at-tropical-park-91-shot-defeats.html | Mr. Buster Takes All American Purse at Tropical Park; 9-1 SHOT DEFEATS DUBIOUS IN SPRINT Mr. Buster - Length Victor in Dash at Coral Gables-- Yes You Finishes Third EAGLE EYE RUNS FOURTH Favorite Fails After Setting the Pace for Half a Mile-- Turf Card Aids Colleges | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/parent-education-in-films-stressed-groups-here-present-previews-of.html | PARENT EDUCATION IN FILMS STRESSED; Groups Here Present Previews of 'Passion for Life' and 'Fears of Children' | True | By Dorothy Barclay | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/56game-batting-streak-in-1941-set-new-record.html | 56-Game Batting Streak In 1941 Set New Record | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/sports-of-the-times-end-of-the-trail.html | Sports of The Times; End of the Trail | True | By Arthur Daley | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/75cent-dividend-by-western-union-disbursement-on-class-a-stock-to.html | 75-CENT DIVIDEND BY WESTERN UNION; Disbursement on Class A Stock to Be Made Jan. 15- Actions by Other Companies | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/32family-building-bought-in-brooklyn.html | 32-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/arabian-prince-flies-here.html | Arabian Prince Flies Here | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/hungary-disputes-us-on-c47-error-reply-to-note-ignores-request-by.html | HUNGARY DISPUTES U.S. ON C-47 ERROR; Reply to Note Ignores Request by Washington for Release of Downed Plane's Crew | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/too-much-gin-too-little-cotton.html | Too Much Gin, Too Little Cotton | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/university-honors-elizabeth.html | University Honors Elizabeth | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/nyu-rally-nips-yale-five-68-to-67-violet-runs-string-to-seven.html | N.Y.U. RALLY NIPS YALE FIVE, 68 TO 67; Violet Runs 'String to Seven Straight as Weitz and Bunt Star in Rough Contest | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/489-donate-11612-to-help-neediest-ambassador-who-knew-cold-and.html | 489 DONATE $11,612 TO HELP NEEDIEST; Ambassador Who Knew Cold and Privation in World War II Is Among Contributors SMALL CHILDREN AID FUND Girl Draws From Piggy Bank After Seeing Appeal Picture, 'Forsaken,' in Paper | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/6-nations-further-europe-army-plan-foreign-chiefs-at-strasbourg.html | 6 NATIONS FURTHER EUROPE ARMY PLAN; Foreign Chiefs at Strasbourg Clear Most Obstacles to a Supranational Force | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/west-turns-down-atomic-ban-now-spokesman-tells-un-3-powers-would.html | WEST TURNS DOWN ATOMIC BAN NOW; Spokesman Tells U.N. 3 Powers Would Not Scrap Weapons on Soviet Pledge Only | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/francis-masterson-sr.html | FRANCIS MASTERSON SR. | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/smuggled-us-cigarettes-seized.html | Smuggled U.S. Cigarettes Seized | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/many-fetes-at-pierre-hw-dodges-among-dinner-hosts-in-the-cotillion.html | MANY FETES AT PIERRE; H.W. Dodges Among Dinner Hosts in the Cotillion Room | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/turash-soprano-bows-otto-luenings-emily-dickinson-song-cycle-on-her.html | TURASH, SOPRANO, BOWS; Otto Luening's Emily Dickinson Song Cycle on Her Program | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/council-overrides-halley-in-vote-to-ask-albany-for-city-lotteries.html | Council Overrides Halley in Vote To Ask Albany for City Lotteries; COUNCIL APPROVES LOTTERIES ACTION | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-asbestos-plant-for-quebec.html | New Asbestos Plant for Quebec | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/builders-upheld-on-ceiling-prices-highest-court-exempts-charges-for.html | BUILDERS UPHELD ON CEILING PRICES; Highest Court Exempts Charges for Homes Sold After Repeal of the 1946 Law | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/stassen-arrives-in-paris.html | Stassen Arrives in Paris | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/days-contributions-for-neediest-cases.html | Day's Contributions for Neediest Cases | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/murder-writ-dismissed-mother-who-killed-son-in-1944-ruled-cured-at.html | MURDER WRIT DISMISSED; Mother Who Killed Son in 1944 Ruled Cured at Matteawan | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/johnny-williams-wins-outpoints-burton-at-white-plains-mcfater.html | JOHNNY WILLIAMS WINS; Outpoints Burton at White Plains --McFater Toronto Victor | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/65000000-bonds-placed-by-state-chase-national-syndicate-gets-roads.html | $65,000,000 BONDS PLACED BY STATE; Chase National Syndicate Gets Roads, Grade Crossing Loan --Other Municipals | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/periodic-scrutiny-of-nato-suggested-harriman-says-real-progress-has.html | PERIODIC SCRUTINY OF NATO SUGGESTED; Harriman Says Real Progress Has Been Made in Clarifying Status of Defense Efforts | True | By Harold Callender Special To The New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/stock-exchange-seat-53000.html | Stock Exchange Seat $53,000 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/first-national-bank-of-new-york-plans-threeforone-stock-split-bank.html | First National Bank of New York Plans Three-for-one Stock Split; BANK HERE PLANS 3-1 SPLIT IN STOCK | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/vote-backs-pleven-on-schuman-plan-assemblys-confidence-ballot-for.html | VOTE BACKS PLEVEN ON SCHUMAN PLAN; Assembly's Confidence Ballot for Premier Seen Assuring Pool Project's Ratification | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/us-has-not-received-note-rumania-accuses-us.html | U.S. Has Not Received Note; Rumania Accuses U.S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-cancer-work-hailed-for-gains-500-at-100aplate-dinner-hear.html | NEW CANCER WORK HAILED FOR GAINS; 500 at $100-a-Plate Dinner Hear Reports on Revised Method of Treatment | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/oldsmobile-men-meet-general-manager-says-war-work-and-car-volume.html | OLDSMOBILE MEN MEET; General Manager Says War Work and Car Volume Are Kept Up | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/us-suit-sought-in-ordnance-bids-house-inquiry-hears-that-army.html | U.S. SUIT SOUGHT IN ORDNANCE BIDS; House Inquiry Hears That Army Procured Enough Jeep Parts to Last for 104 Years | True | By Elie Abel Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/the-attorney-general-testifies.html | THE ATTORNEY GENERAL TESTIFIES | True | The New York Times (by Bruce Hoertel) | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/operator-buys-queens-taxpayer-jackson-heights-building-has-ten.html | OPERATOR BUYS QUEENS TAXPAYER; Jackson Heights Building Has Ten Stores--Houses Other L.I. Sales | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/clippers-earnings-since-1936-placed-at-704769.html | Clipper's Earnings Since 1936 Placed at $704,769 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/retail-food-prices-up-14-in-11-days-advanced-in-nov-1526-period.html | RETAIL FOOD PRICES UP 1.4% IN 11 DAYS; Advanced in Nov. 15-26 Period --Market Basket' Increase in a Month Is Set at 2.6% | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/honorary-society-elects-8.html | Honorary Society Elects 8 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/nonunion-men-lose-case-high-court-will-not-hear-plea-of-45-barred.html | NONUNION MEN LOSE CASE; High Court Will Not Hear Plea of 45 Barred as Members | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/connecticut-life-lowers-its-rates.html | CONNECTICUT LIFE LOWERS ITS RATES | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/grippe-closes-ecuador-schools.html | Grippe Closes Ecuador Schools | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/2-un-resolutions-chide-south-africa.html | 2 U.N. RESOLUTIONS CHIDE SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/senators-demand-britain-shift-view-green-and-russell-urge-that-us.html | SENATORS DEMAND BRITAIN SHIFT VIEW; Green and Russell Urge That U.S. Insist on Her Support for European Army | True | By William S. White Special to The New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/coast-collector-2-aides-indicted-smyth-dismissed-by-truman-charged.html | COAST COLLECTOR, 2 AIDES INDICTED; Smyth, Dismissed by Truman, Charged With Conspiracy-- Brooklyn Deputy Accused | True | By Lawrence E. Davies Special to The New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-executive-director-of-west-side-ymca.html | New Executive Director Of West Side Y.M.C.A. | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/pianists-get-rubinstein-gift.html | Pianists Get Rubinstein Gift | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/power-of-tb-germ-linked-to-waxy-coat-a-way-is-found-to-reduce-its.html | Power of TB Germ Linked to Waxy Coat; A Way Is Found to Reduce Its Virulence | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/chinese-communist-leader-with-provincial-official.html | CHINESE COMMUNIST LEADER WITH PROVINCIAL OFFICIAL | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/ralph-g-wiegman.html | RALPH G. WIEGMAN | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/yugoslav-fliers-here-first-unit-to-come-for-training-with-us-air.html | YUGOSLAV FLIERS HERE; First Unit to Come for Training With U.S. Air Force | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/egypt-to-withdraw-envoy-to-london-but-keep-ties-cabinet-debates.html | Egypt to Withdraw Envoy To London but Keep Ties; Cabinet Debates Relations | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/welford-beaton.html | WELFORD BEATON | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/us-attorneys-wash-dishes-mcgrath-says.html | U.S. Attorneys Wash Dishes, McGrath Says | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/a-difficult-birth.html | A DIFFICULT BIRTH | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/lag-on-planes-reported-but-admiral-ramsey-forecasts-quadrupled.html | LAG ON PLANES REPORTED; But Admiral Ramsey Forecasts Quadrupled Output by 1954 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/brinks-leases-building.html | Brink's Leases Building | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/building-plans-filed-projects-include-housing-in-brooklyn-to-cost.html | BUILDING PLANS FILED; Projects Include Housing in Brooklyn to Cost $13,800,000 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/revue-with-700-backers-closes-after-3-showings.html | Revue With 700 Backers Closes After 3 Showings | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/high-court-snarls-case-of-remington-refuses-to-let-government.html | HIGH COURT SNARLS CASE OF REMINGTON; Refuses to Let Government Abandon First Indictment to Prosecute Him on New One | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/victor-e-benedict-former-union-aide.html | VICTOR E. BENEDICT, FORMER UNION AIDE | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/peiping-snubs-bid-to-release-aliens-continues-to-ignore-every.html | PEIPING SNUBS BID TO RELEASE ALIENS; Continues to Ignore Every Protest on Detention of Western Nationals | True | By Henry R. Lieberman Special To The New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dimaggio-retires-as-player-but-expects-to-remain-in-yankee.html | DiMaggio Retires as Player but Expects to Remain in Yankee Organization; CLIPPER GIVES HINT OF TELEVISION JOB DiMaggio, After 13 Seasons With Yankees, Says He Is Through as a Player NO AMBITION TO MANAGE Decision, Made Last Spring, Laid to Age and Injuries-- Mantle Due for Post | True | By John Drebinger | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/sergeant-wife-and-son-die.html | Sergeant, Wife and Son Die | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/higher-price-prop-urged-for-cotton-group-of-mississippi-growers.html | HIGHER PRICE PROP URGED FOR COTTON; Group of Mississippi Growers Tells Farm Bureau Meeting Federal Policy Is 'Unfair' | True | By William M. Blair Special To The New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/rise-in-iron-quota-held-not-enough-15-increase-allowed-after-jan-1.html | RISE IN IRON QUOTA HELD NOT ENOUGH; 15% Increase Allowed After Jan. 1 Criticized by Ferrous Metals Distributors | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/panama-canal-traffic-drops.html | Panama Canal Traffic Drops | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/eastern-college-rowing-league-restores-freshman-rule-for-1952-cubs.html | Eastern College Rowing League Restores Freshman Rule for 1952; Cubs Barred From Varsity and JV Crews as E.A.R.C. Elects Capt. Eddy Head-- Lightweight Football Loop Sets Card | True | By William J. Briordy | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/board-ends-trial-of-transamerica-federal-reserves-rulings-on.html | BOARD ENDS TRIAL OF TRANSAMERICA; Federal Reserve's Rulings on Evidence Called 'Shocking' by Bank Corporation | True | By Felix Belair Jr. Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/white-house-cold-to-idea-of-pasadena-mink-float.html | White House Cold to Idea Of Pasadena Mink Float | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/file-arson-blast-claims-3-seek-615500-from-city-in-18th-street.html | FILE ARSON BLAST CLAIMS; 3 Seek $615,500 From City in 18th Street Explosion | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/codifying-of-laws-of-israel-to-begin-100000-threeyear-project-will.html | CODIFYING OF LAWS OF ISRAEL TO BEGIN; $100,000 Three-Year Project Will Be Started at Harvard Law School on Jan. 1 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/the-roland-de-marcos-hosts.html | The Roland De Marcos Hosts | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/no-gift-too-small.html | NO GIFT TOO SMALL | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-aid-proposed-for-arab-refugees-un-relief-agency-submits.html | NEW AID PROPOSED FOR ARAB REFUGEES; U.N. Relief Agency Submits $250,000,000 Project for Eventual Self-Sustenance | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/trial-disgusting-to-miss-bankhead-actress-walks-out-as-defense.html | TRIAL 'DISGUSTING' TO MISS BANKHEAD; Actress Walks Out as Defense Lawyer Asks Court to Tell Her to 'Keep Mouth Shut' | True | By Laurie Johnston | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/viscount-addison-labor-peer-dead-leader-of-opposition-in-house-of.html | VISCOUNT ADDISON, LABOR PEER, DEAD; Leader of Opposition in House of Lords Served in Cabinets of 3 Prime Ministers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/two-scholarships-offered.html | Two Scholarships Offered | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/eisenhowers-task-long-says-russell.html | EISENHOWER'S TASK LONG, SAYS RUSSELL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dispute-on-tunisia-may-go-to-the-un-french-parleys-with-african.html | DISPUTE ON TUNISIA MAY GO TO THE U.N.; French Parleys With African Protectorate Deadlocked Over Autonomy Issue | True | By Robert C. Doty Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/sheet-price-rises-are-held-overdue-pepperell-follows-cannon-in.html | SHEET PRICE RISES ARE HELD OVERDUE; Pepperell Follows Cannon in Increases, Expected by Trade Since Cotton Report Nov. 8 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/cork-workers-get-pay-rise.html | Cork Workers Get Pay Rise | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/240101-is-raised-for-philharmonic.html | $240,101 IS RAISED FOR PHILHARMONIC | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/exgovernor-in-race-griswold-of-nebraska-to-seek-wherrys-last-2.html | EX-GOVERNOR IN RACE; Griswold of Nebraska to Seek Wherry's Last 2 Years | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/red-truce-team-follows-lead-of-un-on-sedans.html | Red Truce Team Follows Lead of U.N. on Sedans | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mayor-explains-tube-plan-delay-denies-cullman-charge-that-he.html | MAYOR EXPLAINS TUBE PLAN DELAY; Denies Cullman Charge That He Blocked Action, Says Board Still Is Studying Case | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/abroad-a-portrait-of-the-mayor-of-florence.html | Abroad; A Portrait of the Mayor of Florence | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/adelbert-h-van-duzer.html | ADELBERT H. VAN DUZER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/louis-b-bonnett.html | LOUIS B. BONNETT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/shipping-news-and-notes-dr-spencer-to-be-honored-tonight-at-dinner.html | Shipping News and Notes; Dr. Spencer to Be Honored Tonight at Dinner to Mark Promotion | True | The New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/turnpike-addition-today-16-miles-between-woodbridge-and-newark-to.html | TURNPIKE ADDITION TODAY; 16 Miles Between Woodbridge and Newark to Be Opened | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/masters-school-opens-fund-drive-private-institution-for-girls-at.html | MASTERS SCHOOL OPENS FUND DRIVE; Private Institution for Girls at Dobbs Ferry Seeks $2,500,000 to Expand Its Facilities | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dead-in-c47-crash-named-hawkins-civilian-engineer-and-air-force.html | DEAD IN C-47 CRASH NAMED; Hawkins, Civilian Engineer, and Air Force Officer Listed | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mary-ls-baron-married-wed-in-scarsdale-to-henry-d-wilson-columbia.html | MARY L.S. BARON MARRIED; Wed in Scarsdale to Henry D. Wilson, Columbia Law Alumnus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dr-angelo-soresi-surgeon-51-years-exprofessor-at-homeopathic.html | DR. ANGELO SORESI, SURGEON 51 YEARS; Ex-Professor at Homeopathic College Dies--Advocated Filming of Operations | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/loss-to-giants-dark-says-but-former-mate-is-happy-over-promotion-of.html | LOSS TO GIANTS, DARK SAYS; But Former Mate Is Happy Over Promotion of Stanky | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/the-citys-hospitals.html | THE CITY'S HOSPITALS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/vandenberg-to-attend-game.html | Vandenberg to Attend Game | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/israel-names-acting-president.html | Israel Names Acting President | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/jersey-city-keeps-commission-rule-hague-loses-45303-to-20370-in.html | JERSEY CITY KEEPS COMMISSION RULE; Hague Loses 45,303 to 20,370 in Special Vote to Restore Mayor-Council Form | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/irans-deputies-in-fist-fight-foes-seek-premiers-ouster-mossadegh.html | Iran's Deputies in Fist Fight; Foes Seek Premier's Ouster, Mossadegh Shouted Down by Opposition as Session Turns Into Melee--Mob Tries to Storm Into Parliament Building | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/jersey-man-dies-on-deer-hunt.html | Jersey Man Dies on Deer Hunt | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/bank-to-pay-dividends-quarterly.html | Bank to Pay Dividends Quarterly | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/vietminh-blows-beaten-french-forces-repel-2-attacks-in-northern.html | VIETMINH BLOWS BEATEN; French Forces Repel 2 Attacks in Northern Indo-China | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/lo-and-behold-opening-tonight-comedy-by-patrick-at-booth-is-the-the.html | 'LO AND BEHOLD!' OPENING TONIGHT; Comedy by Patrick at Booth Is the Theatre Guild's Third Offering for Subscribers | True | By Sam Zolotow | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/easton-lights-70ft-yule-candle.html | Easton Lights 70-Ft. Yule Candle | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/army-modernizing-pressed-in-soviet-russian-military-leaders-also.html | ARMY MODERNIZING PRESSED IN SOVIET; Russian Military Leaders Also Seek to Re-equip Satellite Forces as Soon as Possible | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/community-agencies-aided-by-girl-scouts-in-greatly-expanded-program.html | Community Agencies Aided by Girl Scouts In Greatly Expanded Program of Last Year | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/nearby-banks-to-merge-new-rochelle-first-national-and-bronxville.html | NEARBY BANKS TO MERGE; New Rochelle First National and Bronxville Trust Tell of Plans | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/canadian-unemployment-rises.html | Canadian Unemployment Rises | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/israel-to-rebuff-soviet-will-reject-moscows-warning-on-middle-east.html | ISRAEL TO REBUFF SOVIET; Will Reject Moscow's Warning on Middle East Command | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/terror-a-weapon-in-us-propaganda-voice-tolls-doom-in-store-for.html | TERROR A WEAPON IN U.S. PROPAGANDA; 'Voice' Tolls Doom in Store for Blacklist of Oppressors Behind the Iron Curtain WORD CAMPAIGN REVISED Inspiring Faltering Countries to Join Anti-Red Fight as Partners Is New Theme | True | By Anthony Leviero Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/fire-victims-body-found-chief-engineer-of-tug-lost-life-in-oct-29.html | FIRE VICTIM'S BODY FOUND; Chief Engineer of Tug Lost Life in Oct. 29 Disaster at Buffalo | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/george-j-kaye.html | GEORGE J. KAYE | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/inducts-appraisal-leaders.html | Inducts Appraisal Leaders | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/heads-brooklyn-bankers.html | Heads Brooklyn Bankers | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/bandits-kill-us-woman-husband-wounded-in-costa-rica-highway-attack.html | BANDITS KILL U.S. WOMAN; Husband Wounded in Costa Rica Highway Attack | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dr-weis-here-to-seek-funds.html | Dr. Weis Here to Seek Funds | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/cocoa-leads-drop-in-commodity-list-decline-here-laid-to-technical.html | COCOA LEADS DROP IN COMMODITY LIST; Decline Here Laid to Technical Corrections--Vegetable Oils Also Slump--Coffee Mixed | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mcgovern-outpoints-tanner.html | McGovern Outpoints Tanner | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/disagreement-at-paris.html | DISAGREEMENT AT PARIS | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/young-questioning-limited-by-medina-financier-admits-giving-data-on.html | YOUNG QUESTIONING LIMITED BY MEDINA; Financier Admits Giving Data on Anti-Trust Charges to Department of Justice | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/miss-carol-hodgdon-engaged-to-marry.html | MISS CAROL HODGDON ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/npa-acts-to-get-auto-wreck-scrap-inventory-control-order-seeks-to.html | N.P.A. ACTS TO GET AUTO WRECK SCRAP; Inventory Control Order Seeks to Force 2,000,000 Tons From Car 'Graveyards' REPORT REQUIRED DEC. 20 Dealers Must Speed Disposal of Vehicles Made Before '46 to Remain in Business | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/unified-blood-plan-ordered-by-truman.html | UNIFIED BLOOD PLAN ORDERED BY TRUMAN | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dartmouth-elects-peter-reich.html | Dartmouth Elects Peter Reich | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/street-repairs-urged-lyons-asks-2000000-outlay-by-city-for-work-now.html | STREET REPAIRS URGED; Lyons Asks $2,000,000 Outlay by City for Work Now | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/john-frederics-designs-gloves.html | John Frederics Designs Gloves | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/to-give-yuletide-bonuses-a-p-horn-and-hardart-will-distribute.html | TO GIVE YULETIDE BONUSES; A.& P., Horn and Hardart, Will Distribute $2,672,000 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/38000000-issues-on-market-today-2000000-bonds-of-virginia-electric.html | $38,000,000 ISSUES ON MARKET TODAY; $20,000,00 Bonds of Virginia Electric, 180,000 Shares of Mathieson Chemical Offered | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/miss-kellems-says-truman-seeks-war.html | MISS KELLEMS SAYS TRUMAN SEEKS WAR | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/joe-dimaggio-retires-as-player-stanky-signs-to-manage-cardinals.html | Joe DiMaggio Retires as Player; Stanky Signs to Manage Cardinals | True | The New York Times (by Ernest Sisto) | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/vanderbilts-buy-ranch-alfred-and-william-acquire-35000-acres-in.html | VANDERBILTS BUY RANCH; Alfred and William Acquire 35,000 Acres in Florida | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/brooklyn-tech-20-victor-engineers-beat-columbus-high-for-psal.html | BROOKLYN TECH 2-0 VICTOR; Engineers Beat Columbus High for P.S.A.L. Soccer Title | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/us-warns-aides-on-yule-gifts.html | U.S. Warns Aides on Yule Gifts | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/door-decorations-give-a-gay-touch-new-accessories-available-will.html | DOOR DECORATIONS GIVE A GAY TOUCH; New Accessories Available Will Provide Holiday Note for the Front Entrances | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/barnard-offering-unusual-concert-program-at-college-tonight-to.html | BARNARD OFFERING UNUSUAL CONCERT; Program at College Tonight to Present Rare Music by Obscure British Writers | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/commodity-index-rises-bls-reports-increase-from-3276-nov-30-to-3289.html | COMMODITY INDEX RISES; B.L.S. Reports Increase From 327.6 Nov. 30 to 328.9 Dec. 7 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/5th-ave-coop-is-sold.html | 5th Ave. 'Co-Op' Is Sold | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/two-russians-attend-world-health-talks.html | TWO RUSSIANS ATTEND WORLD HEALTH TALKS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dulles-confers-with-yoshida.html | Dulles Confers With Yoshida | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/john-s-oneil.html | JOHN S. O'NEIL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/foreign-policy-group-elects.html | Foreign Policy Group Elects | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/stalinists-are-falling-victims-to-revolutions-they-created-tally.html | Stalinists Are Falling Victims To Revolutions They Created; Tally Shows Scores of Soviet and Satellite Leaders Are Consumed by Movement | True | By C.I. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/figures-in-tax-inquiry.html | Figures in Tax Inquiry | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/chosen-by-nyu-society-four-alumni-are-among-the-winners-of-honor.html | CHOSEN BY N.Y.U. SOCIETY; Four Alumni Are Among the Winners of Honor Keys | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/regentstest-ban-on-disease-fought-academy-of-medicine-protests.html | REGENTS-TEST BAN ON DISEASE FOUGHT; Academy of Medicine Protests State Law Causing Omission of Germ-Theory Questions RELIGIOUS GROUP FAVORED Christian Scientists Excused From Courses They Oppose if Parents So Request | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mrs-dewey-returns-home.html | Mrs. Dewey Returns Home | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/white-house-visitor.html | WHITE HOUSE VISITOR | True | The New York Times | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/air-combat-renewed.html | AIR COMBAT RENEWED | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/200000-loss-in-tanker-blast.html | $200,000 Loss in Tanker Blast | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/un-fliers-score-in-2-korean-fights-get-2-probable-kills-damage-2.html | U.N. FLIERS SCORE IN 2 KOREAN FIGHTS; Get 2 Probable Kills, Damage 2 More Craft--Flare-Ups on the Western Front | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/russell-i-baker-chemical-expert-official-of-general-aniline-in.html | RUSSELL I. BAKER, CHEMICAL EXPERT; Official of General Aniline in Linden Dies-- Developed Many Early Dyestuffs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/broker-registration-to-get-sec-hearing.html | BROKER REGISTRATION TO GET S.E.C. HEARING | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/the-clipper-retires.html | THE CLIPPER RETIRES | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/iolanthe-to-be-repeated.html | 'Iolanthe' to Be Repeated | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/germans-send-british-gifts-from-laden-yule-stores.html | Germans Send British Gifts From Laden Yule Stores | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/potash-details-revealed-shareholders-in-old-palestine-concern-get.html | POTASH DETAILS REVEALED; Shareholders in Old Palestine Concern Get Voting Right | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/decision-to-retire-saddens-japanese-but-nations-baseball-chief-says.html | DECISION TO RETIRE SADDENS JAPANESE; But Nation's Baseball Chief Says DiMaggio Is 'a True Sportsman' for Action | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/advertising-news-council-marks-10th-anniversary.html | Advertising News; Council Marks 10th Anniversary | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/policy-is-changed-on-tax-case-delay-revenue-bureau-to-let-justice.html | POLICY IS CHANGED ON TAX CASE DELAY; Revenue Bureau to Let Justice Department and the Courts Rule on Health Pleas | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/canadian-rumor-denied-graham-says-he-knows-of-no-plan-to-buy.html | CANADIAN RUMOR DENIED; Graham Says He Knows of No Plan to Buy Hudson's Bay Co. | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/james-g-vail-active-in-friends-program.html | JAMES G. VAIL, ACTIVE IN FRIENDS' PROGRAM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/architects-honor-wo-cain.html | Architects Honor W.O. Cain | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/pole-doomed-as-us-spy.html | Pole Doomed as 'U.S. Spy' | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/richberg-attacks-union-shop-in-rails-tells-emergency-board-it-is.html | RICHBERG ATTACKS UNION SHOP IN RAILS; Tells Emergency Board It Is Coercion, and Thus Illegal-- Congress Voted It, Is Reply | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/john-wooley.html | JOHN WOOLEY | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/pellet-hits-umpires-eye-but-hubbard-bars-reports-on-his-condition.html | PELLET HITS UMPIRE'S EYE; But Hubbard Bars Reports on His Condition After Mishap | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/flying-congressman-in-calcutta.html | Flying Congressman in Calcutta | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/utility-report.html | UTILITY REPORT | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/heads-student-council-at-fordham-university.html | Heads Student Council At Fordham University | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/un-votes-tomorrow-on-seat-in-council.html | U.N. VOTES TOMORROW ON SEAT IN COUNCIL | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/winter-sports-garb-exhibited-by-rochas.html | WINTER SPORTS GARB EXHIBITED BY ROCHAS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/steinkraus-riders-triumph-in-mexico.html | STEINKRAUS RIDERS TRIUMPH IN MEXICO | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/rhee-honors-van-fleet.html | Rhee Honors Van Fleet | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/charles-c-grant.html | CHARLES C. GRANT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/celler-denounces-security-measure-says-in-rome-he-will-propose.html | CELLER DENOUNCES SECURITY MEASURE; Says in Rome He Will Propose Revision of 'Asinine' Act-- To Aid Italy's Flood Area | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/due-jan-15-at-cort.html | DUE JAN. 15 AT CORT | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/american-woolen-co-names-sales-heads.html | AMERICAN WOOLEN CO. NAMES SALES HEADS | True | The New York Times | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/coast-studies-railplane-hastings-says-los-angeles-may-get.html | COAST STUDIES RAILPLANE; Hastings Says Los Angeles May Get 150-Mile-Speed Transit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/white-house-lacks-yule-decorations-rebuilding-of-mansion-is-not.html | WHITE HOUSE LACKS YULE DECORATIONS; Rebuilding of Mansion Is Not Completed—Blair House Also Will Disregard Tradition | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/patricia-mori-fiancee-granddaughter-of-restaurateur-engaged-to-jp.html | PATRICIA MORI FIANCEE; Granddaughter of Restaurateur Engaged to J.P. Freeman Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/photograph-spur-to-chess-shelter-picture-of-2-old-men-playing-in.html | PHOTOGRAPH SPUR TO CHESS SHELTER; Picture of 2 Old Men Playing in Central Park Brings Gift From Anonymous Man | True | The New York Times | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/college-association-elects.html | College Association Elects | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/school-job-stand-of-mayor-assailed-amazed-united-parents-and.html | SCHOOL JOB STAND OF MAYOR ASSAILED; 'Amazed' United Parents and Citizens Union Protest Refusal to Discuss Board Vacancy | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/miami-fare-cut-sought-national-airlines-would-reduce-coach-rate.html | MIAMI FARE CUT SOUGHT; National Airlines Would Reduce Coach Rate From $53 to $43 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/wollensak-to-open-ny-office.html | Wollensak to Open N.Y. Office | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/george-vi-on-throne-15-years.html | George VI on Throne 15 Years | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/london-opens-talk-on-urgent-us-aid-butler-believed-asking-for.html | LONDON OPENS TALK ON URGENT U.S. AID; Butler Believed Asking for $600,000,000—Allocation up to $400,000,000 Likely | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/the-proceedings-in-washington-yesterday.html | The Proceedings in Washington; YESTERDAY | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/east-germans-see-stalling-by-west-on-unity-question-spokesmen-in.html | EAST GERMANS SEE STALLING BY WEST ON UNITY QUESTION; Spokesmen in Paris Charge Proposed U.N. Vote Study Blocks Progress on Plan BIG 4 SUPERVISION URGED Approval of Allied Program by Assembly Unit Expected —Soviet Move Awaited | True | By Thomas J. Hamilton Special to The New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/stock-reclassified-by-truaxtraer-coal.html | STOCK RECLASSIFIED BY TRUAX-TRAER COAL | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/basse-marion.html | Basse--Marion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/warm-clothing-for-gis-ridgway-gives-assurance-on-winter-garb-in.html | WARM CLOTHING FOR G.I.'s; Ridgway Gives Assurance on Winter Garb in Korea | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/buffalo-council-votes-pay-rises.html | Buffalo Council Votes Pay Rises | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-vote-ordered-labor-board-sets-aside-1950-election-in-a-p.html | NEW VOTE ORDERED; Labor Board Sets Aside 1950 Election in A.& P. Dispute | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/complete-inquiry-into-fha-urged-ousting-of-regional-director-in.html | COMPLETE INQUIRY INTO F.H.A. URGED; Ousting of Regional Director in Puerto Rico Is Cited by Senator Nixon in Proposal | True | By C.p. Trussell Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/school-prayers-opposed-liberal-ministers-club-fears-devotions-will.html | SCHOOL PRAYERS OPPOSED; Liberal Ministers Club Fears Devotions Will Be Routine | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/north-korean.html | North Korean | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/railroad-group-honors-howe.html | Railroad Group Honors Howe | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/selfishness-called-menace-by-wilson-philosophy-of-im-gonna-get-mine.html | SELFISHNESS CALLED MENACE BY WILSON; Philosophy of 'I'm Gonna Get Mine' Would Impair U.S. Stability, Mobilizer Says 3-YEAR PLAN IS DEFENDED Restoration of Civilian Output Seen After Achievement of 'Summit of Strength' | True | By John N. Popham Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/pha-to-open-bond-bids.html | P.H.A. to Open Bond Bids | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mrs-lindsay-crawford.html | MRS. LINDSAY CRAWFORD | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/stephen-p-cabot.html | STEPHEN P. CABOT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-data-figured-on-outer-planets-more-accurate-determination-of.html | NEW DATA FIGURED ON OUTER PLANETS; More Accurate Determination of Orbits of 5 Bodies Is Compiled by Navy | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/jere-brown-dies-brooklyn-banker-head-of-the-bushwick-savings-began.html | JERE BROWN DIES; BROOKLYN BANKER; Head of the Bushwick Savings Began His Career as Office Boy There 73 Years Ago | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/f-remsen-vaughn.html | F. REMSEN VAUGHN | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/lincoln-hall-building-begun.html | Lincoln Hall Building Begun | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/book-concern-to-aid-exiles-from-soviets.html | BOOK CONCERN TO AID EXILES FROM SOVIETS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/buys-controlling-interest-in-liberty-fabrics-of-ny.html | Buys Controlling Interest In Liberty Fabrics of N.Y. | True | Burghardt | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/wetherby-inducted-in-kentucky.html | Wetherby Inducted in Kentucky | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/saratoga-jury-delays-session.html | Saratoga Jury Delays Session | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/held-in-cemetery-vandalism.html | Held in Cemetery Vandalism | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/eisenhower-endorsed-senator-mahoney-new-chief-of-erie-patronage.html | EISENHOWER ENDORSED; Senator Mahoney, New Chief of Erie Patronage, Gives Stand | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/bach-society-gives-town-hall-concert.html | BACH SOCIETY GIVES TOWN HALL CONCERT | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/keel-for-big-ship-to-be-laid.html | Keel for Big Ship to Be Laid | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mrs-ep-dandridge.html | MRS. E.P. DANDRIDGE | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/sculptors-plan-drive-their-guild-seeks-40000-fund-through-lay.html | SCULPTORS PLAN DRIVE; Their Guild Seeks $40,000 Fund Through Lay Memberships | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/high-school-studies-for-girls-under-fire.html | HIGH SCHOOL STUDIES FOR GIRLS UNDER FIRE | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/antitrust-guilt-of-paper-upheld-high-court-finds-lorain-ohio.html | ANTI-TRUST GUILT OF PAPER UPHELD; High Court Finds Lorain, Ohio, Journal Tried to 'Destroy' Competing Radio Station | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/twa-plans-slash-in-its-coach-fares-airline-proposes-rate-of-99.html | T.W.A. PLANS SLASH IN ITS COACH FARES; Airline Proposes Rate of $99 Instead of $110 for Flight to West Coast in 1952 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/fabric-used-to-cover-bases-of-new-lamps.html | FABRIC USED TO COVER BASES OF NEW LAMPS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/james-p-powers.html | JAMES P. POWERS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/socony-vacuum-appoints-domestic-sales-manager.html | Socony-Vacuum Appoints Domestic Sales Manager | True | Pach Bros. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/fire-employe-says-he-heard-of-bribes-testifies-head-of-compressor.html | FIRE EMPLOYE SAYS HE HEARD OF BRIBES; Testifies Head of Compressor Concern Told of Payments-- Witness Denies He Was Paid | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/letters-to-the-times-toward-honest-government-observance-of-the.html | Letters To The Times; Toward Honest Government Observance of the Statutes Governing Merit Plan Is Urged | True | WILLIAM F. McDONOUGH. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-jersey-divided-driscoll-bars-presidential-race-is-undecided-on.html | NEW JERSEY DIVIDED; Driscoll Bars Presidential Race, Is Undecided on Ticket | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/vatican-organ-scores-comics.html | Vatican Organ Scores Comics | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/steel-union-irked-by-pay-offer-lag-murray-may-call-emergency.html | STEEL UNION IRKED BY PAY OFFER LAG; Murray May Call Emergency Meeting of Policy Committee in Pittsburgh Next Week | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/miss-lydia-a-hays.html | MISS LYDIA A. HAYS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/troth-of-barbara-e-scotch.html | Troth of Barbara E. Scotch | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/ships-will-leave-boston-in-strike-dock-tieup-sends-them-to-new-york.html | SHIPS WILL LEAVE BOSTON IN STRIKE; Dock Tieup Sends Them to New York and Philadelphia for Unloading--11 Affected | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/moratorium-urged-for-policy-holders.html | MORATORIUM URGED FOR POLICY HOLDERS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/wagering-crowds-up-at-us-tracks-betting-143-attendance-144-per-cent.html | WAGERING, CROWDS UP AT U.S. TRACKS; Betting 14.3, Attendance 14.4 Per Cent Higher Than '50-- New York Handle Biggest | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dimaggios-batting-records.html | DiMaggio's Batting Records | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/champlain-names-zsiday.html | Champlain Names Zsiday | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/quito-and-bonn-set-pact.html | Quito and Bonn Set Pact | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/maxim-to-battle-charles-tonight-will-seek-first-victory-in-five.html | MAXIM TO BATTLE CHARLES TONIGHT; Will Seek First Victory in Five Fights With Rival in Coast Non-Title Bout | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/peiping-claims-an-air-victory.html | Peiping Claims an Air Victory | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dr-percy-l-balentine.html | DR. PERCY L. BALENTINE | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/tribute-to-el-james-times-printers-praise-managing-editors.html | TRIBUTE TO E.L. JAMES; Times Printers Praise Managing Editor's Understanding | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/oyster-bay-cedes-area-annexation-of-one-square-mile-by-brookville.html | OYSTER BAY CEDES AREA; Annexation of One Square Mile by Brookville Approved | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/owensillinois-buys-sameric.html | Owens-Illinois Buys Sameric | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/notre-dame-slates-ten-1952-football-schedule-includes-penn-texas.html | NOTRE DAME SLATES TEN; 1952 Football Schedule Includes Penn, Texas, Oklahoma | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/lehigh-names-2-school-heads.html | Lehigh Names 2 School Heads | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/a-suggestion-for-a-luxurious-gift.html | A SUGGESTION FOR A LUXURIOUS GIFT | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/caldwell-offers-plan-to-eliminate-sports-commercialism-faculty.html | Caldwell Offers Plan to Eliminate Sports Commercialism; FACULTY CONTROLS IN ATHLETICS URGED Caldwell Offers Reform Plan at Heisman Trophy Program in Honor of Kazmaier | True | By Lincoln A. Werden | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/marie-wilson-to-be-wed.html | Marie Wilson to Be Wed | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/seatrain-case-up-today.html | Seatrain Case Up Today | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/earthquake-rocks-mexico-city.html | Earthquake Rocks Mexico City | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/clarence-b-reemelin.html | CLARENCE B. REEMELIN | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/jury-told-of-payments-staten-island-gambling-panel-holds-sevenhour.html | JURY TOLD OF PAYMENTS; Staten Island Gambling Panel Holds Seven-Hour Session | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/all-grains-move-lower-in-chicago-late-long-liquidation-heavy-with.html | ALL GRAINS MOVE LOWER IN CHICAGO; Late Long Liquidation Heavy, With No Offsetting Demand -- Export Inquiry Lighter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/paperboard-output-off-17-below-last-years-figure-for-week-but-new.html | PAPERBOARD OUTPUT OFF; 17% Below Last Year's Figure for Week, but New Orders Rise | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/knicks-topple-milwaukee-quintet-at-the-garden-new-yorkers-win-from.html | Knicks Topple Milwaukee Quintet at the Garden; NEW YORKERS WIN FROM HAWKS, 88-83 Knicks Wilt Near Finish but Beat Milwaukee--Syracuse Tops Ft. Wayne, 80-62 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/36-night-games-for-athletics.html | 36 Night Games for Athletics | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/august-g-birkenmeier.html | AUGUST G. BIRKENMEIER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/george-f-dunn.html | GEORGE F. DUNN | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/sculpture-society-honors-baillic.html | Sculpture Society Honors Baillic | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/baby-is-born-at-macys-store-to-give-a-layette.html | Baby Is Born at Macy's; Store to Give a Layette | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/television-union-endorses-merger-linking-with-4-other-talent.html | TELEVISION UNION ENDORSES MERGER; Linking With 4 Other Talent Agencies Urged by July 1-- Alternate Plans Listed | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/will-not-call-tobey-grand-jury-acts-as-senator-explains-comments-on.html | WILL NOT CALL TOBEY; Grand Jury Acts as Senator Explains Comments on Reles | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/redteacher-ban-gathers-support-secondary-school-principals-of-state.html | RED-TEACHER BAN GATHERS SUPPORT; Secondary School Principals of State Back Vote Taken by Elementary Chiefs | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/us-tax-liens-filed-in-kansas-on-knohl.html | U.S. TAX LIENS FILED IN KANSAS ON KNOHL | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-korea-casualties-3-from-connecticut-included-in-155-listed-by.html | NEW KOREA CASUALTIES; 3 From Connecticut Included in 155 Listed by Washington | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/valentine-heads-free-asia-unit.html | Valentine Heads Free Asia Unit | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/to-builo-nursery-center-long-island-jewish-hospital-to-aid.html | TO BUILO NURSERY CENTER; Long Island Jewish Hospital to Aid Premature Babies | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/elizabeth-smith-to-become-bride-engaged-to-bayard-dodge-rea.html | ELIZABETH SMITH TO BECOME BRIDE; Engaged to Bayard Dodge Rea Grandson of Late Cleveland Dodge, Noted Financier | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/three-coffee-seats-sold.html | Three Coffee Seats Sold | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/students-in-havana-riot.html | Students in Havana Riot | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/freshmen-to-be-barred-coast-conference-will-allow-oneyear-rule-to.html | FRESHMEN TO BE BARRED; Coast Conference Will Allow One-Year Rule to Lapse | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/auto-inspections-urged-murtagh-also-favors-periodic-checkups-on.html | AUTO INSPECTIONS URGED; Murtagh Also Favors Periodic Check-Ups on Drivers | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/named-director-general-of-hadassah-medical-unit.html | Named Director General Of Hadassah Medical Unit | True | Hackett | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/clothes-for-italian-orphans.html | Clothes for Italian Orphans | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/old-sibelius-suite-heard-at-concert-lemminkainen-is-presented-here.html | OLD SIBELIUS SUITE HEARD AT CONCERT; 'Lemminkainen' Is Presented Here by Eugene Ormandy and Philadelphia Orchestra | True | By Olin Downes | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/serge-king-left-661750.html | 'Serge King' Left $661,750 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/returns-in-alabama-close-on-vote-curb.html | RETURNS IN ALABAMA CLOSE ON VOTE CURB | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/national-city-bank-officials-promoted.html | NATIONAL CITY BANK OFFICIALS PROMOTED | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/louis-arrives-in-formosa.html | Louis Arrives in Formosa | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/guard-evergreen-nurseries.html | Guard Evergreen Nurseries | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/68th-st-police-head-shifted-to-brooklyn.html | 68TH ST. POLICE HEAD SHIFTED TO BROOKLYN | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/five-killed-in-new-england.html | Five Killed in New England | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/union-warns-conservatives.html | Union Warns Conservatives | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/3-win-fashion-group-prizes.html | 3 Win Fashion Group Prizes | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/oil-can-sets-fire-9-die-in-carolina-flames-in-new-england-take.html | OIL CAN SETS FIRE, 9 DIE IN CAROLINA; Flames in New England Take Lives of 5--Albany Capitol Blazes Under Investigation | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/domenick-mennitto.html | DOMENICK MENNITTO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/science-fiction-for-blind-the-other-side-of-the-moon-is-added-to.html | SCIENCE FICTION FOR BLIND; 'The Other Side of the Moon' Is Added to 'Talking Books' | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/navy-five-defeats-w-maryland-7551.html | NAVY FIVE DEFEATS W. MARYLAND, 75-51 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/topics-and-sidelights-of-the-day-in-wall-street-dollarearning-asset.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Dollar-Earning Asset | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/manuel-rendueles-authority-on-sharks.html | MANUEL RENDUELES, AUTHORITY ON SHARKS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/schenley-president-to-wed.html | Schenley President to Wed | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/bonds-and-shares-on-london-market-british-funds-weaken-rapidly.html | BONDS AND SHARES ON LONDON MARKET; British Funds Weaken Rapidly Under Heavy Pressure--Rally Offsets Some Early Losses | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/fires-in-state-buildings.html | Fires in State Buildings | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/exit-from-europe.html | EXIT FROM EUROPE | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/baccolla-held-in-50000-bail.html | Baccolla Held in $50,000 Bail | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dirksen-would-aid-synthetics-group-senator-urges-exhaustive-study.html | DIRKSEN WOULD AID SYNTHETICS GROUP; Senator Urges Exhaustive Study by Congress on Needs of Organic Chemical Industry | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/william-b-schaeffer.html | WILLIAM B. SCHAEFFER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mgrath-in-defense-says-caudle-failed-to-brief-him-fully-tells.html | M'GRATH IN DEFENSE SAYS CAUDLE FAILED TO BRIEF HIM FULLY; Tells Inquiry He Would Not Have Approved Commission on Plane Had He Known All RESIGNATION RUMORS RISE Attorney General Clashes With Representative Who Sees Laxity in Rule of Office | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/73d-wedding-anniversary.html | 73d Wedding Anniversary | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/troth-announced-of-miss-ann-cave-finch-alumna-will-be-married-to.html | TROTH ANNOUNCED OF MISS ANN CAVE; Finch Alumna Will Be Married to Rodman B. Montgomery Jr., With Advertising Firm Here | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/konikowski-led-hurlers-earnedrun-average-of-259-was-best-in.html | KONIKOWSKI LED HURLERS; Earned-Run Average of 2.59 Was Best in International Loop | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/farm-workers-sought-here.html | Farm Workers Sought Here | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/lewis-union-seeks-to-get-social-workers-in-city-as-recruits-to-join.html | Lewis Union Seeks to Get Social Workers In City as Recruits to Join Its District 50 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/throng-sees-river-rescue.html | Throng Sees River Rescue | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dowling-takes-stern-step-begins-filing-liens-in-3d-district-to.html | DOWLING TAKES STERN STEP; Begins Filing Liens in 3d District to Reduce Tax Delinquencies | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/psc-asks-review-of-new-haven-rise-calls-on-the-supreme-court-to.html | P.S.C. ASKS REVIEW OF NEW HAVEN RISE; Calls on the Supreme Court to Reconsider Rule Upholding I.C.C. in Fare Case | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-york-aide-indicted-deputy-collector-is-accused-of-taking-1000.html | NEW YORK AIDE INDICTED; Deputy Collector Is Accused of Taking $1,000 Adjustment Bribe | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/7point-un-offer-accepts-neutrals-to-observe-truce-proposal-would.html | 7-POINT U.N. OFFER ACCEPTS NEUTRALS TO OBSERVE TRUCE; Proposal Would Yield Islands Off North Korea, but Foe Must Make Some Concessions TROOP ROTATION ASKED Reds Must Also Agree Not to Limit Cease-Fire Inspectors to the 'Ports of Entry' | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/refugee-slaying-to-grand-jury.html | Refugee Slaying to Grand Jury | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/article-1-no-title-jersey-road-gains-proposed.html | Article 1 -- No Title; Jersey Road Gains Proposed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/boston-turns-back-ranger-six-4-to-2-ezinicki-sparks-bruins-with-two.html | BOSTON TURNS BACK RANGER SIX, 4 TO 2; Ezinicki Sparks Bruins With Two Goals--Hergesheimer, Mickoski Net for Losers | True | | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/inflation-is-held-insurance-threat-life-company-leaders-urged-to.html | INFLATION IS HELD INSURANCE THREAT; Life Company Leaders Urged to Continue to Support the Credit Restraint Program | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/wire-flash-2480-wins-beats-favored-haughty-miss-in-photo-finish-on.html | WIRE FLASH, $24.80, WINS; Beats Favored Haughty Miss in Photo Finish on Coast | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/california-woman-wins-baking-prize-new-recipe-for-chocolate-cake.html | CALIFORNIA WOMAN WINS BAKING PRIZE; New Recipe for Chocolate Cake Takes $25,000 Top Award in Pillsbury Test | True | By Jane Nickerson | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/1000yearold-cross-found.html | 1,000-Year-Old Cross Found | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/japanese-woman-to-seek-world-title-in-billiards.html | Japanese Woman to Seek World Title in Billiards | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/billy-shade.html | BILLY SHADE | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/4-defy-gale-to-save-ship-hull-fishermen-bring-in-dutch-craft.html | 4 DEFY GALE TO SAVE SHIP; Hull Fishermen Bring in Dutch Craft Abandoned by Crew | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/fire-at-st-lawrence-u-fisher-hall-theological-school-home-burnsloss.html | FIRE AT ST. LAWRENCE U.; Fisher Hall, Theological School Home, Burns—Loss $200,000 | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/supreme-court-admits-2-disalle-and-miller-of-famed-4-horsemen.html | SUPREME COURT ADMITS 2; DiSalle and Miller, of Famed '4 Horsemen,' Presented | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-zealand-wool-recovers.html | New Zealand Wool Recovers | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/arrest-of-peron-foe-ordered.html | Arrest of Peron Foe Ordered | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/lauritz-melchior-considers-offer-singer-may-return-to-metro-for.html | LAURITZ MELCHIOR CONSIDERS OFFER; Singer May Return to Metro for Film Version of 'Student Prince' in Role of Tutor | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/giants-to-use-rote-in-contest-sunday-injured-rookie-halfback-will.html | GIANTS TO USE ROTE IN CONTEST SUNDAY; Injured Rookie Halfback Will See Action Against Yanks in Finale at Stadium | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/akc-delegates-named-coleman-craig-myers-among-7-elected-at-meeting.html | A.K.C. DELEGATES NAMED; Coleman, Craig, Myers Among 7 Elected at Meeting Here | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/kk-hoagg-engineer-for-general-motors.html | K.K. HOAGG, ENGINEER FOR GENERAL MOTORS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/lyttelton-charts-new-malaya-drive-minister-calls-for-formation-of.html | LYTTELTON CHARTS NEW MALAYA DRIVE; Minister Calls for Formation of Home Guard in Plans to Speed Guerrilla Defeat | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/wife-of-a-p-heir-loses-ring.html | Wife of A.& P. Heir Loses Ring | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/desmond-scores-florida-says-governor-of-iiiequipped-state-tries-to.html | DESMOND SCORES FLORIDA; Says Governor of 'Ill-Equipped' State Tries to Lure Pensioners | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/milton-g-bucky.html | MILTON G. BUCKY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/ywca-gets-124572-workers-in-300000-campaign-attend-report-luncheon.html | Y.W.C.A. GETS $124,572; Workers in $300,000 Campaign Attend Report Luncheon | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/brazil-flights-resumed-an-american-plane-takes-off-although-strike.html | BRAZIL FLIGHTS RESUMED; an American Plane Takes Off Although Strike Continues | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/shippingmails-ships-that-arrived-yesterday.html | SHIPPING—MAILS; Ships That Arrived Yesterday | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/jurors-illness-ends-trial.html | Juror's Illness Ends Trial | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/action-demanded-on-city-pay-rises-police-and-firemen-in-heated.html | ACTION DEMANDED ON CITY PAY RISES; Police and Firemen in Heated Session Plan Mass March --30 Go to Mayor's Home | True | By Emanuel Perlmutter | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/drainage-contract-awarded.html | Drainage Contract Awarded | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mcdonald-weighs-doyle-retrial.html | McDonald Weighs Doyle Retrial | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dewey-warns-of-millionth-death.html | Dewey Warns of Millionth Death | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mother-of-triplets-sues-doctor-on-movie-of-birth.html | Mother of Triplets Sues Doctor on Movie of Birth | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/george-w-dart.html | GEORGE W. DART | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/german-held-in-mail-bombings.html | German Held in Mail Bombings | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/j-charles-fitzsimmons.html | J. CHARLES FITZSIMMONS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/police-christmas-gift-parley.html | Police Christmas Gift Parley | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/equitable-life-group-to-sing.html | Equitable Life Group to Sing | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/gift-solicitors-pose-as-policeman-trips-him.html | Gift Solicitor's Pose As Policeman Trips Him | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/poor-richard-club-honors-the-times-medal-is-given-to-sulzberger-on.html | POOR RICHARD CLUB HONORS THE TIMES; Medal Is Given to Sulzberger On Centennial --Publisher Pays Tribute to Ochs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/grenfell-mission-to-mark-60-years-benefit-aides-and-two-engaged.html | GRENFELL MISSION TO MARK 60 YEARS; BENEFIT AIDES AND TWO ENGAGED GIRLS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/car-and-foundry-shows-big-gains-8576728-net-in-6-months-contrasts.html | CAR AND FOUNDRY SHOWS BIG GAINS; $8,576,728 Net in 6 Months Contrasts With $1,191,556 Loss--Other Reports | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/wood-field-and-stream-noisemaking-jersey-deer-drives-produce-game.html | Wood, Field and Stream; Noise-Making Jersey Deer Drives Produce Game of Various Types for Gunners | True | By Raymond R. Camp Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/commission-dissolved-nassau-county-transit-body-to-be-replaced-by-a.html | COMMISSION DISSOLVED; Nassau County Transit Body to Be Replaced by a Department | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mexican-budget-sets-mark.html | Mexican Budget Sets Mark | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/holiday-ticket-booth-installed-at-grand-central.html | HOLIDAY TICKET BOOTH INSTALLED AT GRAND CENTRAL | True | The New York Times | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/lehigh-valley-names-manager.html | Lehigh Valley Names Manager | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/stock-prices-sag-in-heavy-selling-2week-recovery-drive-hits-real.html | STOCK PRICES SAG IN HEAVY SELLING; 2-Week Recovery Drive Hits Real Opposition in Liquidation for Income Tax Purposes RAIL OFFERINGS ARE LARGE They, Along With Televisions, Are Main Losers--Averages Decline 0.75 Point | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/franchot-tone-is-fined-pleads-guilty-to-charge-made-by-columnist.html | FRANCHOT TONE IS FINED; Pleads Guilty to Charge Made by Columnist and Apologizes | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/contract-awarded-nyu.html | Contract Awarded N.Y.U. | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/high-court-to-rule-on-released-time-public-schools-freeing-pupils.html | HIGH COURT TO RULE ON 'RELEASED TIME'; Public Schools' Freeing Pupils to Get Religious Instruction Elsewhere Is Called Illegal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/union-to-picket-wage-board.html | Union to Picket Wage Board | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/oldest-seeing-eye-dog-in-service-is-quite-a-wag-in-her-16th-year.html | Oldest Seeing Eye Dog in Service Is Quite a Wag in Her 16th Year; Both Great Travelers | True | By Richard J.h. Johnston Special To The New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/bronx-business-block-sold-by-keogh-estate.html | Bronx Business Block Sold by Keogh Estate | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-president-elected-by-toy-manufacturers.html | New President Elected By Toy Manufacturers | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/carter-to-leave-cincinnati.html | Carter to Leave Cincinnati | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/montreal-closing-to-courts.html | Montreal Closing to Courts | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/gustave-m-lefevre.html | GUSTAVE M. LEFEVRE | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/chemical-bank-trust-elects-a-vice-president.html | Chemical Bank & Trust Elects a Vice President | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/2-lakes-ships-carry-last-ore-of-season.html | 2 LAKES SHIPS CARRY LAST ORE OF SEASON | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/7-billion-pieces-of-mail-to-set-christmas-record.html | 7 Billion Pieces of Mail To Set Christmas Record | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/head-of-ship-line-pleased-by-route-moors-at-san-francisco-after.html | HEAD OF SHIP LINE PLEASED BY ROUTE; Moors at San Francisco After Strait of Magellan Trip in New Cargo Ship Course | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/miss-lois-leiser-to-be-wed.html | Miss Lois Leiser to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/treibich-is-sworn-today-lawyer-to-head-brooklyn-defense-planning.html | TREIBICH IS SWORN TODAY; Lawyer to Head Brooklyn Defense Planning and Operations | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/soviet-press-asks-new-economic-ties-urges-return-to-normal-trade.html | SOVIET PRESS ASKS NEW ECONOMIC TIES; Urges Return to Normal Trade --Sees 'Cold War' Leading West to Bankruptcy | True | By Harrison E. Salisbury Special To The New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/communists-shift-line-to-bewail-us-arming-as-menace-to-culture.html | Communists Shift Line to Bewail U.S. Arming as Menace to Culture; Their Argument Is That It Starves Social Progress in Europe, Dr. W.F. Russell Says--Loss of Support Seen | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-combe-fracture-was-of-little-finger.html | NEW COMBE FRACTURE WAS OF LITTLE FINGER | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/bequest-to-assist-students.html | Bequest to Assist Students | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/sears-roebuck-co-to-open-in-colombia.html | SEARS, ROEBUCK & CO. TO OPEN IN COLOMBIA | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/food-fair-stores-sales-rate-312-over-year-ago-taxes-cut-net-income.html | FOOD FAIR STORES; Sales Rate 31.2% Over Year Ago --Taxes Cut Net Income | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/us-world-role-stressed.html | U.S. World Role Stressed | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/un-told-us-opposes-new-aid-proposals.html | U.N. TOLD U.S. OPPOSES NEW AID PROPOSALS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/investors-obtain-east-side-offices-building-on-53d-street-sold-by.html | INVESTORS OBTAIN EAST SIDE OFFICES; Building on 53d Street Sold by Florida Interests-- Housing Figures in Other Deals | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/kimberlyclark-expands-obtains-controlling-interest-in-munising.html | KIMBERLY-CLARK EXPANDS; Obtains Controlling Interest in Munising Paper Company | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/hospitals-can-cut-14313081-a-year-city-report-holds-50900000-slash.html | HOSPITALS CAN CUT $14,313,081 A YEAR, CITY REPORT HOLDS; $50,900,000 Slash in Their Building Program Also Urged by Management Consultants MACHINE WASTE CHARGED Dr. Kogel Decries Criticism and Prepares Long Reply for Hearing Tomorrow | True | By Charles G. Bennett | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/radio-and-television-gabby-hayes-video-program-for-children-loses.html | RADIO AND TELEVISION; Gabby Hayes Video Program for Children Loses Out to Hot and Cold Cereal Statistics | True | By Jack Gould | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mrs-louis-s-rice.html | MRS. LOUIS S. RICE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/oneill-leaves-hospital-playwright-returns-to-home-reported-much.html | O'NEILL LEAVES HOSPITAL; Playwright Returns to Home-- Reported 'Much Better' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/court-efficiency-seen-endangered-bar-group-urges-mayor-to-appoint.html | COURT EFFICIENCY SEEN ENDANGERED; Bar Group Urges Mayor to Appoint Able Men to Five Special Sessions Vacancies TRIBUNAL IS HELD VITAL Rise in the Volume of Cases Is Emphasized-- Appointment of Irving Ben Cooper Hailed | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mckinney-calls-drastic-step-by-truman-likely-in-scandal-favors.html | McKinney Calls Drastic Step By Truman Likely in Scandal; Favors "Independent Entity" | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036288 | B00000332435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/air-commands-shifted-thatcher-moved-from-the-west-to-washington.html | AIR COMMANDS SHIFTED; Thatcher Moved From the West to Washington Post | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/challenge-to-mediators.html | CHALLENGE TO MEDIATORS | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/city-stores-company-net-income-724492-in-quarter-against-1326382-a.html | CITY STORES COMPANY; Net Income $724,492 in Quarter Against $1,326,382 a Year Ago | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/will-press-mansfield-suit.html | Will Press Mansfield Suit | True | | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-12 | 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036288 | B00000332435 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/64-of-tax-grants-go-to-basic-plants-dpa-lists-6870000000-in.html | 64% OF TAX GRANTS GO TO BASIC PLANTS; D.P.A. Lists $6,870,000,000 in Certificates to Oct. 19 Sets Priorities for Expansion PLEAS EXCEED 25 BILLIONS N.P.A. Acts to Equalize Metal Can Distribution Helps Oil and Gas Operators Curbs Carry-Over Orders Auto Price Date Extended | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/president-at-airfield.html | President at Airfield | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/william-m-kift.html | WILLIAM M. KIFT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/kimball-union-academy-to-get-new-headmaster.html | Kimball Union Academy To Get New Headmaster | True | Pierce StudioSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/four-hours-in-leap-year-save-a-scot-6000-tax.html | Four Hours in Leap Year Save a Scot 6,000 Tax | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/union-temple-on-top-10263.html | Union Temple on Top, 102-63 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/limit-on-u-s-army-in-europe-opposed-sulzberger-urges-u-s-to-send.html | LIMIT ON U. S. ARMY IN EUROPE OPPOSED; Sulzberger Urges U. S. to Send All Units It Can Muster for an Effective Force SPEAKS TO INSURANCE MEN Life Group Also Told of Need to Keep Persons 65 at Work New Officers Chosen Situation Held 'Serious' Aid for Those Over 65 Warns on Cheap Money LIMIT ON U. S. ARMY IN EUROPE OPPOSED | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/apathy-on-schools-termed-civic-evil-public-must-give-even-more.html | APATHY ON SCHOOLS TERMED CIVIC EVIL; Public Must Give Even More Support to Them, Conference at N. Y. U. Is Told GREAT PROGRESS IS NOTED National Citizens Commission Now Represented by 1,600 Groups, It Is Reported | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/truman-approves-security-aide.html | Truman Approves security Aide | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/argentina-seizes-red-students.html | Argentina Seizes Red Students | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/charles-scores-unanimous-decision-over-maxim-in-nontitle-bout-on.html | Charles Scores Unanimous Decision Over Maxim in Non-Title Bout on Coast; VICTOR LANDS A BLOW IN SAN FRANCISCO FIGHT | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/stanley-damerell.html | STANLEY DAMERELL | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/heads-synagogue-council-rabbi-kramer-is-installed-at-25th.html | HEADS SYNAGOGUE COUNCIL; Rabbi Kramer Is Installed at 25th Anniversary Ceremony | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/seven-more-join-staff-of-halley-two-others-will-bring-it-to-14-by.html | SEVEN MORE JOIN STAFF OF HALLEY; Two Others Will Bring It to 14 by Jan. 2 He Says $60,850 Budget Will Cover All. | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/operator-obtains-jewelry-building-brause-buys-15story-offices.html | OPERATOR OBTAINS JEWELRY BUILDING; Brause Buys 15-Story Offices on Maiden Lane Other Deals in Downtown Area | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/joseph-h-wilson.html | JOSEPH H. WILSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/joins-board-of-directors-of-feddersquigan-corp.html | Joins Board of Directors Of Fedders-Quigan Corp. | True | Abresch | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/louis-piquett.html | LOUIS PIQUETT | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/to-leave-congress-eaton-will-leave-congress-in-1952-jersey.html | TO LEAVE CONGRESS; EATON WILL LEAVE CONGRESS IN 1952 Jersey Republican, Backer of Bipartisan Foreign Policy, Has Held Post Since '24 Cites His Record Left Pulpit for War Post | True | The New York TimesSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/twin-bill-in-track-set-here-on-feb-29-heptagonal-and-metropolitan.html | TWIN BILL IN TRACK SET HERE ON FEB. 29; Heptagonal and Metropolitan Games to Be Held Together at 3d Engineers Armory Field Events Seen at Yale St. Lawrence Admitted | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/ideals-of-freedom-resown-in-france-red-undercover-link-statistics.html | IDEALS OF FREEDOM RE-SOWN IN FRANCE; RED UNDERCOVER LINK Statistics on the Party Red Influence and Assets Gold Bars and Russian Funds Officers in French Army Efforts of the United States Ceremonialism Shelved Voice" Broadcasts Gain | True | By Anthony Leviero Special To the New York Times.the New York Times | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/israeli-aide-here-for-talk.html | Israeli Aide Here for Talk | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-atom-submarine-is-called-nautilus.html | NEW ATOM SUBMARINE IS CALLED NAUTILUS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/upstate-taxpayers-face-us-warrants.html | UPSTATE TAXPAYERS FACE U. S. WARRANTS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/hawks-down-rovers-six-64.html | Hawks Down Rovers Six, 6-4 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/141-scholarships-listed-missouri-publishes-the-names-of-athletes.html | 141 SCHOLARSHIPS LISTED; Missouri Publishes the Names of Athletes Receiving Aid | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/showdown-in-korea.html | SHOWDOWN IN KOREA | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/soviet-buying-israeli-fruit.html | Soviet Buying Israeli Fruit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/spiritual-revival-in-u-s-advocated-salvation-army-friends-honor.html | SPIRITUAL REVIVAL IN U. S. ADVOCATED; SALVATION ARMY FRIENDS HONOR M'ARTHUR THE GENERAL'S ADDRESS No Compromise Urged | True | The New York Times | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/40hour-bus-week-favored-by-kheel-he-hints-at-hearing-that-he-may.html | 40-HOUR BUS WEEK FAVORED BY KHEEL; He Hints at Hearing That He May Suggest Starting It After Dec. 31, 1952 Nonbinding" Aspect Discounted Question of Changing Contracts | True | By A.h. Raskin | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/rogers-again-heads-i-c-c.html | Rogers Again Heads I. C. C. | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/to-distribute-holdings-beneficial-corp-to-divide-stock-of-bankers.html | TO DISTRIBUTE HOLDINGS; Beneficial Corp. to Divide Stock of Bankers National Life | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/colonial-accepts-nationals-offer-of-merger-on-stock-trade-basis.html | Colonial Accepts National's Offer Of Merger on Stock Trade Basis; Approval of Civil Aeronautics Board and Shareholders Needed Quotations on Exchanges Reflect Development | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/vogt-resigns-as-yale-coach.html | Vogt Resigns as Yale Coach | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/named-top-athlete.html | Named Top Athlete | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/longshore-strike-at-boston-is-ended-men-vote-to-end-3day-tieup-need.html | LONGSHORE STRIKE AT BOSTON IS ENDED; Men Vote to End 3-Day Tie-Up Need for Christmas Shopping Money Seen by Union Aide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/wood-field-and-stream-sailfish-schools-arrive-with-first-big-run.html | Wood, Field and Stream; Sailfish Schools Arrive; With First Big Run Reported From Stuart, Fla. | True | By Raymond R. Camp | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/u-a-planning-deal-for-top-film-stars-would-have-players-share-in.html | U. A. PLANNING DEAL FOR TOP FILM STARS; Would Have Players Share in Profits of Their Movies as Co-Owners of Venture Cavett Story Acquired Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/treibich-in-defense-post.html | Treibich in Defense Post | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/south-africa-aide-recalled-from-un-chief-delegate-is-summoned-for.html | SOUTH AFRICA AIDE RECALLED FROM U.N.; Chief Delegate Is Summoned for Conference on Dispute Over South-West Area | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/mildred-bailey-singer-of-blues-noted-entertainer-succumbs-to-heart.html | MILDRED BAILEY, SINGER OF BLUES; Noted Entertainer Succumbs to Heart Ailment Won Fame With 'Old Rockin' Chair' Big Name" in Field Discovered in 1929 | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/100-blind-landing-held-still-an-idea-sperry-gyroscope-expert-hails.html | 100% BLIND LANDING HELD STILL AN IDEA; Sperry Gyroscope Expert Hails Research, Says Pilot Must Get Glimpse of Runway | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/kazmaier-rejects-pro-football-bids-princeton-star-named-back-of.html | KAZMAIER REJECTS PRO FOOTBALL BIDS; Princeton Star, Named 'Back of Year' in Poll, Anxious for Business Career Gains 76 Votes in Poll | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/weston-advances-three.html | Weston Advances Three | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-fiberglas-issue-weighed.html | New Fiberglas Issue Weighed | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/dr-edward-j-jennings.html | DR. EDWARD J. JENNINGS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/tunisian-scores-paris-premier-warns-on-inaction-on-home-rule.html | TUNISIAN SCORES PARIS; Premier Warns on Inaction on Home Rule Demands | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/topics-and-sidelights-of-the-day-in-wall-street-american-knowhow.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; American Know-How Pockets Inside Out Synthetic Rubber Output Hot" Rubber Steel's Historic Day Inflation Medicine | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/metals-official-elected-hamburg-bank-trustee.html | Metals Official Elected Hamburg Bank Trustee | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/fifth-avenue-association-elects.html | Fifth Avenue Association Elects | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/sinclair-to-expand-research.html | Sinclair to Expand Research | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bay-ridge-housing-bought-by-investor.html | BAY RIDGE HOUSING BOUGHT BY INVESTOR | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/morales-lopez-advance-reach-tennis-tourney-final-at-bolivarian.html | MORALES, LOPEZ ADVANCE; Reach Tennis Tourney Final at Bolivarian Games | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/u-s-urged-to-drop-handsoff-policy-must-intervene-abroad-to-aid.html | U. S. URGED TO DROP HANDS-OFF POLICY; Must Intervene Abroad to Aid 'Common Man,' E.C.A. Aide Tells Farm Bureau | True | By William M. Blair Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/i-t-t-shows-rise-of-45-in-income-net-of-12636119-for-the-9-months.html | I. T. & T. SHOWS RISE OF 45% IN INCOME; Net of $12,636,119 for the 9 Months Ended Sept. 30 Is Reported by Company | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/home-for-girls-expands-morgensterns-are-honored-at-barrett-house.html | HOME FOR GIRLS EXPANDS; Morgensterns Are Honored at Barrett House Reception | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/youngs-mink-paid-for.html | Young's Mink "Paid For" | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/princeton-routs-lehigh-88-to-39-tops-nassau-scoring-record-as.html | PRINCETON ROUTS LEHIGH, 88 TO 39; Tops Nassau Scoring Record as Zuravleff Tosses in 20 Points to Set Pace | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/coogan-named-director-for-military-housing.html | Coogan Named Director For Military Housing | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/at-first-meeting-of-cordell-hull-foundation-trustees-hull.html | AT FIRST MEETING OF CORDELL HULL FOUNDATION TRUSTEES; HULL FOUNDATION CHARTS ITS COURSE Board Sets Year to Complete $3,000,000 Endowment for Latin America Fellowships | True | The New York Times | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/work-on-minesweepers-begun.html | Work on Minesweepers Begun | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/russian-mideast-trek-on-flow-of-technicians-reported-passing.html | RUSSIAN MID-EAST TREK ON; Flow of Technicians Reported Passing Through Rome | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/capital-hopes-for-pact-fade-johnston-test-would-be-used.html | Capital Hopes for Pact Fade; Johnston Test Would Be Used | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/cabinet-members-here-from-europe-hundreds-of-jeeps-headed-for.html | CABINET MEMBERS HERE FROM EUROPE; HUNDREDS OF JEEPS HEADED FOR SHIPMENT OVERSEAS | True | The New York Times (by Neal Boenzi)By Russell Porter | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/3-held-in-alabama-in-banks-shortage-president-cashier-and-lumber.html | 3 HELD IN ALABAMA IN BANK'S SHORTAGE; President, Cashier and Lumber Man Are Seized Loan From R.F.C. Involved in Case Holds Contract With Boykin Tells of $455,000 Loan | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/3500-fine-in-dice-case-company-penalized-for-adonis-use-of-jersey.html | $3,500 FINE IN DICE CASE; Company Penalized for Adonis' Use of Jersey Premises | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/court-offers-prison-cut-one-term-for-repola-tied-to-reporting-on.html | COURT OFFERS PRISON CUT; One Term for Repola Tied to Reporting on Narcotics | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/instantaneous-computing-machine-thinks-20000-times-in-a-second.html | Instantaneous Computing Machine 'Thinks' 20,000 Times in a Second | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/appointed-to-editorship-of-columbia-alumni-news.html | Appointed to Editorship Of Columbia Alumni News | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bronx-student-dies-at-19.html | Bronx Student Dies at 19 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/miss-mary-v-heike.html | MISS MARY V. HEIKE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/man-abandons-car-leaps-into-hudson.html | MAN ABANDONS CAR, LEAPS INTO HUDSON | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/fbi-head-mgrath-meet-with-truman-on-frauds-inquiry-j-edgar-hoover.html | F.B.I. HEAD, M'GRATH MEET WITH TRUMAN ON FRAUDS INQUIRY; J. Edgar Hoover Is Summoned to White House Conference as 'Purge' Rumors Mount SECRECY SHROUDS SESSION President Is Reported Angry Empire Stock Deal Data Are Demanded by Nixon Public Report Demanded Efforts at Secrecy Made TRUMAN, M'GRATH IN SECRET PARLEY Truman Headed Inquiry Authority Is Questioned | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/correction-in-a-recipe.html | Correction In a Recipe | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/reber-talks-with-gruber-adviser-to-mccloy-sees-austrian-foreign.html | REBER TALKS WITH GRUBER; Adviser to McCloy Sees Austrian Foreign Minister on Treaty | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/paging-wouldbe-santas-post-office-asks-publics-help-in-meeting.html | PAGING WOULD-BE SANTAS; Post Office Asks Public's Help in Meeting Children's Pleas | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/chinese-reds-accused-in-un.html | Chinese Reds Accused in U.N. | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/trial-of-17-reds-to-be-set.html | Trial of 17 Reds to Be Set | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/budget-cut-sought-by-us-fails-in-un-washington-plan-for-onethird.html | BUDGET CUT SOUGHT BY U.S. FAILS IN U.N.; Washington Plan for One-third Ceiling Rejected, but 2.02% Reduction is Voted Effect on Congress Cited Soviet Rise Is Largest | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/lone-star-team-victor-squash-racquets-leaders-beat-bayside-club-by.html | LONE STAR TEAM VICTOR; Squash Racquets Leaders Beat Bayside Club by 4-1 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bowling-record-set-connie-powers-fourgame-987-breaks-allstar-mark.html | BOWLING RECORD SET; Connie Powers' Four-Game 987 Breaks All-Star Mark | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/advertising-news-and-notes-young-mans-fancy-1000000-how-foreign-ads.html | Advertising News and Notes; Young Man's Fancy $1,000,000 How Foreign Ads Vary Accounts Personnel Notes | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/crew-of-belgian-ship-saved.html | Crew of Belgian Ship Saved | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/market-averages.html | MARKET AVERAGES | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/two-4day-holidays-set-for-most-city-employes.html | Two 4-Day Holidays Set For Most City Employes | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/reluctant-witness-at-tax-hearing-grunewald-refuses-to-reply-to-tax.html | RELUCTANT WITNESS AT TAX HEARING; Grunewald Refuses to Reply To Tax Inquiry's Questions January Hearing Looms GRUNEWALD SILENT TO INQUIRY QUERIES McGrath's Removal Demanded At Caudle's Home, Naster Says Witness Is Nervous Refuses to Answer Query Denies He Asked Money Tells of Grunewald King Is Asked to Put Queries | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/harvard-sets-back-wesleyan.html | Harvard Sets Back Wesleyan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/women-nearing-goal-in-lighthouse-drive.html | WOMEN NEARING GOAL IN LIGHTHOUSE DRIVE | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/sports-of-the-times-that-56game-streak-little-brother-close-call.html | Sports of The Times; That 56-Game Streak Little Brother Close Call Genuine Hits | True | By Arthur Daley | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/dividend-of-100-in-stock-approved-jefferson-lake-sulphur-co-sets.html | DIVIDEND OF 100% IN STOCK APPROVED; Jefferson Lake Sulphur Co. Sets Jan. 18 for Distribution to Holders of 355,595 Shares | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/wells-founder-honored-new-york-times-official-cites-papers-link.html | WELLS FOUNDER HONORED; New York Times Official Cites Paper's Link With College | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/u-s-blasts-tactics-of-little-puppets-state-department-aide-says.html | U. S. BLASTS TACTICS OF 'LITTLE PUPPETS'; State Department Aide Says Soviet Satellites Try to Bolster 'Spy' Charges | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-curb-is-urged-on-defense-waste-planning-group-asks-unit-be.html | NEW CURB IS URGED ON DEFENSE WASTE; Planning Group Asks Unit Be Created to Watch Outlay of Money and Manpower Would Identify Shortcomings | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bricker-discusses-railroads-troubles.html | BRICKER DISCUSSES RAILROADS' TROUBLES | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/middle-east-is-held-duped-by-moscows-double-game-elimination-of.html | Middle East Is Held Duped By Moscow's Double Game; Elimination of West's Influence Would Be Followed by Doom of Ruling Class Dual Moscow Objectives Egyptians Are Warned | True | By C.I. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/erie-republicans-split-15-state-committeemen-reject-chairmans-taft.html | ERIE REPUBLICANS SPLIT; 15 State Committeemen Reject Chairman's Taft Support | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/joan-glover-affianced-philadelphia-girl-is-prospective-bride-of.html | JOAN GLOVER AFFIANCED; Philadelphia Girl Is Prospective Bride of Henry J. Rohner Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/grains-end-mixed-after-late-rally-futures-meet-resistance-to.html | GRAINS END MIXED AFTER LATE RALLY; Futures Meet Resistance to Sinking Spells and Wheat Closes 1/8c Off to 1c Up CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/weizmann-still-gaining.html | Weizmann Still Gaining | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bs-moss-active-in-theatre-world-builder-and-operator-of-film-houses.html | B.S. MOSS, ACTIVE IN THEATRE WORLD; Builder and Operator of Film Houses Is Dead Once With Albee in Vaudeville Chain | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/george-w-robinson.html | GEORGE W. ROBINSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/medwick-to-pilot-tampa-former-cardinal-star-succeeds-chapman-new.html | MEDWICK TO PILOT TAMPA; Former Cardinal Star Succeeds Chapman, New Reds Coach | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bengurion-scores-us-zionist-chiefs-charges-they-went-bankrupt-after.html | BEN-GURION SCORES U.S. ZIONIST CHIEFS; Charges 'They Went Bankrupt' After Israel's Founding Says Few Came to Build BEN-GURION SCORES U.S. ZIONIST CHIEFS Leader Here Comments | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/pal-christmas-toys-ready-for-distribution.html | P.A.L. CHRISTMAS TOYS READY FOR DISTRIBUTION | True | The New York Times | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/stassen-sees-general-asserts-talks-with-eisenhower-will-affect-own.html | STASSEN SEES GENERAL; Asserts Talks With Eisenhower Will Affect Own 1952 Plans | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/rails-and-utilities-raise-33000000-long-island-lighting-first.html | RAILS AND UTILITIES RAISE $33,000,000; Long Island Lighting First Mortgage and Katy Trust Certificates Are Sold STOCK DEAL IS INCLUDED New Hampshire Public Service Sells 235,809 New Shares of Common at $21.741 Long Island Lighting Public Service of New Hampshire Missouri-Kansas-Texas | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/other-company-meetings-brewing-corporation-kansas-city-stock-yards.html | OTHER COMPANY MEETINGS; Brewing Corporation Kansas City Stock Yards Nutrine Candy Company | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/fifth-official-set-in-coast-football-conference-follows-step-of-big.html | FIFTH OFFICIAL SET IN COAST FOOTBALL; Conference Follows Step of Big Ten Scouting Curbs Imposed on Members Coaches See Films Summer Play Banned | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/entertainment-for-children-milking-stool-and-sweets.html | Entertainment for Children; Milking Stool and Sweets | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/fitzpatrick-favors-legislative-reform.html | FITZPATRICK FAVORS LEGISLATIVE REFORM | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/us-charts-reply-to-churchill-bids-will-bar-plea-for-stronger.html | U.S. CHARTS REPLY TO CHURCHILL BIDS; Will Bar Plea for Stronger Bilateral Tie at Sacrifice of Unity With Other Allies Fears of Other Allies Changes in Near East Cited | True | By Walter H. Waggoner Special To The New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/fred-a-datig.html | FRED A. DATIG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/typhoon-emergency-declared-by-quirino.html | TYPHOON EMERGENCY DECLARED BY QUIRINO | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/wac-case-to-pentagon.html | Wac Case to Pentagon | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/warns-on-driving-perils-jersey-motor-truck-group-cites-hazards-of.html | WARNS ON DRIVING PERILS; Jersey Motor Truck Group Cites Hazards of December | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/named-columbia-captain-mccullough-defensive-halfback-to-lead-1952.html | NAMED COLUMBIA CAPTAIN; McCullough, Defensive Halfback, to Lead 1952 Football Team | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/jo-jeanne-millon-engaged-to-marry-vassar-alumna-is-prospective.html | JO JEANNE MILLON ENGAGED TO MARRY; Vassar Alumna Is Prospective Bride of Thomas H. Barton, Former Navy Officer | True | Radkal | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/suits-for-southern-or-spring-wear-and-hat-by-student-designer.html | SUITS FOR SOUTHERN OR SPRING WEAR AND HAT BY STUDENT DESIGNER | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bymarttintair-moves.html | Bymart-Tintair Moves | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/intervenes-in-fuel-talks-city-seeks-to-prevent-strike-of-drivers-on.html | INTERVENES IN FUEL TALKS; City Seeks to Prevent Strike of Drivers on New Year's | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/air-board-criticizes-nonscheduled-lines.html | AIR BOARD CRITICIZES NONSCHEDULED LINES | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/mildred-schlafer.html | MILDRED SCHLAFER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-president-elected-by-foreign-ad-bureau.html | New President Elected By Foreign Ad Bureau | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/spring-fashions-rise-in-backdrop-of-snow.html | SPRING FASHIONS RISE IN BACKDROP OF SNOW | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/investigating-claim-of-truce-violation.html | INVESTIGATING CLAIM OF TRUCE VIOLATION | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/daughter-to-stanley-platts.html | Daughter to Stanley Platts | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/n-y-central-votes-50cent-dividend-railroad-takes-first-action-on.html | N. Y. CENTRAL VOTES 50-CENT DIVIDEND; Railroad Takes First Action on Capital Stock in Year Other Disbursements Announced | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/mrs-henry-s-clarke.html | MRS. HENRY S. CLARKE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/food-price-index-off.html | Food Price Index Off | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/shipping-man-of-year-head-of-oceanic-lines-is-named-for-san.html | 'SHIPPING MAN OF YEAR'; Head of Oceanic Lines Is Named for San Francisco Award | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/ann-mary-leadley-prospective-bride-st-lawrence-alumna-becomes.html | ANN MARY LEADLEY PROSPECTIVE BRIDE; St. Lawrence Alumna Becomes Betrothed to Cole Younger Bender, History Teacher | True | Special to THE NEW YORK TIMES.Peltz | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/premier-delays-report.html | Premier Delays Report | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/holiday-music-new-arrival-at-grand-central.html | HOLIDAY MUSIC NEW ARRIVAL AT GRAND CENTRAL | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/harry-landa.html | HARRY LANDA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/academy-honors-biezup.html | Academy Honors Biezup | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/warning-to-clark-on-caudle-quoted-received-fbi-advice.html | WARNING TO CLARK ON CAUDLE QUOTED; RECEIVED F.B.I. ADVICE | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/150000000-loans-for-public-housing-bids-on-30-to-35-bond-issues-to.html | $150,000,000 LOANS FOR PUBLIC HOUSING; Bids on 30 to 35 Bond Issues to Be Opened Jan. 15 Other Municipal Financing Buffalo, N. Y. Louisville, Ky. Arlington County, Va. Indianapolis, Ind. Knox County, Tenn. Sacramento, Calif. Herkimer County, N. Y. West New York, N. J. Winchester, Conn. New York School Districts Huntington, L. I. Lockport, N. Y. | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/revenue-bureau-discharges-2-employees-after-they-spurn-its-request.html | Revenue Bureau Discharges 2 Employees After They Spurn Its Request to Resign | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/farm-agency-aide-appointed.html | Farm Agency Aide Appointed | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/panama-price-office-closed.html | Panama Price Office Closed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/afl-picks-a-team-of-senate-reaction.html | A.F.L. PICKS A TEAM OF SENATE 'REACTION' | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/miss-ikonen-married-she-becomes-bride-in-helsinki-of-andrew-j.html | MISS IKONEN MARRIED; She Becomes Bride in Helsinki of Andrew J. Lazarus | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/v-f-w-opposes-legion-post-would-retain-roosevelts-name-on-derby.html | V. F. W. OPPOSES LEGION; Post Would Retain Roosevelt's Name on Derby, Conn., War Roll | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/books-of-the-times-a-justice-holds-kangaroo-court-cartoonists-among.html | Books of The Times; A Justice Holds Kangaroo Court Cartoonists Among 'Em, Too | True | By Charles Poore | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/reception-tomorrow-for-wrights.html | Reception Tomorrow for Wrights | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/columbia-alumni-to-rally-at-club-fiftieth-anniversary-of-center-at.html | COLUMBIA ALUMNI TO RALLY AT CLUB; Fiftieth Anniversary of Center at 4 West Forty-third Street to Be Marked Tonight | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/heyden-shawinigan-choose-joint-concern-for-2000000-quebec-chemical.html | Heyden, Shawinigan Choose Joint Concern For $2,000,000 Quebec Chemical Plant | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/the-giants-polishing-up-new-plays-for-the-yanks.html | THE GIANTS POLISHING UP NEW PLAYS FOR THE YANKS | True | The New York Times | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/air-strike-in-fifth-day-brazilian-workers-defy-orders-to-return-or.html | AIR STRIKE IN FIFTH DAY; Brazilian Workers Defy Orders to Return or Be Drafted | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/fairbanks-morse-split-voted.html | Fairbanks, Morse Split Voted | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/fordham-lists-8-games-ram-eleven-to-play-5-contests-at-randalls.html | FORDHAM LISTS 8 GAMES; Ram Eleven to Play 5 Contests at Randalls Island in 1952 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/mrs-wa-robertson-has-child.html | Mrs. W.A. Robertson Has Child | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/norent-deal-buys-life-a-la-goldfish-accordion-house-being-tested.html | NO-RENT DEAL BUYS LIFE A LA GOLDFISH; Accordion House Being Tested, With Telltale Eyes All Over, as Guide to Family Needs Bathtub on Rollers Time Clocks in Each Room Householders Questioned | True | By Betty Pepis Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/now.html | NOW | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/brazil-will-bar-visit-by-nenni.html | Brazil Will Bar Visit by Nenni | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/venezuela-oil-output-soars.html | Venezuela Oil Output Soars | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/stock-quotations-continue-to-drag-list-swings-from-side-to-side-in.html | STOCK QUOTATIONS CONTINUE TO DRAG; List Swings From Side to Side in Most of the Session and Closes Irregularly Lower TRADES LIGHTEST IN WEEK Steels and Motors Show a Little Recovery Rail Rise Led by Canadian Pacific Offerings of N. Y. Central Canadian Pacific Active | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/2yearold-cuts-cake-and-digs-in-a-thumb-to-mark-1st-birthday-of-bus.html | 2-Year-Old Cuts Cake and Digs in a Thumb To Mark 1st Birthday of Bus Terminal Here | True | The New York Times | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/esso-standard-oil-elects.html | Esso Standard Oil Elects | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/fred-brown-sells-e-72d-st-house-former-marshall-home-in-new-hands.html | FRED BROWN SELLS E. 72D ST. HOUSE; Former Marshall Home in New Hands Old Holdings Sold on W. 50th Street | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/malan-wants-satisfaction.html | Malan Wants Satisfaction | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/terminal-music-begins-chorus-opens-holiday-series-at-grand-central.html | TERMINAL MUSIC BEGINS; Chorus Opens Holiday Series at Grand Central | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/john-t-pirie-2d.html | JOHN T. PIRIE 2D | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/site-in-the-bronx-taken-for-garage-plot-on-river-avenue-bought-by.html | SITE IN THE BRONX TAKEN FOR GARAGE; Plot on River Avenue Bought by Bridge Motors Housing in Other Borough Deals | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/falkenburg-takes-tourney.html | Falkenburg Takes Tourney | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/3-migs-downed-in-new-fight.html | 3 MIG's Downed in New Fight | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/erdelatz-on-south-staff-edwards-of-vanderbilt-named-with-navy.html | ERDELATZ ON SOUTH STAFF; Edwards of Vanderbilt Named With Navy Football Coach | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/tribal-letter-read.html | Tribal Letter Read | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/more-raid-defenses-are-urged-for-cities.html | MORE RAID DEFENSES ARE URGED FOR CITIES | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/polio-victim-back-in-brooklyn-home-boy-12-to-carry-on-fight-for.html | POLIO VICTIM BACK IN BROOKLYN HOME; Boy, 12, to Carry On Fight for Health And Maybe End Up as a Physician | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/amnesty-by-tito-urged-u-s-group-calls-for-release-of-political.html | AMNESTY BY TITO URGED; U. S. Group Calls for Release of Political Prisoners | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/a-visit-from-st-nicholas-brings-a-pole-to-santa.html | A Visit From St. Nicholas Brings a Pole to Santa | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/vote-curb-proposal-leading-in-alabama.html | VOTE CURB PROPOSAL LEADING IN ALABAMA | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/picasso-work-brings-1250.html | Picasso Work Brings 1,250 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/william-e-lepper.html | WILLIAM C. LEPPER | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/syracuse-in-front-9076-orange-runs-up-highest-score-against-niagara.html | SYRACUSE IN FRONT, 90-76; Orange Runs Up Highest Score Against Niagara Quintet | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/dean-has-silver-jubilee-fitzgerald-of-manhattan-college-is-honored.html | DEAN HAS SILVER JUBILEE; Fitzgerald of Manhattan College Is Honored at Dinner | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/reform-expedites-negligence-cases-pretrial-testimony-ordered-in.html | REFORM EXPEDITES NEGLIGENCE CASES; Pre-Trial Testimony Ordered in Manhattan and Bronx to Reduce Court Calendars MORE SETTLING EXPECTED Less Perjury, Faster Verdicts Also Seen in System That Goes Into Effect Jan. 1 Result of 17-year Campaign Stand of the Judicial Council | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/jordan-defends-sports-before-college-heads-at-capital-coach-at.html | Jordan Defends Sports Before College Heads at Capital; COACH AT HARVARD FOR SOME CHANGES But Jordan Tells Committee College Sports Picture Is Not So Bad as It Seems Few Cause Criticism Snap" Courses Denied Dancing on Program | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-uranium-finds-in-colorado-areas.html | NEW URANIUM FINDS IN COLORADO AREAS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/200-north-koreans-in-hungary.html | 200 North Koreans in Hungary | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/chain-stores-show-101-rise-in-year-november-sales-of-44-concerns.html | CHAIN STORES SHOW 10.1% RISE IN YEAR; November Sales of 44 Concerns Are Third Largest Since March Apparel Gains Greatest | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/disrupting-of-unions-called-railroad-aim.html | DISRUPTING OF UNIONS CALLED RAILROAD AIM | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/weiss-to-get-medal.html | Weiss to Get Medal | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/prizes-given-to-three-customers-brokers-reward-ideas-for-handling.html | PRIZES GIVEN TO THREE; Customers Brokers Reward Ideas for Handling Stock Accounts | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/dance-to-aid-camps-of-groton-st-marks.html | DANCE TO AID CAMPS OF GROTON, ST. MARK'S | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-rochelle-suites-figure-in-trading.html | NEW ROCHELLE SUITES FIGURE IN TRADING | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-rochelle-bonds-voted.html | New Rochelle Bonds Voted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/2d-air-violation-alleged-peiping-radio-says-a-plane-also-dropped-un.html | 2D AIR VIOLATION ALLEGED; Peiping Radio Says a Plane Also Dropped U.N. Leaflets Monday | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/used-car-ceiling-delay-price-agency-grants-an-11day-postponement-to.html | USED CAR CEILING DELAY; Price Agency Grants an 11-Day Postponement to Dec. 31 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/w-a-f-sergeant-honored.html | W. A. F. Sergeant Honored | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/george-h-waddell.html | GEORGE H. WADDELL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/appeals-bribe-sentence-skerman-white-formerly-of-liu-files-in.html | APPEALS BRIBE SENTENCE; Skerman White, Formerly of L.I.U., Files in Basketball 'Fix' | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/changes-in-gannett-chain-upstate-newspapers-and-radio-stations.html | CHANGES IN GANNETT CHAIN; Upstate Newspapers and Radio Stations Shift Executives | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/ballet-by-massine-unveiled-in-london.html | BALLET BY MASSINE UNVEILED IN LONDON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/childrens-operetta-dec-28.html | Children's Operetta Dec. 28 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/british-industry-forms-new-unit-to-spur-dollarexport-campaign.html | British Industry Forms New Unit To Spur Dollar-Export Campaign; Government Backs Council Headed by Rootes He Sees Need for Aggressive Sales and Advertising in the U. S. NEW EXPORT GROUP FORMED BY BRITISH PLANS AGGRESSIVE SALES Rootes Says Aid Will Be Expanded, Men Put on the Road | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/reform-in-albany.html | REFORM IN ALBANY | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/pennsylvania-r-r-elects-executive-vice-president.html | Pennsylvania R. R. Elects Executive Vice President | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/at-pigeon-fanciers-show-here.html | AT PIGEON FANCIERS SHOW HERE | True | The New York Times | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/gasoline-stocks-increase-in-week-rise-is-1112000-barrels-but-light.html | GASOLINE STOCKS INCREASE IN WEEK; Rise Is 1,112,000 Barrels, But Light Fuel Oil Supply Is Down 2,038,000 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/contributions-of-a-day-for-the-neediest-cases-fund.html | Contributions of a Day for the Neediest Cases Fund | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/christ-f-christedes.html | CHRIST F. CHRISTEDES | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/at-the-theatre-the-cast.html | AT THE THEATRE; The Cast | True | By Brooks Atkinson | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/state-crime-body-gets-odwyer-data-his-testimony-and-murtaghs-before.html | STATE CRIME BODY GETS O'DWYER DATA; His Testimony and Murtagh's Before Rackets Grand Jury Is Released by Leibowitz | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/real-progress-seen-on-traffic-problem.html | 'REAL PROGRESS' SEEN ON TRAFFIC PROBLEM | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/2-get-4000-payroll-in-holdup.html | 2 Get $4,000 Payroll in Hold-Up | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/jailed-in-phone-fraud-user-of-slugs-for-long-distance-calls-gets-1.html | JAILED IN PHONE FRAUD; User of Slugs for Long Distance Calls Gets 1 Year Term | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/students-exhibit-original-designs-many-model-their-creations-with.html | STUDENTS EXHIBIT ORIGINAL DESIGNS; Many Model Their Creations With Fine Fabrics at Show of Fashion Institute | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/nyu-and-colgate-to-battle-tonight-texas-a-and-m-to-encounter.html | N.Y.U. AND COLGATE TO BATTLE TONIGHT; Texas A. and M. to Encounter Manhattan, Quintet in First Game on Garden Program | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/charles-h-blank.html | CHARLES H. BLANK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/penn-wins-89-64.html | Penn Wins, 89 64 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/discarded-eyeglasses-sought.html | Discarded Eyeglasses Sought | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/couple-on-pension-gives-neediest-5-now-75-with-wife-going-blind.html | COUPLE ON PENSION GIVES NEEDIEST $5; Now 75, With Wife Going Blind, Jersey Residents Contribute in Sympathy for Widow DEAF CHILDREN SEND IN $5 Day's Receipts Top Those of Year Ago and Bring Total to $73,590 Thus Far Promises to Give Every Year Particular Cases Specified Day's Largest Gift Is $1,000 CASE 35 Unhappy Stepdaughter CASE 74 Heavy Odds CASE 75 To Allay Old Fears CASE 33 A Life of Hardship CASE 93 To Keep a Promise | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/british-exports-at-a-peak-but-despite-novembers-boom-the-trade-gap.html | BRITISH EXPORTS AT A PEAK; But Despite November's Boom the Trade Gap Triples 1950's | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/gain-in-soft-goods-seen-linen-and-domestics-outlook-for-spring-held.html | GAIN IN SOFT GOODS SEEN; Linen and Domestics Outlook for Spring Held Encouraging | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/admiral-cochrane-to-speak.html | Admiral Cochrane to Speak | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/us-warships-visit-bornholm.html | U.S. Warships Visit Bornholm | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/selling-agency-opens-office.html | Selling Agency Opens Office | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/alexander-marks.html | ALEXANDER MARKS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/motorist-indicted-in-death.html | Motorist Indicted in Death | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/agent-got-14150-on-2-u-s-contracts.html | AGENT GOT $14,150 ON 2 U. S. CONTRACTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/hockey-league-decides-against-overtime-play.html | Hockey League Decides Against Overtime Play | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/glee-club-to-go-on-tour.html | Glee Club to Go on Tour | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/harvard-to-alter-roll-name-of-german-army-chaplain-to-be-dropped.html | HARVARD TO ALTER ROLL; Name of German Army Chaplain to Be Dropped From Tablet | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/del-mastro-trinity-captain.html | Del Mastro Trinity Captain | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/mexico-victor-twice-in-monterrey-show.html | MEXICO VICTOR TWICE IN MONTERREY SHOW | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/gurkhas-guard-passes-of-nepal-to-check-chinese-red-infiltration.html | Gurkhas Guard Passes of Nepal To Check Chinese Red Infiltration; NEPAL DEPLOYING TO BLOCK CHINESE | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/louis-feted-in-formosa-former-champion-is-guest-of-chinese-u-s.html | LOUIS FETED IN FORMOSA; Former Champion Is Guest of Chinese, U. S. Officials | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/yugoslavia-seizes-11-on-paper.html | Yugoslavia Seizes 11 on Paper | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/iron-steel-payroll-reaches-record-high.html | IRON, STEEL PAYROLL REACHES RECORD HIGH | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/in-the-nation-the-curious-situation-in-new-hampshire.html | In The Nation; The Curious Situation in New Hampshire | True | By Arthur Krock | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/major-jaxon-whos-used-to-it-by-now-finds-himself-at-90-thrown-out.html | Major Jaxon, Who's Used to It by Now, Finds Himself, at 90, Thrown Out Again | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/orinoco-explorer-urged-to-report-clearing-of-the-dispute-over.html | ORINOCO EXPLORER URGED TO REPORT; Clearing of the Dispute Over Source by 2 Predecessors Sought From Cruxent Data on Dickey Expedition | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/admiral-host-to-200-entertains-to-stress-facilities-of-navy.html | ADMIRAL HOST TO 200; Entertains to Stress Facilities of Navy Transport Service | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/parking-abuse-inquiry-is-started-after-physician-protests-summons.html | Parking Abuse Inquiry Is Started After Physician Protests Summons; MURTAGH TO CURB DOCTORS PARKING Doesn't Identify Policeman | True | By Joseph C. Ingraham | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/electric-power-up-77-production-above-a-year-ago-below-previous.html | ELECTRIC POWER UP 7.7%; Production Above a Year Ago, Below Previous Week | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/selflighting-cigarette-created.html | Self-Lighting Cigarette Created | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/home-of-old-israel-reelects.html | Home of Old Israel Re-elects | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/driving-law-changes-urged.html | Driving Law Changes Urged | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/tops-gives-yule-party-phone-operators-raise-fund-for-children-in.html | T.O.P.S. GIVES YULE PARTY.; Phone Operators Raise Fund for Children in Hospital | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/dartmouth-in-front.html | Dartmouth in Front | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/schroeder-scores-in-davis-cup-test-coast-player-beats-bergelin-and.html | SCHROEDER SCORES IN DAVIS CUP TEST; Coast Player Beats Bergelin and Trabert Tops Davidsson in Three-Set Matches U. S. LEADS SWEDEN, 2-0 Singles Victors Are Named to Play as Doubles Team Also in Interzone Final Trabert Yields on Service Decision Shields Solely | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/young-questioned-on-closed-bidding-never-felt-under-duress-to.html | YOUNG QUESTIONED ON CLOSED BIDDING; Never Felt Under Duress to Banking Houses, He Says in Anti-Trust Suit | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/jersey-opens-turnpike-line.html | Jersey Opens Turnpike Line | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/dr-frederick-mooney.html | DR. FREDERICK MOONEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/rangers-rout-boston-sextet-63-tie-montreal-for-fourth-place-stewart.html | Rangers Rout Boston Sextet, 6-3, Tie Montreal for Fourth place; Stewart, Raleigh and Sinclair Excel as Cook Gains Second Victory Slowinski, Hergsheimer Give Blues Early Lead Raleigh Line Shows Way Pearson Spoils Shutout The Line-Up | True | By Joseph C. Nichols | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/racial-bars-found-rigid-in-churches-dr-liston-pope-tells-council.html | RACIAL BARS FOUND RIGID IN CHURCHES; Dr. Liston Pope Tells Council Politics, Sports and Unions Have Outdone Christians | True | By George Dugan Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/viruses-feed-on-cancer-dr-rhoads-says-tests-open-promising-field.html | VIRUSES FEED ON CANCER; Dr. Rhoads Says Tests Open 'Promising' Field for Study | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/lawyer-chosen-trustee-of-education-institute.html | Lawyer Chosen Trustee Of Education Institute | True | Zwerling | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/mcloy-criticizes-german-attitude-says-people-are-intransigent-and.html | M'CLOY CRITICIZES GERMAN ATTITUDE; Says People Are Intransigent and Over-Demanding Backs Major Policies of Bonn Swift Integration Urged Cites Causes for Opposition | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/curious-savage-revival.html | 'Curious Savage' Revival | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/freccia-to-lead-benefit-conductor-to-direct-symphony-for-italian.html | FRECCIA TO LEAD BENEFIT; Conductor to Direct Symphony for Italian Flood Victims | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/no-more-snow-in-sight-those-flurries-brought-only-a-tenth-of-inch.html | NO MORE SNOW IN SIGHT; Those Flurries Brought Only a Tenth of Inch, but Cold Will Stay | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/regional-treaty-ratified-honduras-completes-5nation-central.html | REGIONAL TREATY RATIFIED; Honduras Completes 5-Nation Central American Set-Up | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/klm-opens-service-to-sydney.html | K.L.M. Opens Service to Sydney | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/letters-to-the-times-federal-tax-reduction-urged-hanover-square.html | Letters to The Times; Federal Tax Reduction Urged Hanover Square Park Favored Farm Labor Pamphlet Explained Effect of Forests on Climate Staggered Working Hours Favored Problems of Middle East | True | HAROLD F. PITCAIRN.J. OWEN GRUNDY.GERTRUDE FOLKS ZIMAND,GEORGE H.T. KIMBLE,WINIFRED A. GAHM.(Msgr.) LOUIS KHALIL | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/dr-rb-irwin-dies-worked-for-blind-retired-official-of-american.html | DR. R.B. IRWIN DIES; WORKED FOR BLIND; Retired Official of American Foundation, Sightless Since He Was 5, Edited Texts Illness Affected Sight Began Career in 1909 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/guilty-in-smoke-case-2-west-shore-employees-fined-for-contempt-road.html | GUILTY IN SMOKE CASE; 2 West Shore Employees Fined for Contempt, Road Penalized | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/boy-soprano-gets-lead-chet-allen-12-to-appear-in-opera-by-menotti.html | BOY SOPRANO GETS LEAD; Chet Allen, 12, to Appear in Opera by Menotti on Video | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/loans-to-business-jump-141000000-u-s-government-deposits-off.html | LOANS TO BUSINESS JUMP $141,000,000; U. S. Government Deposits Off $810,000,000 at Member Banks in the Week | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/arthur-brown.html | ARTHUR BROWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/distillers-corporationseagrams-earns-10158520-net-in-quarter-other.html | Distillers Corporation-Seagrams Earns $10,158,520 Net in Quarter; OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/wages-and-productivity.html | WAGES AND PRODUCTIVITY | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/edward-dougherty.html | EDWARD DOUGHERTY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/capitol-steps-closed-albany-bars-public-use-because-beams-have.html | CAPITOL STEPS CLOSED; Albany Bars Public Use Because Beams Have Weakened | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/reds-invite-plans-by-un-in-korea-to-freeze-a-truce-foe-asks.html | REDS INVITE PLANS BY U.N. IN KOREA TO 'FREEZE' A TRUCE; Foe Asks Proposal to Guard Red State in North During an Armistice Inspection TALKS ON CAPTIVES STALL U.N. Fears Enemy Would Keep Many Prisoners if Blanket Exchange Were Accepted Session Makes No Progress Withdrawal Requested REDS INVITE PLANS TO 'FREEZE' A TRUCE | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/10-to-become-partners-merrill-lynch-lists-additions-to-firm-next.html | 10 TO BECOME PARTNERS; Merrill Lynch Lists Additions to Firm Next Month | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/comdr-f-m-smith.html | COMDR. F. M. SMITH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/wilbur-n-wilkinson.html | WILBUR N. WILKINSON | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations North Korean | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bonds-and-shares-on-london-market-improvement-more-marked-as-new.html | BONDS AND SHARES ON LONDON MARKET; Improvement More Marked as New Account Begins Selling of British Funds Lighter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/suburban-propane-offers-new-issues-eastman-dillon-syndicate-puts-50.html | SUBURBAN PROPANE OFFERS NEW ISSUES; Eastman, Dillon Syndicate Puts $50 Preferred and $3,500,000 Debentures on Mart Today | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/italy-considering-ending-albania-tie-rome-senator-charges-tirana.html | ITALY CONSIDERING ENDING ALBANIA TIE; Rome Senator Charges Tirana Puts Obstacles in the Way of Diplomatic Representation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/no-carolina-state-names-hendrickson-head-coach.html | No. Carolina State Names Hendrickson Head Coach | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bond-sale-approved-s-e-c-sanctions-mortgage-issue-by-niagara-mohawk.html | BOND SALE APPROVED; S. E. C. Sanctions Mortgage Issue by Niagara Mohawk | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/argentina-embargoes-parcels.html | Argentina Embargoes Parcels | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/u-s-mobsters-inspire-german.html | U. S. Mobsters Inspire German | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/ira-ramus.html | IRA RAMUS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/illinois-may-lose-wodziak.html | Illinois May Lose Wodziak | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/japaneseindonesian-talks-set.html | Japanese-Indonesian Talks Set | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/migratory-labor-viewed-senate-unit-to-hold-hearings-on-commissions.html | MIGRATORY LABOR VIEWED; Senate Unit to Hold Hearings on Commission's Proposals | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/business-world-wholesale-commodity-prices-december-furniture-loss.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES December Furniture Loss Seen Cast Iron Scrap Supply Better GE Adds to Refrigerator Line Display Interest Increases Processed Apples Gain Hat Window Prizes Awarded | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/option-plan-for-great-northern.html | Option Plan for Great Northern | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/sales-for-blind-mount-items-made-by-sightless-bring-36878-so-far.html | SALES FOR BLIND MOUNT; Items Made by Sightless Bring $36,878 So Far This Season | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/news-of-food-tour-of-stores-turns-up-delicacies-prettily-packaged.html | News of Food; Tour of Stores Turns Up Delicacies Prettily Packaged for Christmas Giving An Oaken Bucket of Mincemeat Cheese Neatly Packed Tea Pot Package" | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/korea-casualties-of-us-at-102576-defense-department-summary-reports.html | KOREA CASUALTIES OF U.S. AT 102,576; Defense Department Summary Reports an Increased Toll of 888 in a Week | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/slow-seal-sales-imperil-tb-work-yearround-prevention-setup-is.html | SLOW SEAL SALES IMPERIL TB WORK; Year-Round Prevention Set-Up Is Threatened by Lag in Manhattan, Leader Says Trend in 'Wrong Direction' | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/un-force-stages-an-allday-attack-unit-with-tanks-batters-reds-below.html | U.N. FORCE STAGES AN ALL-DAY ATTACK; Unit With Tanks Batters Reds Below Panmunjom, Then Pulls Back Night Air Fight Fight Lasts 8 Hours | True | By George Barrett Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/yankees-deny-seeking-deal-to-get-dom-dimaggio-from-the-red-sox-but.html | Yankees Deny Seeking Deal to Get Dom DiMaggio From the Red Sox; But Reports of a Bomber Transaction to Fill Gap in Outfield Persist Joe DiMaggio's No. 5 to Be Retired No Individual Star | True | By James P. Dawson | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/madison-house-to-gain-by-dance.html | Madison House to Gain by Dance | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/harry-o-hirt.html | HARRY O. HIRT | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/program-of-songs-by-sara-kaufman-mezzosoprano-offers-works-by.html | PROGRAM OF SONGS BY SARA KAUFMAN; Mezzo-Soprano Offers Works by Handel, Gluck, Schumann, Poulenc at Town Hall | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/egyptians-defer-summoning-envoy-london-waits-on-withdrawal-cairo.html | EGYPTIANS DEFER SUMMONING ENVOY; London Waits on Withdrawal Cairo Official Confers With U.S. Ambassador | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/columbia-quintet-tops-rutgers-5041-lions-run-regularseason-victory.html | COLUMBIA QUINTET TOPS RUTGERS, 50-41; Lions Run, Regular-Season Victory Skein to 34 Games as Stein Nets 15 Points Scarlet Finds Basket Again Attendance Is Small | True | By Lincoln A. Werden | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/accident-toll-off-except-in-streets-heads-safety-council.html | ACCIDENT TOLL OFF EXCEPT IN STREETS; HEADS SAFETY COUNCIL | True | The New York Times Studio | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/navys-1952-football-captain-and-his-predecessors.html | NAVY'S 1952 FOOTBALL CAPTAIN AND HIS PREDECESSORS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/south-koreans-demand-unity.html | South Koreans Demand Unity | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/queens-man-dies-driving-auto.html | Queens Man Dies Driving Auto | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/advertising-on-rise-in-canada-and-brazil.html | ADVERTISING ON RISE IN CANADA AND BRAZIL | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/calls-for-a-traffic-chief.html | Calls for a Traffic Chief | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-battery-factory-started.html | New Battery Factory Started | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/picture-in-the-park.html | PICTURE IN THE PARK | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/suit-over-profits-weighed.html | Suit Over Profits Weighed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/awake-and-sing-listed.html | 'Awake and Sing' Listed | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/teitelbaum-reports-loop-sale.html | Teitelbaum Reports Loop Sale | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/north-shore-hospital-benefit.html | North Shore Hospital Benefit | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/jobless-aid-bar-upheld-ohio-woman-had-refused-work-on-saturday-her.html | JOBLESS AID BAR UPHELD; Ohio Woman Had Refused Work on Saturday, Her Sabbath | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/last-defendant-denies-fire-graft-grumet-to-get-aides-findings-today.html | LAST DEFENDANT DENIES FIRE GRAFT; Grumet to Get Aide's Findings Today and Announce Rulings Tomorrow or Next Week Denies Receiving Payments | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/4-back-vote-study-by-un-in-germany-netherlands-colombia-iraq-and.html | 4 BACK VOTE STUDY BY U.N. IN GERMANY; Netherlands, Colombia, Iraq and Greece Endorse Survey Proposed by the West Urges Unity Be Furthered | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/shipping-news-and-notes-seamen-aboard-israeli-freighter-with-cargo.html | Shipping News and Notes; Seamen Aboard Israeli Freighter With Cargo of Paper Continue on Strike Gets Home Lines Post Pipeline in Arthur Kill Cargo Handling Discussed To Lead Academy Corps | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/condition-of-reserve-member-banks-in-94-cities-dec-5-1951.html | Condition of Reserve Member Banks in 94 Cities Dec. 5, 1951 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/cotton-closes-up-in-steady-trading-futures-rise-16-to-53-points-net.html | COTTON CLOSES UP IN STEADY TRADING; Futures Rise 16 to 53 Points Net on Active Months After a Mixed Opening | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/fj-haley-resigns-navy-post.html | F.J. Haley Resigns Navy Post | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/acheson-position-stronger-as-result-of-world-talks-secretary-is.html | Acheson Position Stronger As Result of World Talks; Secretary Is Said to Have New Opportunity to Further Policies as Staff Changes | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/german-free-jurists-ask-inquiry-in-east.html | GERMAN FREE JURISTS ASK INQUIRY IN EAST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/would-raise-druggists-fees.html | Would Raise Druggists' Fees | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/charles-l-beach.html | CHARLES L. BEACH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bomb-in-airplane-tanks-checks-gasoline-blasts.html | 'Bomb' in Airplane Tanks Checks Gasoline Blasts | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/philadelphia-manager-for-saks.html | Philadelphia Manager for Saks | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-dystrophy-post-for-mazer.html | New Dystrophy Post for Mazer | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/coffee-sugar-tin-weak-in-staples-but-cocoa-wool-cottonseed-oil-are.html | COFFEE, SUGAR, TIN WEAK IN STAPLES; But Cocoa, Wool, Cottonseed Oil Are Firm in Sessions in the Markets Here COFFEE, SUGAR, TIN WEAK IN STAPLES | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/5-lions-left-in-a-theatre-dub-roars-in-movie-track.html | 5 Lions Left in a Theatre Dub Roars in Movie Track | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/louis-g-caldwell-washington-lawyer.html | LOUIS G. CALDWELL, WASHINGTON LAWYER | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/fonda-play-opens-at-alvin-tonight-star-appears-in-point-of-no.html | FONDA PLAY OPENS AT ALVIN TONIGHT; Star Appears in 'Point of No Return,' Based on Marquand Novel on Americanism Grass Harp" Delayed Pot-pourri of the Theatre | True | By Louis Calta | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/minister-fined-on-night-hunting.html | Minister Fined on Night Hunting | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/interstate-oil-group-elects-gov-mmath.html | INTERSTATE OIL GROUP ELECTS GOV. M'MATH | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/former-chiang-aides-appeal-injunction.html | FORMER CHIANG AIDES APPEAL INJUNCTION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/yale-gets-100000-of-massenat-estate.html | YALE GETS $100,000 OF MASSENAT ESTATE | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/at-78-he-holds-4-editor-jobs.html | At 78, He Holds 4 Editor Jobs | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/indonesian-motifs-mark-style-show-ambassador-is-guest-of-honor.html | INDONESIAN MOTIFS MARK STYLE SHOW; Ambassador Is Guest of Honor Designs by Lotte Combine Color and Practicality | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/blind-fraud-trial-opens-morris-kleinerman-accused-of-cheating-on.html | BLIND FRAUD TRIAL OPENS; Morris Kleinerman Accused of Cheating on Overtime Pay | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/russell-firestone-succumbs-in-home-second-son-of-rubber-concern.html | RUSSELL FIRESTONE SUCCUMBS IN HOME; Second Son of Rubber Concern Founder Had Been a Director and Official Since 1932 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/tube-bids-dropped-by-port-authority-in-clash-with-city-early-step.html | TUBE BIDS DROPPED BY PORT AUTHORITY IN CLASH WITH CITY; Early Step for Lincoln Tunnel Addition Canceled in Dispute Over Tearing Up Streets CULLMAN ASSAILED AGAIN Inpellitteri Charges Deceit in 'Attempt to Force His Views' on Officials Restrained Words Tuesday TUBE BIDS DROPPED BY PORT AUTHORITY Backs Moses Wholeheartedly 'Big Show' at Hunter Today | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/groups-of-priests-battle-in-teheran-antibritish-and-antirussian.html | GROUPS OF PRIESTS BATTLE IN TEHERAN; Anti-British and Anti-Russian Rallies Swell Turmoil in Iran -Senator Scores Regime | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/britain-will-offer-loan-installment-to-us-and-canada-decides-to.html | BRITAIN WILL OFFER LOAN INSTALLMENT TO U.S. AND CANADA; Decides to Meet $174,000,000 in Full Despite Continuing Drain on Gold Reserves CHURCHILL GESTURE SEEN Improving 'Climate' for Talks Is Held Aim Washington Maps Replies to Briton Reserves Drop Rapidly BRITAIN WILL OFFER LOAN INSTALLMENT Eden to Confer With Pleven | True | By Clifton Daniel Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/50c-quarterly-dividend-voted.html | 50c Quarterly Dividend Voted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/disalle-marking-1st-year-with-ops-says-its-last.html | DiSalle, Marking 1st Year With O.P.S., Says It's Last | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/the-proceedings-in-the-un.html | The Proceedings in the U. N. | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/5th-draft-test-today-about-22700-students-to-seek-deferment-in-900.html | 5TH DRAFT TEST TODAY; About 22,700 Students to Seek Deferment in 900 Centers | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/boy-14-gets-life-term-mother-is-sentenced-to-30-years-in-north.html | BOY, 14, GETS LIFE TERM; Mother Is Sentenced to 30 Years in North Carolina Slaying. | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bids-for-1200000000-bills.html | Bids for $1,200,000,000 Bills | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/czech-sees-us-hysteria-in-jessup-loyalty-inquiry.html | Czech Sees U.S. 'Hysteria' in Jessup Loyalty Inquiry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/john-l-clark-57-broker-24-years-head-of-association-of-stock.html | JOHN L. CLARK, 57, BROKER 24 YEARS; Head of Association of Stock Exchange Firms, 1942-44, Dies Judge at Dog Shows | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/machine-makers-chart-expansion-manufacturers-of-devices-for.html | MACHINE MAKERS CHART EXPANSION; Manufacturers of Devices for Handling Materials Look to Civilian Sales After June | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/funston-on-trinity-vestry.html | Funston on Trinity Vestry | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/accepts-theatre-auction-bid.html | Accepts Theatre Auction Bid | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/guatemala-budget-rise-asked.html | Guatemala Budget Rise Asked | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/mrs-truman-departs-leaves-by-train-for-missouri-president-to-go-dec.html | MRS. TRUMAN DEPARTS; Leaves by Train for Missouri President to Go Dec. 24 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/e-harold-stoneham.html | E. HAROLD STONEHAM | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/services-for-british-cadets.html | Services for British Cadets | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/antibiotics-used-on-livestock-by-hormel-to-clear-bacteria-for-full.html | Antibiotics Used on Livestock by Hormel To Clear Bacteria for Full Effect of Fodder | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/refugees-in-world-put-at-30-to-60-millions.html | Refugees in World Put At 30 to 60 Millions | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/msgr-jl-belford-dead-in-brooklyn-pastor-of-church-of-nativity-for.html | MSGR. J.L. BELFORD DEAD IN BROOKLYN; Pastor of Church of Nativity for 46 Years Was Outspoken Foe of Graft, Corruption Friend of Theodore Roosevelt Outspoken Foe of Prohibition | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-york-state-horse-racing-season-in-1952-will-last-197-days-turf.html | New York State Horse Racing Season in 1952 Will Last 197 Days; TURF COMMISSION ANNOUNCES DATES State Horse-Racing Season to Open With 24-Day Meet at Jamaica on April 1 FINALE SCHEDULED NOV. 15 Maximum Legal Period Again Set, but Total of 197 Days Tops Last Campaign's Aqueduct Meeting to Follow Finale at Jamaica | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/li-impeachment-urged-group-in-nationalist-chinas-control-yuan.html | LI IMPEACHMENT URGED; Group in Nationalist China's Control Yuan Presses Action | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/proposed-welfare-island-bridge-city-opens-welfare-island-bridge.html | PROPOSED WELFARE ISLAND BRIDGE; City Opens Welfare Island Bridge Bids And Finds Cost of Lifting Has Gone Up | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/science-instruction-is-urged-by-minister.html | SCIENCE INSTRUCTION IS URGED BY MINISTER | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/leonia-takes-the-hint-sends-watch-canadian-boy-had-asked-for-in.html | LEONIA TAKES THE HINT; Sends Watch Canadian Boy Had Asked for in Note on Yule Tree | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/newark-extends-tavern-hours.html | Newark Extends Tavern Hours | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/dewey-bars-plea-for-city-lottery-sticks-to-stand-of-1950-when-he.html | DEWEY BARS PLEA FOR CITY LOTTERY; Sticks to Stand of 1950, When He Called Legalized Gaming 'Immoral and Indecent' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/two-senators-speak.html | Two Senators Speak | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/lyttelton-in-hong-kong-british-colonial-secretary-there-on-tour-of.html | LYTTELTON IN HONG KONG; British Colonial Secretary There on Tour of Southeast Asia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/u-n-nuclear-center-planned.html | U. N. Nuclear Center Planned | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/judge-shifts-scene-of-bankhead-show-actress-ousted-finds-cheering.html | JUDGE SHIFTS SCENE OF BANKHEAD SHOW; Actress Ousted, Finds Cheering Audience Witness Links Langford, Bank Account Protests Being "Pushed" Holds Rights Not Prejudiced | True | By Laurie Johnston | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/vishinsky-pledges-to-obey-atom-ban-also-assures-u-n-committee.html | VISHINSKY PLEDGES TO OBEY ATOM BAN; Also Assures U. N. Committee Soviet Would Reveal Facts If Army Cuts Were Made Moch Rejects Soviet View Vishinsky's Tone Is Mild | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/casey-praises-us-postwar-aid.html | Casey Praises U.S. Post-War Aid | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/miss-miriam-camp-bride-of-officer-brides-of-yesterday-and-two.html | MISS MIRIAM CAMP BRIDE OF OFFICER; BRIDES OF YESTERDAY AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/norway-gets-budget-for-3year-defense.html | NORWAY GETS BUDGET FOR 3-YEAR DEFENSE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/herbert-b-spigel.html | HERBERT B. SPIGEL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/elvin-d-weaver.html | ELVIN D. WEAVER | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/heads-development-unit-established-at-barnard.html | Heads Development Unit Established at Barnard | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/peron-foe-to-answer-charge.html | Peron Foe to Answer Charge | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/13-boy-scouts-to-get-lifesaving-honors.html | 13 BOY SCOUTS TO GET LIFE-SAVING HONORS | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/other-dividend-news-american-brake-shoe-container-corporation.html | OTHER DIVIDEND NEWS; American Brake Shoe Container Corporation Motorola, Inc. Pennsylvania Company Standard Railway Equipment St. Louis Stockyards United Drill and Tool | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/italian-envoy-sees-king-george.html | Italian Envoy Sees King George | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/steel-union-calls-parley-on-pact-lag-strike-policy-committee-will.html | STEEL UNION CALLS PARLEY ON PACT LAG; Strike Policy Committee Will Meet Monday to Set Course in Face of Slow Pay Talks STEEL UNION CALLS PARLEY ON ACTION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/desert-fox-release-in-germany-halted.html | 'DESERT FOX' RELEASE IN GERMANY HALTED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/the-screen-in-review-the-racket-with-mitchum-and-ryan-is-new.html | THE SCREEN IN REVIEW; 'The Racket,' With Mitchum and Ryan, Is New Feature at the Paramount Theatre The Cast | True | By Bosley Crowther | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/heros-body-coming-home-services-for-korea-volunteer-to-be-held.html | HERO'S BODY COMING HOME; Services for Korea Volunteer to Be Held Sunday | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/dermatologists-elect-bostonian.html | Dermatologists Elect Bostonian | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/egypt-takes-it-easy.html | EGYPT TAKES IT EASY | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/strohm-is-des-moines-pilot.html | Strohm Is Des Moines Pilot | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/certificate-given-to-36pint-donor-red-cross-commendation-goes-to.html | CERTIFICATE GIVEN TO 36-PINT DONOR; Red Cross Commendation Goes to Disabled War Veteran for Blood Offerings | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/otis-co-revision-approved-by-court.html | OTIS & CO. REVISION APPROVED BY COURT | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/french-line-sells-vessel-to-poles-freighter-wisconsin-acquired-for.html | FRENCH LINE SELLS VESSEL TO POLES; Freighter Wisconsin Acquired for $840,000 Craft Held Valuable Fleet Addition A Valuable Addition | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/2-at-columbia-win-kiwanian-awards-dean-hails-500-scholarships-as.html | 2 AT COLUMBIA WIN KIWANIAN AWARDS; Dean Hails $500 Scholarships as Important Link Between Business and Education Sees Gain also in Research | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/he-fiddles-at-met-heart-at-carnegie-a-talented-violinist.html | HE FIDDLES AT 'MET,' HEART AT CARNEGIE; A TALENTED VIOLINIST | True | The New York Times | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/peggy-c-lissner-d-h-schultz-wed-bride-escorted-by-her-uncle-at.html | PEGGY C. LISSNER, D. H. SCHULTZ WED; Bride Escorted by Her Uncle at Nuptials in Sherry's to Wharton School Alumnus | True | Bradford Bachrach | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-brooklyn-school-started.html | New Brooklyn School Started | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/output-of-dumont-now-60-military-defense-electronic-backlog-is.html | OUTPUT OF DUMONT NOW 60% MILITARY; Defense Electronic Backlog Is $60,000,000 Total Volume Seen $100,000,000 in '52 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/urban-league-seeks-to-expedite-housing.html | URBAN LEAGUE SEEKS TO EXPEDITE HOUSING | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/senate-labor-report.html | SENATE LABOR REPORT | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/mcoll-lineman-of-year-stanford-end-takes-honors-in-associated-press.html | M'COLL 'LINEMAN OF YEAR'; Stanford End Takes Honors in Associated Press Balloting | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/illinois-beats-loyola-7466.html | Illinois Beats Loyola, 74-66 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/g-i-will-see-again-with-eye-bank-aid-institution-making-its-sixth.html | G. I. WILL SEE AGAIN WITH EYE BANK AID; Institution, Making Its Sixth Annual Report, Tells of Donations and Training Many Surgeons Trained Demand Exceeds Supply | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/brailowsky-plays-at-carnegie-hall-schumann-fantasy-works-by.html | BRAILOWSKY PLAYS AT CARNEGIE HALL; Schumann Fantasy, Works by Beethoven, Bach and Chopin Included on Program | True | By Howard Taubman | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/nlrb-refuses-to-act-it-declines-jurisdiction-in-case-involving.html | N.L.R.B. REFUSES TO ACT; It Declines Jurisdiction in Case Involving Columbia University | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/dykes-outpoints-giardelli.html | Dykes Outpoints Giardelli | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/st-johns-downs-wagner-63-to-47-gains-fifth-straight-victory-on.html | ST. JOHN'S DOWNS WAGNER, 63 TO 47; Gains Fifth Straight Victory on Court Fordham Checks New York A. C., 68-47 Rams Win Home Opener Queens Wins, 57-55 | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/eighth-army-to-remain-van-fleet-says-it-will-stay-until-korea-can.html | EIGHTH ARMY TO REMAIN; Van Fleet Says it Will Stay Until Korea Can Defend Herself | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/5000-for-the-philharmonic.html | 5,000 FOR THE PHILHARMONIC | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/chinese-reds-oust-priest-maryknoll-missioner-accused-of-spying-for.html | CHINESE REDS OUST PRIEST; Maryknoll Missioner Accused of Spying for U.S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/125000-wreck-verdict-jury-awards-sum-to-widow-of-long-island-rail.html | $125,000 WRECK VERDICT; Jury Awards Sum to Widow of Long Island Rail Road Victim | True | | 1979-08-07 | RE0000036289 | B00000332436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/boy-9-gets-bargain-buy-of-a-share-of-erie-stock.html | Boy, 9, Gets Bargain Buy Of a Share of Erie Stock | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/u-n-renews-vote-for-council-today-greece-is-now-given-an-even.html | U. N. RENEWS VOTE FOR COUNCIL TODAY; Greece Is Now Given an Even Chance Against Byelorussia for Security Unit Seat | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/michael-martin.html | MICHAEL MARTIN | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/senator-richard-nash.html | SENATOR RICHARD NASH | True | | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-13 | 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/capital-steerer-loses-his-memory-man-who-knew-people-fails-to-tell.html | CAPITAL 'STEERER' LOSES HIS MEMORY; Man Who 'Knew People' Fails to Tell Story to Grand Jury in San Francisco Inquiry To Stand on Rights | True | By Lawrence E. Davies Special To the New York Times. | 1979-08-07 | RE0000036289 | B00000332436 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/grinding-down-the-will-of-the-enemy-to-fight-in-korea.html | GRINDING DOWN THE WILL OF THE ENEMY TO FIGHT IN KOREA | True | The New York TimesThe New York Times | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/taxi-strike-in-east-orange.html | Taxi Strike in East Orange | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/edward-hedley-94-transit-firm-exaide.html | EDWARD HEDLEY, 94, TRANSIT FIRM EX-AIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/robinson-bout-jan-24.html | Robinson Bout Jan. 24 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/mrs-william-anderson.html | MRS. WILLIAM ANDERSON | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/red-wings-subdue-toronto-sextet-31-detroit-widens-league-lead-to-6.html | RED WINGS SUBDUE TORONTO SEXTET, 3-1; Detroit Widens League Lead to 6 Points as Lindsay, Woit, Pavelich Net Before 12,668 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/adoption-essays-bring-prizes-to-4-awards-presented-to-winners-in.html | ADOPTION ESSAYS BRING PRIZES TO 4; Awards Presented to Winners in Nation-Wide Contest at Charities Aid Offices | True | By Dorothy Barclay | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/new-kind-of-international-body-is-advanced-by-french-vote-for-heavy.html | New Kind of International Body Is Advanced By French Vote for Heavy Industry Merger | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/benjamin-a-lewis.html | BENJAMIN A. LEWIS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/hearing-is-set-jan-7-on-seeotis-issue.html | HEARING IS SET JAN. 7 ON S.E.C.-OTIS ISSUE | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/chile-honors-3-us-officers.html | Chile Honors 3 U.S. Officers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/golf-dispute-nears-end-only-pairings-issue-prevents-los-angeles.html | GOLF DISPUTE NEARS END; Only Pairings Issue Prevents Los Angeles Open Settlement | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/jurors-hear-3-on-murtagh.html | Jurors Hear 3 on Murtagh | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/elizabeth-a-clark-prospective-bride-former-student-at-boston-u.html | ELIZABETH A. CLARK PROSPECTIVE BRIDE; Former Student at Boston U. Engaged to Rev. Davis Given of Fort Defiance, Ariz. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/events-of-interest-in-shipping-world-kings-point-academy-class-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Kings Point Academy Class of 134 Gets Commissions in Merchant Marine Merchant Fleet Increased by 40 Israeli Ship Strike in Third Day | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/dewey-names-upstate-judge.html | Dewey Names Upstate Judge | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/more-goals-fewer-ties-that-is-loop-heads-solution-to-hockey.html | MORE GOALS, FEWER TIES; That Is Loop Head's Solution to Hockey Deadlocks | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/demaret-barron-lead-share-stroke-edge-in-havana-golf-with-cards-of.html | DEMARET, BARRON LEAD; Share Stroke Edge in Havana Golf With Cards of 67 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/some-perplexing-questions-face-truman-and-churchill-answers-may-not.html | Some Perplexing Questions Face Truman and Churchill; Answers May Not Be Forthcoming Quickly but There Are Many Seeking Solutions A Few Relevant Questions Another Viewpoint | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/eastwest-game-cited-hollingbery-sees-shrine-test-unaffected-by.html | EAST-WEST GAME CITED; Hollingbery Sees Shrine Test Unaffected by Proposal | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/elvy-s-hand-fiancee-of-richard-turner-jr.html | ELVY S. HAND FIANCEE OF RICHARD TURNER JR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/french-troops-advance-beat-off-vietminh-attacks-along-the-black.html | FRENCH TROOPS ADVANCE; Beat Off Vietminh Attacks Along the Black River | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/old-bias-is-decried-as-drag-on-south-ancient-race-taboos-still-slow.html | OLD BIAS IS DECRIED AS DRAG ON SOUTH; Ancient Race Taboos Still Slow Progress Despite Some Gain, Regional Council Asserts 'RENEWED CHALLENGE' MET Atlanta Meeting of Interracial Group Calls for Era of No 'Artificial Distinctions' Equal Opportunity Called Aim Seeks to Present Facts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/to-reclaim-manganese-new-method-may-unlock-large-low-grade-deposits.html | TO RECLAIM MANGANESE; New Method May Unlock Large Low Grade Deposits in Maine | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/col-arthur-d-elliot.html | COL. ARTHUR D. ELLIOT | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/joseph-a-delaney-77-a-jurist-in-paterson.html | JOSEPH A. DELANEY, 77, A JURIST IN PATERSON | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/17th-walkout-snags-atomic-unit.html | 17th Walkout Snags Atomic Unit | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/smelting-executive-joins-board-of-chase-national.html | Smelting Executive Joins Board of Chase National | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/fairless-cites-help-given-to-small-lines.html | FAIRLESS CITES HELP GIVEN TO SMALL LINES | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/distortion-stars-in-soviets-films-documentary-on-the-missouri-shows.html | DISTORTION STARS IN SOVIET'S FILMS; 'Documentary' on the Missouri Shows Japan Surrendering Exclusively to Russians 'SENATOR' ARCH PLOTTER Picture Depicts Him Shaping 'Double Cross' in World War With Western Allies Korea Style "Liberation' Sound-Track Translation Impression of Mass Hypnosis | True | By Anthony Leviero Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/americas-security-pact-in-force-as-bogota-signs.html | Americas' Security Pact In Force as Bogota Signs | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/john-bolles-active-in-gop-politics-here.html | JOHN BOLLES, ACTIVE IN G.O.P. POLITICS HERE | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/hoffman-divorce-suit-filed.html | Hoffman Divorce Suit Filed | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/hollywood-actors-agent-is-shot-joan-bennetts-husband-questioned.html | Hollywood Actors' Agent Is Shot; Joan Bennett's Husband Questioned; Hollywood Actors' Agent Is Shot; Joan Bennett's Husband Questioned Producer in Financial Trouble | True | Special to THE NEW YORK TIMES.The New York Times | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/the-new-captain-of-columbia-football-team.html | THE NEW CAPTAIN OF COLUMBIA FOOTBALL TEAM | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/taft-group-formed-her.html | Taft Group Formed Her | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/canadians-prefer-illegal-cigarette-high-dominion-price-causes.html | CANADIANS PREFER ILLEGAL CIGARETTE; High Dominion Price Causes Increase in Smuggling of Smokes From the U.S. | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/port-authority-to-print-million-new-road-maps.html | Port Authority to Print Million New Road Maps | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/theatre-industry-joining-in-drive-for-actors-fund.html | Theatre Industry Joining In Drive for Actors Fund | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/students-to-play-at-hospital.html | Students to Play at Hospital | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/us-jury-indicts-7-in-cicero-race-riot-4-town-officials-and-3-police.html | U.S. JURY INDICTS 7 IN CICERO RACE RIOT; 4 Town Officials and 3 Police Named for Violating Rights of Negro Seeking Home | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/pay-curbs-to-stay-wilson-declares-he-tells-press-club-pricewage.html | PAY CURBS TO STAY, WILSON DECLARES; He Tells Press Club Price-Wage Spiral Would Harm Labor as Much as Other Groups 'Dope Sheets' Called Wrong Aluminum Goods Cut Seen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/aided-in-report.html | AIDED IN REPORT | True | The New York Times | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/403359-asked-for-blind-prevention-society-budget-put-40000-above.html | $403,359 ASKED FOR BLIND; Prevention Society Budget Put $40,000 Above Last Year | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/advertising-drive-will-back-brands-campaign-designed-for-52-to.html | ADVERTISING DRIVE WILL BACK BRANDS; Campaign Designed for '52 to Publicize Theme, 'In the U.S.A., the Buyer Is Boss' Men Back of Campaign | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/a-friendly-hand.html | A FRIENDLY HAND | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/swiss-pick-defense-head-as-president-next-year.html | Swiss Pick Defense Head As President Next Year | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/textile-wage-talks-set-union-to-discuss-rises-for-its-northern.html | TEXTILE WAGE TALKS SET; Union to Discuss Rises for Its Northern Members Jan. 5 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/dimaggio-to-appear-on-television-before-and-after-stadium-games.html | DiMaggio to Appear on Television Before and After Stadium Games; Signs With Yanks for Year as Commentator Giants Trade a Lohrke to Phillies for Schmitt, Bar National Broadcasts Other Clubs Active Giants Curb Broadcasts | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/state-troopers-schedule-test.html | State Troopers Schedule Test | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/oklahoman-is-named-democratic-treasurer.html | Oklahoman Is Named Democratic Treasurer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/dulles-holds-japan-incurs-duty-to-arm.html | DULLES HOLDS JAPAN INCURS DUTY TO ARM | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/business-world-wholesale-commodity-prices-kayser-to-guarantee.html | Business World; WHOLESALE COMMODITY PRICES Kayser to Guarantee Prices Carpet Production Down Iroquois Raises China Prices Shoe Guild Names President Simpler Trend in Men's Wear | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/san-diego-gets-negro-player.html | San Diego Gets Negro Player | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/1475-pints-of-blood-donated-in-day-here.html | 1,475 PINTS OF BLOOD DONATED IN DAY HERE | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/south-africa-step-stirs-un-coolness-some-delegates-feel-boycott-of.html | SOUTH AFRICA STEP STIRS U.N. COOLNESS; Some Delegates Feel Boycott of Assembly Sessions Sets a Dangerous Precedent Sit in Other Committees Calls Missionary 'Hostile' | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/morrison-applauds-britishisraeli-ties.html | MORRISON APPLAUDS BRITISH-ISRAELI TIES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/6-from-new-york-under-tax-study-house-group-plans-hearings-in.html | 6 FROM NEW YORK UNDER TAX STUDY; House Group Plans Hearings in February All Have Ties With High U.S. Officials Net-Worth Approach Used Wide Period under Study | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/minnesota-upsets-kentucky-61-to-57-trailing-at-half-gophers-rally.html | MINNESOTA UPSETS KENTUCKY, 61 TO 57; Trailing at Half, Gophers Rally to Trip Nation's No. 1 Five 30 Points for Kalafat | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/pal-parties-starting-102-celebrations-to-be-held-for-57000-children.html | P.A.L. PARTIES STARTING; 102 Celebrations to Be Held for 57,000 Children | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/changes-at-pacific-gas.html | Changes at Pacific Gas | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/british-officer-cashiered.html | British Officer Cashiered | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/movers-steal-safe-supposed-workmen-get-bonds-and-jewelry-from.html | 'MOVERS' STEAL SAFE; Supposed Workmen Get Bonds and Jewelry From Apartment | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/william-a-west-89-in-textiles-50-years.html | WILLIAM A. WEST, 89, IN TEXTILES 50 YEARS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/milestone-marked-by-philharmonic-at-5000th-concert-orchestra.html | MILESTONE MARKED BY PHILHARMONIC; At 5,000th Concert Orchestra Receives Plaque From Mayor, Who Hails Achievement | True | By Howard Taubman | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/coffee-cocoa-up-against-the-trend-commodities-here-move-down-with-a.html | COFFEE, COCOA UP, AGAINST THE TREND; Commodities Here Move Down, With a New Low in World Sugar Contract Wool Off New Low in Sugar Tin Trading Inactive | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/9346875-dividend-declared.html | $9,346,875 Dividend Declared | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/reles-jury-decides-not-to-call-0dwyer.html | RELES JURY DECIDES NOT TO CALL 0'DWYER | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/tito-calls-for-aid-on-1952-trade-gap-yugoslavia-tells-us-britain.html | TITO CALLS FOR AID ON 1952 TRADE GAP; Yugoslavia Tells U.S., Britain and France $85,000,000 Will Be Needed for Half Year | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/driscoll-urges-settlement.html | Driscoll Urges Settlement | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/zp-giddenses-honored-wp-hoffmann-and-wife-hosts-to-couple-going-to.html | Z.P. GIDDENSES HONORED; W.P. Hoffmann and Wife Hosts to Couple Going to Texas | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/cairo-announces-recall-of-envoy-premier-says-cabinet-decision-is.html | CAIRO ANNOUNCES RECALL OF ENVOY; Premier Says Cabinet Decision Is Protest Against Acts of British in Suez Area Construction of New Homes Regret Expressed in London | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/machado-aide-slain-in-cuba.html | Machado Aide Slain in Cuba | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/the-screen-in-review-adventures-of-captain-fabian-with-errol-flynn.html | THE SCREEN IN REVIEW; 'Adventures of Captain Fabian,' With Errol Flynn and Micheline Prelle, Opens at Globe Theatre | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/college-presidents-recommend-abolition-of-football-bowl-games-group.html | College Presidents Recommend Abolition of Football Bowl Games; GROUP IN CAPITAL OUTLINES PROGRAM Jen College Heads Ask Limit on Football Season, End of Freshman Eligibility SEEK POLICE POWER SHIFT 5 Accrediting Bodies Would Have Control Scholarship Regulation Proposed Penalty for Breaking Rules College Heads Present Worried About Stars | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/matthews-stops-henri-in-2d-round-seattle-boxer-finishes-foe-with.html | MATTHEWS STOPS HENRI IN 2D ROUND; Seattle Boxer Finishes Foe With Right Cross in 67th Fight Without Defeat Baksi Stops Rouse Davey Knocks Out Taylor | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/heads-middle-east-group-dorothy-thompson-is-president-of-unit-to.html | HEADS MIDDLE EAST GROUP; Dorothy Thompson Is President of Unit to Aid Arabs | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/solution-futile-in-tunnel-dispute-planning-commission-comes-up-with.html | 'SOLUTION' FUTILE IN TUNNEL DISPUTE; Planning Commission Comes Up With 'Compromise' That Port Authority Promptly Rejects SOLUTION' FUTILE IN TUNNEL DISPUTE Same as Five Years Ago | True | By Joseph C. Ingraham | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/greeted-by-president-camp-fire-girls-praised-by-truman-for-good.html | GREETED BY PRESIDENT; Camp Fire Girls Praised by Truman for 'Good Works' | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/crippled-trawler-safe-beached-in-hampton-roads-after-radioing.html | CRIPPLED TRAWLER SAFE; Beached in Hampton Roads After Radioing Report of Sinking | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/hawks-the-montreal-11-chicago-six-gains-deadlock-with-rangers-for.html | HAWKS THE MONTREAL, 1-1; Chicago Six Gains Deadlock With Rangers for Fifth Place | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/german-trade-ban-hits-west-harder-business-men-in-allied-zone.html | GERMAN TRADE BAN HITS WEST HARDER; Business Men in Allied Zone Yielding to Soviet Pressure on 'Document Regulations' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/exchange-seat-brings-55000.html | Exchange Seat Brings $55,000 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/citys-plan-for-lincoln-tunnel-approaches.html | CITY'S PLAN FOR LINCOLN TUNNEL APPROACHES | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/harrimans-group-bids-europe-raise-output-14-by-54-draft-report-says.html | HARRIMAN'S GROUP BIDS EUROPE RAISE OUTPUT 14% BY '54; Draft Report Says Increase Would Provide for Defense Without Too Heavy Burden BELGIANS PLAN A PROTEST Finance Ministers of Atlantic Pact Nations Will Discuss Committee Report Today Italy and France Embarrassed HARRIMAN'S GROUP URGES OUTPUT RISE Belgians Voice Objection | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/letters-to-the-times-crisis-of-western-world-need-seen-for.html | Letters to The Times; Crisis of Western World Need Seen for Formulation of Modern Principles to Fight Communism The Railroad Crisis Comparison of Income Figures Sponsoring Intramural Sports Program of Restricting Athletics to University Is Defended Consideration Asked for Cyclists | True | IMRE KOVACS,JONAS A. MCBRIDE,RAPHAEL PATAI,CHARLES J. FOLEY S.J.,EDMUND G. TRUNK. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/gavilan-56-choice-to-defeat-cartier-welterweight-ruler-to-meet.html | GAVILAN 5-6 CHOICE TO DEFEAT CARTIER; Welterweight Ruler to Meet Village Boxer in 10-Round Garden Fight Tonight Held to Draw in Last Bout Rawlings to Face Akins | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/son-to-mrs-lloyd-makepeace.html | Son to Mrs. Lloyd Makepeace | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/de-vicenzo-leads-at-139.html | De Vicenzo Leads at 139 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/city-shelter-plan-approved-by-state-but-albany-will-await-report-on.html | CITY SHELTER PLAN APPROVED BY STATE; But Albany Will Await Report on All Needs Before Pressing U.S. for Defense Funds City Praised for Plan Plant Dispersal Proposed | True | By Warren Weaver Jr. Special to The New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/un-airmail-stamps-out-today.html | U.N. Airmail Stamps Out Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/laskau-scores-in-walk-marion-boos-double-victor-in-102d-armory.html | LASKAU SCORES IN WALK; Marion Boos Double Victor in 102d Armory Track Meet | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/mkinney-lashes-negative-critics-charges-disciples-of-doubt-smear.html | M'KINNEY LASHES 'NEGATIVE CRITICS'; Charges 'Disciples of Doubt' Smear Truman-Says Party Fights Wrongdoing 'Fright'' Campaign Decried | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/stock-exchange-to-close-half-day-on-dec-24-in-holiday-observance.html | Stock Exchange to Close Half Day On Dec. 24 in Holiday Observance; Cotton and Produce Markets to Suspend Operations for Full Day, While Coffee Exchange Will Shut at Noon | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/irvington-apartment-conveyed.html | Irvington Apartment Conveyed | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/lockheeds-sales-35-higher-in-1951-aircraft-corps-stockholders-are.html | LOCKHEED'S SALES 35% HIGHER IN 1951; Aircraft Corp.'s Stockholders Are Told Backlog of Orders Totals $1,280,000,000 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/rylowicz-to-miss-rose-bowl.html | Rylowicz to Miss Rose Bowl | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/hofstra-music-contest-composers-invited-to-compete-for-scholarship.html | HOFSTRA MUSIC CONTEST; Composers Invited to Compete for Scholarship or Concert | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/civil-defense-films-to-be-shown.html | Civil Defense Films to Be Shown | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/farmers-denounce-us-as-mouthpiece-federation-resolution-denies-that.html | FARMERS DENOUNCE U.S. AS MOUTHPIECE; Federation Resolution Denies That Federal Agencies Can Speak for Agriculture Kline Is Relected Subsidies Condemned | True | By William M. Blair Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/raid-inquiry-results-in-a-police-demotion.html | RAID INQUIRY RESULTS IN A POLICE DEMOTION | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/changes-proposed-in-job-injury-law-policy-resolving-all-doubts-in.html | CHANGES PROPOSED IN JOB INJURY LAW; Policy Resolving All Doubts in Claimant's Favor Is Held Harmful to State Industry Industries Behind Changes | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/dr-joseph-r-burk.html | DR. JOSEPH R. BURK | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/wood-field-and-stream-big-year-for-foxes-oldtimers-insist-for-there.html | Wood, Field and Stream; Big Year for Foxes, Oldtimers Insist, for There Are Plenty of Rabbits | True | By Raymond R. Camp | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/freight-loadings-off-59-in-week-total-of-773520-cars-09-above-same.html | FREIGHT LOADINGS OFF 5.9% IN WEEK; Total of 773,520 Cars 0.9% Above Same Period of 50, 15.7% Over 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/argentine-skiers-to-train.html | Argentine Skiers to Train | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/soviet-press-tilts-at-us-espionage-charges-100000000-fund-of.html | SOVIET PRESS TILTS AT U.S. 'ESPIONAGE; Charges $100,000,000 Fund of Security Act is Fraction of Sum Spent Against Reds | True | By Harrison E. Salisbury Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/415000-kellogg-shares-issue-is-registered-with-sec-to-be-offered-by.html | 415,000 KELLOGG SHARES; Issue Is Registered With S.E.C. to Be Offered by Syndicate | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/george-bierne.html | GEORGE BIERNE | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/gardiner-wins-1951-auditions.html | Gardiner Wins 1951 Auditions | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/ontario-steel-in-stock-split.html | Ontario Steel in Stock Split | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/prof-henry-raper-a-british-scientist-dean-of-medical-school-at.html | PROF. HENRY RAPER, A BRITISH SCIENTIST; Dean of Medical School at Manchester U. Dies Expert on Chemical Physiology Man Could Learn From Nature | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/yule-furlough-order-extended.html | Yule Furlough Order Extended | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/pact-for-gas-exchange-humble-oil-southern-production-in-20year.html | PACT FOR GAS EXCHANGE; Humble Oil, Southern Production in 20-Year Supply Agreement | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/bonn-defers-vote-on-schuman-plan-adenauers-program-set-back-when.html | BONN DEFERS VOTE ON SCHUMAN PLAN; Adenauer's Program Set Back When Bundestag Fixes Date for Debate in January | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/laboratory-tour-planned.html | Laboratory Tour Planned | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/1000-bar-leaders-laud-judges-hand-cousins-both-on-federal-bench-for.html | 1,000 BAR LEADERS LAUD JUDGES HAND; Cousins, Both on Federal Bench for Decades, Are Praised for Services to Law and Public McGrath Chief Speaker Want Attorney General Jailed | True | BY Russell Porter | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/copper-stocks-decline-institute-members-held-68160-tons-nov-30-off.html | COPPER STOCKS DECLINE; Institute Members Held 68,160 Tons Nov. 30, Off 10,032 Tons | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/troth-announced-of-miss-debevoise-daughter-of-us-counsel-in-germany.html | TROTH ANNOUNCED OF MISS DEBEVOISE; Daughter of U.S. Counsel in Germany Will Be Married to Harold Harris Healy Jr. | True | Wolin | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/auto-and-bus-cut-into-rail-traffic-psc-hearing-into-dropping-of-two.html | AUTO AND BUS CUT INTO RAIL TRAFFIC; P.S.C. Hearing Into Dropping of Two Trains on West Shore Finds Lack of Patronage Trains Often Empty | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/contributions-of-a-day-for-the-neediest-cases-fund.html | Contributions of a Day for the Neediest Cases Fund | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/li-lighting-issue-on-market-today-25000000-bonds-will-be-offered-by.html | L.I. LIGHTING ISSUE ON MARKET TODAY; $25,000,000 Bonds Will Be Offered by Bankers Stock for New Hampshire Utility L.I. LIGHTING ISSUE ON MARKET TODAY | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/william-c-conrow.html | WILLIAM C. CONROW | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/mutual-promotes-fineshriber.html | Mutual Promotes Fineshriber | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/wire-room-ban-aim-of-western-union-company-will-ask-fcc-to-approve.html | WIRE ROOM BAN AIM OF WESTERN UNION; Company Will Ask F.C.C. to Approve Plan to Limit Race News Service to Legal Clients Sees No Peace Either Way Will Kill Race News Service | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/columbia-five-off-tonight.html | Columbia Five Off Tonight | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/mrs-chase-comedy-to-arrive-in-march-irving-l-jacobs-will-present.html | MRS. CHASE COMEDY TO ARRIVE IN MARCH; Irving L. Jacobs Will Present 'Bernadine,' Play about Youth, With McClintic Directing Musical Gets Martin Beck Meredith Keeping Busy | True | By Sam Zolotow | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/parking-meter-test-held-success-wiley-asks-13000-more-for-city.html | Parking Meter Test Held Success, Wiley Asks 13,000 More for City; 13,000 NEW METERS FOR PARKING ASKED Some Objections Seen | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/staffs-maligned-ewing-declares-giving-agency-service-medals-he-bids.html | STAFFS 'MALIGNED,' EWING DECLARES; Giving Agency Service Medals, He Bids U. S. Oust Dishonest to End Attacks on All Truman Aide Scores "Fix" Air | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/new-kaiser-issue-delay-350000-share-offering-put-off-until-early.html | NEW KAISER ISSUE DELAY; 350,000-Share Offering Put Off Until Early Next Month | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/post-seen-for-educator-dr-rb-allen-likely-to-become-chancellor-at.html | POST SEEN FOR EDUCATOR; Dr. R.B. Allen Likely to Become Chancellor at U.C.L.A. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/patricia-a-purdy-engaged-to-wed-granddaughter-of-maj-gen-oryan.html | PATRICIA A. PURDY ENGAGED TO WED; Granddaughter of Maj. Gen. O'Ryan Betrothed to Thomas Wyman, Amherst Alumnus | True | Special to THE NEW YORK TIMES.Litchfield | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/film-monopoly-charged-indiana-theatre-files-900000-suit-seeks.html | FILM MONOPOLY CHARGED; Indiana Theatre Files $900,000 Suit, Seeks Injunction | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/hockey-players-to-tour-eleven-of-metropolitan-loop-to-visit-japan.html | HOCKEY PLAYERS TO TOUR; Eleven of Metropolitan Loop to Visit Japan in 1952 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/navy-to-reactivate-3-vessels.html | Navy to Reactivate 3 Vessels | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/terence-a-beaty.html | TERENCE A. BEATY | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/a-revised-arms-plan.html | A REVISED ARMS PLAN | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/merger-approved-of-2-truck-groups.html | MERGER APPROVED OF 2 TRUCK GROUPS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/haiti-mexico-accept-arms-ban.html | Haiti, Mexico Accept Arms Ban | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/maxwell-calls-bill-key-to-smoke-curbs.html | MAXWELL CALLS BILL KEY TO SMOKE CURBS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/green-pea-strike-in-france.html | Green Pea Strike in France | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/opera-by-wagner-at-metropolitan-goetterdaemmerung-offered-as.html | OPERA BY WAGNER AT METROPOLITAN; 'Goetterdaemmerung' Offered as Traubel and Svanholm Sing the Leading Roles | True | By Olin Downes | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/medina-says-young-colors-things-up-asserts-he-will-keep-that-fact.html | MEDINA SAYS YOUNG 'COLORS THINGS UP'; Asserts He Will Keep That Fact in Mind in Weighing Latter's Testimony in Trial | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/auto-maker-sees-upturn-in-buying-buick-manager-calls-outlook-for.html | AUTO MAKER SEES UPTURN IN BUYING; Buick Manager Calls Outlook for 1952 Very Encouraging Press Shown New Models Build-Up" for Spending | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/george-serenbetz-hempstead-justice.html | GEORGE SERENBETZ, HEMPSTEAD JUSTICE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/british-circulation-up-increases-32169000-in-week-to-total-of.html | BRITISH CIRCULATION UP; Increases 32,169,000 in Week to Total of 1,415,858,000 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/section-of-matisse-chapel-designs-opened-at-museum-of-modern-art.html | Section of Matisse Chapel Designs Opened at Museum of Modern Art; Sculptures at Schaefer's Lenson Show at Kende | True | By Aline B. Louchheim | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/10-days-for-drinking-evidence.html | 10 Days for Drinking Evidence | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/triumph-by-charles-ruins-maxims-hopes.html | TRIUMPH BY CHARLES RUINS MAXIM'S HOPES | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/romulos-return-to-us-seen.html | Romulo's Return to U.S. Seen | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/demand-subsides-in-grain-futures-modest-rallies-on-the-chicago.html | DEMAND SUBSIDES IN GRAIN FUTURES; Modest Rallies on the Chicago Board of Trade Fail to Hold Well-Prices Off at End | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/bonds-and-shares-on-london-market-british-funds-continue-their.html | BONDS AND SHARES ON LONDON MARKET; British Funds Continue Their Moderate Revival, Helping All Other Sections to Gain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/hialeah-certificate-agents-named.html | Hialeah Certificate Agents Named | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/british-suez-rule-held-vital-for-oil-free-world-lacks-tankers-for.html | BRITISH SUEZ RULE HELD VITAL FOR OIL; Free World Lacks Tankers for Longer Haul, the Overseas Automotive Club Is Told Other Sources Taking Up Slack BRITISH SUEZ RULE HELD VITAL FOR OIL | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/mr-trumans-opportunity.html | MR. TRUMAN'S OPPORTUNITY | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/typhoon-may-hit-manila-storm-that-took-toll-of-569-in-philippines.html | TYPHOON MAY HIT MANILA; Storm That Took Toll of 569 in Philippines Is Curving Back | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/store-sales-show-1-drop-in-nation-total-announced-is-compared-with.html | STORE SALES SHOW 1% DROP IN NATION; Total Announced Is Compared With Same Period Last Year Specialty Trade Off 5% Specialty Sales Down 5% Here | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/executive-vice-president-is-named-for-publication.html | Executive Vice President Is Named for Publication | True | Harris & Ewing | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/17-of-20-markets-given-more-steel-shipments-in-5l-range-from-700.html | 17 OF 20 MARKETS GIVEN MORE STEEL; Shipments in '5l Range From 700% Rise for Ordnance to 10% is Drop for Autos Shipping Volume Reported | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/2-babies-boy-4-die-in-brooklyn-fires-mother-is-burned-critically-in.html | 2 BABIES, BOY, 4, DIE IN BROOKLYN FIRES; Mother Is Burned Critically in Rescue Attempt--Love of Dog Costs the Life of Lad | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/grunewald-bodyguard-sought-in-inquiry-finding-employer-after-four.html | Grunewald 'Bodyguard' Sought in Inquiry; Finding Employer After Four Days Is Told | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/to-act-title-role.html | TO ACT TITLE ROLE | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/us-moves-to-end-steel-pay-dispute-ching-sends-2-top-mediators-to.html | U.S. MOVES TO END STEEL PAY DISPUTE; Ching Sends 2 Top Mediators to Pittsburgh in Effort to Bar New Year's Eve Strike Companies Withhold Offer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/col-paul-rouillard.html | COL. PAUL ROUILLARD | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/michigan-brewery-shut-fox-de-luxe-suspends-work-at-its-grand-rapids.html | MICHIGAN BREWERY SHUT; Fox De Luxe Suspends Work at Its Grand Rapids Plant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/eells-interests-plan-financing-basic-refractories-requires-4000000.html | EELLS INTERESTS PLAN FINANCING; Basic Refractories Requires $4,000,000 for New Plant, More Capital Meeting Called | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/robbins-elected-links-chief-here-exprinceton-captain-named.html | ROBBINS ELECTED LINKS CHIEF HERE; Ex-Princeton captain Named Metropolitan President Winged Foot Gets Open | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/chrysler-defends-bidding-on-arming-items-price-control-denied-and.html | Chrysler Defends Bidding on Arming Items; Price Control Denied and Profits Set of 6% | True | By Elie Abel Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/montreal-harbor-closed-commonwealths-biggest-inland-port-shuts-down.html | MONTREAL HARBOR CLOSED; Commonwealth's Biggest Inland Port Shuts Down for Winter | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/us-loan-to-aid-zinc-output.html | U.S. Loan to Aid Zinc Output | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/dudley-harmon-is-honored.html | Dudley Harmon Is Honored | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/data-on-french-aid-sent-to-congress-600000000-fund-is-detailed.html | DATA ON FRENCH AID SENT TO CONGRESS; $600,000,000 Fund Is Detailed $300,000,000 Figure Set in Principle for Britain Dollar Imports Needed Funds Must Be Found | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/guidance-programs-seen-aid-to-courts.html | GUIDANCE PROGRAMS SEEN AID TO COURTS | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/steel-allotments-for-spring-listed-80-of-available-structural-metal.html | STEEL ALLOTMENTS FOR SPRING LISTED; 80% of Available Structural Metal Will Go to Military and Defense industries O.P.S. ALTERS CEILINGS Cuts Leather Highs in Move to Forestall Increases in Shoe Prices Allocations to Five Programs Ceiling Increase Withdrawn | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/plant-rackets.html | PLANT RACKETS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/kogel-challenges-hospital-findings-commissioner-asserts-survey.html | KOGEL CHALLENGES HOSPITAL FINDINGS; Commissioner Asserts Survey Report Contains Philosophy 'From an Ivory Tower' PUBLIC HEARING IS HELD Consultants Offer Economies Estimated to Yield Savings of $14,313,081 Annually 200 Attend Hearing Hilliard Praises Dr. Kogel | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/50-years-marked-by-columbia-club-message-from-eisenhower-hails.html | 50 YEARS MARKED BY COLUMBIA CLUB; Message From Eisenhower Hails University's 'Steadfast Sons and Champions' | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/rootes-says-britain-needs-raw-material.html | ROOTES SAYS BRITAIN NEEDS RAW MATERIAL | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/ada-initiates-drive-to-repeal-smith-act.html | A.D.A. INITIATES DRIVE TO REPEAL SMITH ACT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/queens-welfare-conference-set.html | Queens Welfare Conference Set | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/morris-brady.html | Morris Brady | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/colin-c-mdonald.html | COLIN C. M'DONALD | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/medical-society-supports-inquiry-county-unit-looks-to-it-for.html | MEDICAL SOCIETY SUPPORTS INQUIRY; County Unit Looks to it for Protection of Doctors Who Obey Parking Rules | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/john-s-service-is-ousted-diplomats-loyalty-doubted-truman-and-aides.html | John S. Service Is Ousted; Diplomat's Loyalty 'Doubted'; TRUMAN AND AIDES LEAVING PRESS CONFERENCE SERVICE IS OUSTED; LOYALTY 'DOUBTED' Service Issues Statement Was Cleared Seven Times China Career Examined Was Born in China 'Good,' Says McCarthy | True | By Walter H. Waggoner Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/pasadena-college-junior-chosen-rose-bowl-queen.html | Pasadena College Junior Chosen Rose Bowl Queen | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/christmas-hazard.html | CHRISTMAS HAZARD | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/mrs-john-c-colombo.html | MRS. JOHN C. COLOMBO. | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/personal-products-corp-appoints-sales-manager.html | Personal Products Corp. Appoints Sales Manager | True | Fabian Bachrach | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/fort-totten-chief-named-camp-drum-commander.html | Fort Totten Chief Named Camp Drum Commander | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/trade-loans-set-another-record-second-consecutive-peak-is-reached.html | TRADE LOANS SET ANOTHER RECORD; Second Consecutive Peak is Reached Here With Rise of $106,000,000 in Week DEFENSE WORK BIG FACTOR Earning Assets of the Banks Up $388,000,000 Excess Funds Decline $388,000,000 Rise in Assets Excess Funds Off $150,000,000 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/jewel-theft-ring-traced-to-canada-international-gang-believed-to-be.html | JEWEL THEFT RING TRACED TO CANADA; International Gang Believed to Be Responsible for Robberies in East Side Hotels Here None of Gang Arrested yet Estimated at $3,000,000 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/tax-fraud-expert-is-jailed-and-fined.html | TAX FRAUD EXPERT IS JAILED AND FINED | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/text-of-trumans-press-conference-on-charges-of-scandals-in.html | Text of Truman's Press Conference on Charges of Scandals in Government; MAY AID INQUIRY | True | Special to THE NEW YORK TIMES.The New York Times | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/westinghouse-dispute-settled.html | Westinghouse Dispute Settled | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/waiters-strike-is-voted-by-union-walkout-at-100-large-cafes-is.html | WAITERS' STRIKE IS VOTED BY UNION; Walkout at 100 Large Cafes Is Slated to Start at Noon 40-Hour Week Sought Employ 7,000 Workers | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/editor-backs-move-for-school-prayer-dr-hall-of-christian-herald.html | EDITOR BACKS MOVE FOR SCHOOL PRAYER; Dr. Hall of Christian Herald Talks to Protestants Here-- Lottery Plan Assailed Assails Lottery Plea | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/4000000-in-italy-report-on-incomes-more-than-1000000-exceed-taxfree.html | 4,000,000 IN ITALY REPORT ON INCOMES; More Than 1,000,000 Exceed Tax-Free Minimum in New Government 'Experiment' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/collier-award-cites-helicopter-service.html | COLLIER AWARD CITES HELICOPTER SERVICE | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/michael-j-finley.html | MICHAEL J. FINLEY | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/magazine-to-pay-10-bonus.html | Magazine to Pay 10% Bonus | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/annual-mass-for-hoey-today.html | Annual Mass for Hoey Today | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/fewer-child-casualties-city-traffic-deaths-injuries-drop-for.html | FEWER CHILD CASUALTIES; City Traffic Deaths, Injuries Drop for September-October | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/hirsch-to-rejoin-kingsmen.html | Hirsch to Rejoin Kingsmen | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES.Guida | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/german-reds-fail-in-ruhr-sabotage-recent-works-council-voting-shows.html | GERMAN REDS FAIL IN RUHR SABOTAGE; Recent Works Council Voting Shows Communist Party Loses Steadily in Area Ban on Communists Opposed Labor Unrest Expected | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/lowcost-sunday-dinner.html | Low-Cost Sunday Dinner | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/french-change-korea-command.html | French Change Korea Command | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/warnerhudnut-plan-stock-exchange-with-maltine-is-registered-with.html | WARNER-HUDNUT PLAN; Stock Exchange With Maltine Is Registered With S.E.C. EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/bill-of-rights-program-sunday.html | Bill of Rights Program Sunday | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/113000000-for-oil-exploration.html | $113,000,000 for Oil Exploration | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/assistant-dean-is-appointed.html | Assistant Dean Is Appointed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/job-bias-deplored-by-henry-ford-2d-industrialist-calls-racial-and.html | JOB BIAS DEPLORED BY HENRY FORD 2D; Industrialist Calls Racial and Religious Discrimination a 'Disservice' to Country More Than 'Catch Phrase' | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/france-will-prod-churchill-on-army-seeks-end-to-his-opposition-to.html | FRANCE WILL PROD CHURCHILL ON ARMY; Seeks End to His Opposition to European Force Without Asking Troop Commitment FRANCE WILL PROD CHURCHILL ON ARMY | True | By O.I. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/china-producing-aviation-gas.html | China Producing Aviation Gas | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/film-star-studio-split-over-script-rita-hayworth-suspended-by.html | FILM STAR, STUDIO SPLIT OVER SCRIPT; Rita Hayworth Suspended by Columbia After She Rejects 'Affair in Trinidad' Role Linda Christian Takes Role Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/the-1952-chrysler-saratoga-sedan.html | THE 1952 CHRYSLER SARATOGA SEDAN | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/sports-of-the-times-tuffy-the-incomparable-hard-to-hold-smothering.html | Sports of The Times; Tuffy, the Incomparable Hard to Hold Smothering the Details Tangibles and Intangibles. | True | By Arthur Daley | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/brazil-seizes-airlines-acts-to-assure-operations-as-talks-fail-to.html | BRAZIL SEIZES AIRLINES; Acts to Assure Operations as Talks Fail to End 5-Day Strike | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/martin-names-smith-barney.html | Martin Names Smith, Barney | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/new-role-is-seen-in-life-insurance-institute-is-told-by-johnson.html | NEW ROLE IS SEEN IN LIFE INSURANCE; Institute Is Told by Johnson Greater Emphasis Must Be Puf on Social Contribution Industry Social Institution Henley New President | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/appointed-vice-president-of-mccannerickson-inc.html | Appointed Vice President Of McCann-Erickson, Inc. | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/stock-split-up-for-vote-feb-11.html | Stock Split Up for Vote Feb. 11 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/books-of-the-times-young-brothers-adrift-with-pop-a-faculty-and-a.html | Books of The Times; Young Brothers Adrift With "Pop" A Faculty and a Curriculum | True | By Orville Prescott | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/europes-farmers-asked-by-eisenhower-for-food.html | Europe's Farmers Asked By Eisenhower for Food | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/law-students-from-14-schools-compete-in-a-moot-united-states-high.html | Law Students From 14 Schools Compete In a Moot United States High Court Here | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/trial-by-jury-to-be-sung-today.html | 'Trial by Jury' to Be Sung Today | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/dividend-news-detroit-edison-fh-mcgraw-us-foreign-securities.html | DIVIDEND NEWS; Detroit Edison F.H. McGraw U.S. & Foreign Securities | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/green-light-given-anaconda-project-copper-mining-company-to-go-into.html | 'GREEN LIGHT' GIVEN ANACONDA PROJECT; Copper Mining Company to Go Into Production of Aluminum With Harvey in Montana 'MONOPOLY' IS OVERRIDDEN Department of Interior Agrees to Provide Power as D.P.A. Head Cites Defense Need Joint Investment in Plant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/weeks-clearings-rise-24-other-cities-top-1950-mark-but-new-york.html | WEEK'S CLEARINGS RISE; 24 Other Cities Top 1950 Mark but New York Sags | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/niagara-park-aide-named.html | Niagara Park Aide Named | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/sheriffs-sale-nets-22c-foreclosed-property-in-rahway-disposed-of.html | SHERIFF'S SALE NETS 22C; Foreclosed Property in Rahway Disposed of for $4,328.50 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/willie-young-wills-tropical-duel-direct-mister-triumphs-at-47-to-1.html | Willie Young Wills Tropical Duel; Direct Mister Triumphs at 47 to 1 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/sabres-in-korean-victory-damage-other-migs-front-activity-rises-u-n.html | Sabres in Korean Victory Damage Other MIG's-- Front Activity Rises; U. N. JETS DESTROY 13 MIG'S IN KOREA Foe Chinese, Davis Thinks U. N. Ground Raids Go Another MIG Is Downed | True | By George Barrett Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/retired-police-captain-indicted-for-perjury-in-financial.html | Retired Police Captain, Indicted for Perjury In Financial Questionnaire, Freed in Bail | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/nontattling-youth-home-after-7-days.html | NON-TATTLING YOUTH HOME AFTER 7 DAYS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/oliphant-provided-grunewald-data-former-official-testifies-he-gave.html | OLIPHANT PROVIDED GRUNEWALD DATA; Former Official Testifies He Gave Friend Information on Teitelbaum Tax Case OLIPHANT PROVIDED GRUNEWALD DATA Luncheon With Grunewald Secrecy Request Mentioned Questioned on Grunewald Voice Naster Again Testifies | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/truce-session-hears-allied-captives-would-be-held-during-armistice.html | Truce Session Hears Allied Captives Would Be Held During Armistice; FOE SNARLS TRUCE ON PRISONERS ISSUE | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/medal-of-honor-awarded-to-mississippi-sergeant.html | Medal of Honor Awarded To Mississippi Sergeant | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/upstate-fight-set-for-eisenhower-men.html | UPSTATE FIGHT SET FOR EISENHOWER MEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/betty-smith-jones-gets-divorce.html | Betty Smith Jones Gets Divorce | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/special-sessions.html | SPECIAL SESSIONS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/heads-life-institute.html | HEADS LIFE INSTITUTE | True | Dementi Studio | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; HOTTEST JET ACE North Korean | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/50-drop-in-net-profits-for-51-reported-by-department-stores-figure.html | 50% Drop in Net Profits for '51 Reported by Department Stores; Figure for 9 Months Is 1.4%, DiSalle Is Told Trend Attributed to Lower Gross Margin, Higher Operating Cost | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/advances-are-cited-jewish-group-lauds-americans-for-preserving.html | ADVANCES ARE CITED; Jewish Group Lauds Americans for Preserving Civil Rights | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/watertown-tax-aide-indicted.html | Watertown Tax Aide Indicted | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/5th-draftdelay-test-is-given-to-1000-here.html | 5th Draft-Delay Test Is Given to 1,000 Here | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/quick-reaction-follows-southeastern-group-sponsors-oppose-proposed.html | QUICK REACTION FOLLOWS; Southeastern Group, Sponsors Oppose Proposed Bowl Ban | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/finns-pay-on-world-war-i-debt.html | Finns Pay on World War I Debt | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/advertising-news-new-york-leads-all-markets-accounts-personnel.html | Advertising News; New York Leads All Markets Accounts Personnel | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/yiddish-musical-opening.html | Yiddish Musical Opening | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/vatican-title-given-to-mrs-jp-kennedy.html | VATICAN TITLE GIVEN TO MRS. J.P. KENNEDY | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/miss-converse-engaged-derby-academy-alumna-to-be-bride-of-chapin.html | MISS CONVERSE ENGAGED; Derby Academy Alumna to Be Bride of Chapin Wallour | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/executive-changes.html | EXCUTIVE CHANGES | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/solo-appearance-by-michael-field-pianist-noted-for-duo-roles.html | SOLO APPEARANCE BY MICHAEL FIELD; Pianist, Noted for Duo Roles, Presents Schoenberg, Bartok Works at Town Hall | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/brooklyn-eagle-publisher-honored-on-war-memorial.html | Brooklyn Eagle Publisher Honored on War Memorial | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/1-business-tax-weighed-to-supplant-city-sales-levy-yield-above-that.html | 1% Business Tax Weighed To Supplant City Sales Levy; Yield Above That of 3 Levies BUSINESS TAX RISE WEIGHED FOR CITY Mayor Conditions Acceptance Political Factors in Move | True | By Paul Crowell | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/busman-in-crash-dies-had-heart-attack-2-days-after-times-square.html | BUSMAN IN CRASH DIES; Had Heart Attack 2 Days After Times Square Collision | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/post-office-business-20-over-50-could-it-be-public-is-mailing-early.html | Post Office Business 20% Over' 50; Could It Be Public Is Mailing Early? | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/grumet-exalts-duty-for-99-new-firemen.html | GRUMET EXALTS DUTY FOR 99 NEW FIREMEN | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/barkley-flying-back-to-capital.html | Barkley Flying Back to Capital | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/assad-sakele.html | ASSAD SAKELE | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/124-butchers-surprised-unscheduled-survey-shows-117-shops-violate.html | 124 BUTCHERS SURPRISED; Unscheduled Survey Shows 117 Shops Violate O.P.S. Rules | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/plowden-to-remain-in-post.html | Plowden to Remain in Post | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/new-aid-fund-wins-in-un-despite-us-grants-and-lowinterest-loans-to.html | NEW AID FUND WINS IN U.N. DESPITE U.S.; Grants and Low-Interest Loans to Lagging Nations Backed by Economic Committee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/taft-to-speak-here-jan-26.html | Taft to Speak Here Jan. 26 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/35000-calves-die-in-fire-two-barns-on-farm-of-guernsey-association.html | $35,000 CALVES DIE IN FIRE; Two Barns on Farm of Guernsey Association Destroyed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/14000-pay-rise-is-voted.html | 14,000% Pay Rise Is Voted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/ford-sees-output-limited-1200-lincolnmercury-dealers-told-controls.html | FORD SEES OUTPUT LIMITED; 1,200 Lincoln-Mercury Dealers Told Controls May Be Eased | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/witness-says-maid-denied-buying-sex-miss-bankheads-appearance-at.html | WITNESS SAYS MAID DENIED 'BUYING SEX'; Miss Bankhead's Appearance at Trial Delayed Defense Counsel Assails Attorney Actress' Appearance Delayed Action Held Unprecedented | True | By Laurie Johnston | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/firm-finds-profit-too-big-so-it-offers-army-refund.html | Firm Finds Profit Too Big So It Offers Army Refund | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/butter-at-89-cents-sets-a-3year-high-but-weekend-shopper-finds.html | BUTTER AT 89 CENTS SETS A 3-YEAR HIGH; But Week-End Shopper Finds Cheer in Price Dips Among Vegetables and Meats Vegetable Declines Noted Meat Market Confusion Fruits Are Recommended | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/west-revises-plan-for-disarmament-new-version-sets-next-june-1-as.html | WEST REVISES PLAN FOR DISARMAMENT; New Version Sets Next June 1 as Deadline for the First Report by U.N. Commission | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/33-pupils-stranded-school-buses-stuck-seven-hours-after-heavy.html | 33 PUPILS STRANDED; School Buses Stuck Seven Hours After Heavy Upstate Snow | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/sales-record-set-by-walgreen-co-annual-meeting-hears-volume.html | SALES RECORD SET BY WALGREEN CO.; Annual Meeting Hears Volume Continues to Improve Gains Seen by Beech Aircraft Beech Aircraft Corporation M. & M. Woodworking Co. | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/reuters-correspondent-is-expelled-by-iran-he-denies-regimes-charge.html | Reuters Correspondent Is Expelled by Iran; He Denies Regime's Charge of False Reports | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/laurence-strauss.html | LAURENCE STRAUSS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/president-pledges-a-drastic-program-to-end-corruption-indicates-he.html | PRESIDENT PLEDGES A DRASTIC PROGRAM TO END CORRUPTION; Indicates He May Name Board of Inquiry in Day or Two Plans No Cabinet Change MURPHY SEEN IN KEY ROLE Former New York Police Head Is Said to Have Accepted Post in Investigation Impartial and Fearless" Outside Activities Face Ban TRUMAN PLEDGES END OF SCANDAL A Truman Committee" Discusses Caudle Case | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/william-h-dewey-governors-cousin-president-of-wine-dealers-firm.html | WILLIAM H. DEWEY, GOVERNOR'S COUSIN; President of Wine Dealers' Firm Here Dies at 65 Relative of Admiral Once Head of Resturant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/4-children-raise-8-to-aid-neediest-youngsters-outrun-mother-to.html | 4 CHILDREN RAISE $8 TO AID NEEDIEST; Youngsters Outrun Mother to Bring In Money They Made on Yule Tree Ornaments TOTAL FOR DAY IS $11,116 Contributions So Far This Year Are $84,706 $1,000 Gift Sent From Pennsylvania How They Raised the $8 Harlem Students Help Again One Gift Is of $1,000 CASE 38 Grief CASE 41 Inseparable Sisters CASE 29 Family Adrift CASE 14 For an Aged Invalid CASE 80 Daughter a Drug Addict | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/truman-to-press-for-vatican-envoy-president-to-resubmit-clarks-name.html | TRUMAN TO PRESS FOR VATICAN ENVOY; President to Resubmit Clark's Name to Senate Despite Indicated Opposition Issue Put Up to Senate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/us-triumphs-in-davis-cup-interzone-final-americans-defeat-swedes-in.html | U.S. Triumphs in Davis Cup Interzone Final; AMERICANS DEFEAT SWEDES IN DOUBLES Schroeder and Trabert Beat Bergelin-Davidsson to Gain Tennis Challenge Round SCORE FOUR-SET VICTORY U.S. Clinches Interzone Final and Will Meet Australia, Davis Cup Defender Swedes Tire After First Set A Brilliant Performance Match for Sedgman | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/children-in-seoul-protest-armistice.html | CHILDREN IN SEOUL PROTEST ARMISTICE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/held-by-fbi-in-banks-shortage.html | HELD BY F.B.I. IN BANK'S SHORTAGE | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/guilty-in-whisky-deaths-bootlegger-gets-life-term-for-selling.html | GUILTY IN WHISKY DEATHS; Bootlegger Gets Life Term for Selling Mixture Fatal to 38 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/upstate-bank-short-50000.html | Upstate Bank Short $50,000 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/wadsworth-has-virus-retired-congressman-former-us-senator-in.html | WADSWORTH HAS VIRUS; Retired Congressman, Former U.S. Senator in Hospital | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/fir-tree-aroma-scents-the-citys-freight-yards.html | Fir Tree Aroma Scents The City's Freight Yards | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/elizabeth-schultz-to-be-bride-dec-22.html | ELIZABETH SCHULTZ TO BE BRIDE DEC. 22 | True | Special to THE NEW YORK TIMES.Sargent | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/macys-sales-show-6-rise-for-year-but-profit-drops-to-3919000-from.html | MACY'S SALES SHOW 6 % RISE FOR YEAR; But Profit Drops to $3,919,000 From $7,761,000 in 1950 Period Other Reports | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/city-college-concert-tomorrow.html | City College Concert Tomorrow | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/weizmann-condition-unaltered.html | Weizmann Condition Unaltered | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/american-export-master-quits-sea-after-50-years.html | American Export Master Quits Sea After 50 Years | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/chosen-again-to-head-long-island-builders.html | Chosen Again to Head Long Island Builders | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/bank-board-to-add-railroad-man.html | Bank Board to Add Railroad Man | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/united-sets-two-records.html | United Sets Two Records | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/nyu-beats-colgate-five-manhattan-tops-texas-aggies-violet-wins-7866.html | N.Y.U. Beats Colgate Five, Manhattan Tops Texas Aggies; VIOLET WINS, 78-66, FOR EIGHTH IN ROW N.Y.U. Scores 32 Points in Third Period to Conquer Colgate at the Garden MANHATTAN VICTOR, 44-42 Tops Texas Aggies on Goal by Kellog in Last 12 Seconds of Program Opener A Constant Threat Beginning of the End | True | By Louis Effrat | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/champion-of-indians-dispossessed-here.html | CHAMPION OF INDIANS DISPOSSESSED HERE | True | The New York Times. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/a-test-for-the-cominform.html | A TEST FOR THE COMINFORM | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/treasury-deposits-decline-235000000-at-federal-reserve-banks-in-the.html | Treasury Deposits Decline $235,000,000 At Federal Reserve Banks in the Week | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/hyper-tension-tied-to-kidney-defects-studies-that-might-provide.html | HYPER TENSION TIED TO KIDNEY DEFECTS; Studies That Might Provide Clue to Cause of High Pressure Reported Here | True | By William L. Laurence | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/placing-the-ball-in-the-basket.html | 'PLACING' THE BALL IN THE BASKET | True | The New York Times (by Neal Boenzl) | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/heads-conference-group-of-the-four-city-colleges.html | Heads Conference Group Of the Four City Colleges | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/democrats-draft-plans-committee-drawing-legislative-program-for.html | DEMOCRATS DRAFT PLANS; Committee Drawing Legislative Program for State for 1952 | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/arthur-capper-ill-exsenator-from-kansas-weak-after-attack-of.html | ARTHUR CAPPER ILL; Ex-Senator From Kansas Weak After Attack of Pneumonia | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/freed-priests-hold-china-missions-futile-torture-and-obstacles-to.html | Freed Priests Hold China Missions Futile; Torture and Obstacles to Work Pictured | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/trucker-pays-4740-city-parking-fine-murtagh-in-parley-seeks-to-ease.html | Trucker Pays $4,740 City Parking Fine; Murtagh in Parley Seeks to Ease Problems | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/nassau-psychologists-to-meet.html | Nassau Psychologists to Meet | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/santa-clausload-for-europe-drops-350000-fewer-parcels-being-sent.html | SANTA CLAUS'LOAD FOR EUROPE DROPS; 350,000 Fewer Parcels Being Sent Than in 1950, Although Letter Mail Increases 3,975 Work on Overseas Mail It's Too Late Now | True | | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/concert-managers-elect-association-names-mcdonald-head-replacing-dr.html | CONCERT MANAGERS ELECT; Association Names McDonald Head, Replacing Dr. Sink | True | | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/dane-to-aid-tb-drive-in-egypt.html | Dane to Aid TB Drive in Egypt | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/to-service-israel-line-planes.html | To Service Israel Line Planes | True | | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/mrs-quesada-is-shot-publishers-daughter-accidentally-injured.html | MRS. QUESADA IS SHOT; Publisher's Daughter Accidentally Injured Hunting Ducks | True | | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/richardsonmapes.html | Richardson-Mapes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/cotton-declines-19-to-60-points-barely-steady-close-on-the-exchange.html | COTTON DECLINES 19 TO 60 POINTS; Barely Steady Close on the Exchange Follows Increased Hedge-Selling After Start | True | | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/ohio-state-ends-rift-on-campus-speakers.html | OHIO STATE ENDS RIFT ON CAMPUS SPEAKERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/weather-reports-leave-skiers-cold-frost-is-in-the-ground-but-good.html | WEATHER REPORTS LEAVE SKIERS COLD; Frost Is in the Ground, but Good Snowfall Is Needed Ligonier Sport Is Fair Upper Trail Condition Good Bear Mountain Card Set | True | By Frank Elkins | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/german-unity-plan-is-offered-by-swedes.html | GERMAN UNITY PLAN IS OFFERED BY SWEDES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/money.html | MONEY | True | | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/mr-vishinskys-word-for-it.html | MR. VISHINSKY'S WORD FOR IT | True | | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/town-house-sold-on-the-east-side-new-owner-to-occupy-the-travis.html | TOWN HOUSE SOLD ON THE EAST SIDE; New Owner to Occupy the Travis Home on 83d Street W. 135th Street Deal | True | | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/three-advanced-by-schenley-industries.html | THREE ADVANCED BY SCHENLEY INDUSTRIES | True | | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/new-china-railroad-reds-said-to-be-constructing-line-in-southeast.html | NEW CHINA RAILROAD; Reds Said to Be Constructing Line in Southeast Area | True | | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/belford-rites-monday-mass-to-be-held-at-church-he-served-for-46.html | BELFORD RITES MONDAY; Mass to Be Held at Church He Served for 46 Years | True | | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/westchester-seeks-school-vote-change.html | WESTCHESTER SEEKS SCHOOL VOTE CHANGE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/french-assembly-ratifies-pool-plan-deputies-pile-up-377-to-233-vote.html | FRENCH ASSEMBLY RATIFIES POOL PLAN; Deputies Pile Up 377 to 233 Vote for Schuman Proposal Press Hails Decision | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/taxpayer-parcel-in-seaford-deal-vacant-plot-bought-in-garden-city.html | TAXPAYER PARCEL IN SEAFORD DEAL; Vacant Plot Bought in Garden City Dwellings in Other Long Island Trading | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/frank-hastings-jr.html | FRANK HASTINGS JR. | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/suez-company-explained-president-of-operating-concern-stresses-free.html | SUEZ COMPANY EXPLAINED; President of Operating Concern Stresses Free Passage | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/van-fleet-in-warning-korea-ground-commander-sees-air-power-key-to.html | VAN FLEET IN WARNING; Korea Ground Commander Sees Air Power Key to Victory | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/hunter-to-hold-crime-forum.html | Hunter to Hold Crime Forum | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/14-areas-will-get-temporary-houses.html | 14 AREAS WILL GET TEMPORARY HOUSES | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/food-news-short-cuts-to-cookie-baking-using-a-cake-mix-as-a-basis.html | Food News: Short Cuts to Cookie Baking; Using a Cake Mix as a Basis Speeds Up Seasonal Task German Honey Cakes | True | By Jane Nickersonthe New York Times Studio | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/newsprint-price-cut-for-papers-in-quebec.html | NEWSPRINT PRICE CUT FOR PAPERS IN QUEBEC | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/stevens-to-offer-the-survivors.html | Stevens to Offer 'The Survivors' | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/rail-passes-to-be-cut-gov-driscoll-acts-on-learning-of-2700-on.html | RAIL PASSES TO BE CUT; Gov. Driscoll Acts on Learning of 2,700 on 'Legislative' List | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/michigan-state-on-top-late-free-throws-beat-denver-by-5048.html | MICHIGAN STATE ON TOP; Late Free Throws Beat Denver by 50-48 Wisconsin Wins | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/b-m-orders-39-new-diesels.html | B. & M. Orders 39 New Diesels | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/eighty-casualties-listed-three-from-new-jersey-are-included-among.html | EIGHTY CASUALTIES LISTED; Three From New Jersey Are Included Among Wounded | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/selective-issues-raise-stock-level-oil-chemical-copper-airline-and.html | SELECTIVE ISSUES RAISE STOCK LEVEL; Oil, Chemical, Copper, Airline and Rail Shares Give Market Firmer Appearance in Day 0.22 POINT COMPOSITE RISE 1,380,000 Units, 1,120 Listings Traded, With Gains for 456 and 359 Lower at Close Prices Scrambled at Start Reynolds Up 4 Points | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/promoted-in-marines-snedeker-and-horner-are-named-brigadier.html | PROMOTED IN MARINES; Snedeker and Horner Are Named Brigadier Generals by Truman | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/loews-purchases-theatre-in-bronx-buys-began-ave-building-it-has.html | LOEWS PURCHASES THEATRE IN BRONX; Buys Began Ave. Building it Has Occupied for 30 Years Other Borough Deals | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/tube-fare-is-raised-slowdown-goes-on.html | TUBE FARE IS RAISED; SLOWDOWN GOES ON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/appeal-for-tools-issued-homeless-boys-and-girls-need-items-for.html | APPEAL FOR TOOLS ISSUED; Homeless Boys and Girls Need Items for Vocational Practice | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/topics-and-sidelights-of-the-day-in-wall-street-havenot-country.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Have-Not Country Standard Oil Scrap Harvest C. & O. Orders Diesels Treasury Funds Savings Deposits Ohio Turnpike T. V. A. Communications | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/matson-clinches-honors-as-no1-groundgainer.html | Matson Clinches Honors As No.1 Ground-Gainer | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/25-years-in-prison-for-waxey-gordon-he-will-fight-baumes-law.html | 25 YEARS IN PRISON FOR WAXEY GORDON; He Will Fight Baumes Law Sentence Halting Comeback in Crime Via Narcotics A Comeback in Crime | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/nine-athletes-left-in-sullivan-running.html | NINE ATHLETES LEFT IN SULLIVAN RUNNING | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/weed-deroode.html | Weed deRoode | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/truman-greets-armed-services.html | Truman Greets Armed Services | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/figures-in-athletic-reform-movement.html | FIGURES IN ATHLETIC REFORM MOVEMENT | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/car-dealers-to-give-scholarships.html | Car Dealers to Give Scholarships | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/insurance-union-accused-prudential-says-agents-group-issues.html | INSURANCE UNION ACCUSED; Prudential Says Agents Group Issues 'Misleading Propaganda' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/in-the-nation-a-plan-for-protection-of-reputations-a-broken-rule-to.html | In The Nation; A Plan for Protection of Reputations A Broken Rule To Expedite Vindication | True | By Arthur Krock | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/new-jersey-banks-to-merge.html | New Jersey Banks to Merge | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/brooklyn-rector-instituted.html | Brooklyn Rector Instituted | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/coal-steel-and-europe.html | COAL, STEEL AND EUROPE | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/heres-the-champion-51-cocktail.html | Here's the Champion' 51 Cocktail | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/45000000-notes-for-connecticut-state-borrows-on-rental-housing.html | $45,000,000 NOTES FOR CONNECTICUT; State Borrows on Rental Housing Issue Other Municipal Financing New York City Housing Authority Albuquerque, N. Mex. Rochester, N.Y. Berea, Ohio Port Arthur, Tex. Lee County, Ill. Defiance, Ohio Dartmouth, Mass. Marathon County, Wis. | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/tj-sullivan-dies-once-acting-mayor-former-president-of-the-board-of.html | T.J. SULLIVAN DIES; ONCE ACTING MAYOR; Former President of the Board of Aldermen and Midtown Democratic Leader | True | The New York Times | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/elections-in-iran-to-start-tuesday-first-voting-for-a-new-lower.html | ELECTIONS IN IRAN TO START TUESDAY; First Voting for a New Lower House of Parliament Will Begin in North Provinces | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/dismissed-diplomat.html | DISMISSED DIPLOMAT | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/defense-orders-expected-to-top-4-billions-a-month.html | Defense Orders Expected To Top 4 Billions a Month | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/radio-and-television-abc-quiz-show-and-news-discussion-series-on.html | RADIO AND TELEVISION; A.B.C. Quiz Show and News Discussion Series on DuMont New Wednesday Video Offerings | True | By Jack Gould | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/vessel-laguardia-is-held-obsolete-american-export-lines-will-return.html | VESSEL LAGUARDIA IS HELD OBSOLETE; American Export Lines Will Return Former Troopship to Federal Agency | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/president-of-mccreery-to-head-board-of-trade.html | President of McCreery To Head Board of Trade | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/eastern-committee-files-report-on-improving-college-athletics.html | Eastern Committee Files Report On Improving College Athletics; Special Group Urges Ban on Football Bowl Games, Other Post-Season Contests and Asks Tighter Eligibility Rules Calls for New Rules Athletics Play a Role | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/8-russian-ships-quit-shetlands.html | 8 Russian Ships Quit Shetlands | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/science-writers-honored-articles-in-minneapolis-tribune-and.html | SCIENCE WRITERS HONORED; Articles in Minneapolis Tribune and Collier's Win Awards | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/quill-union-wins-reversal-of-order-barring-bus-strike-u-s-court-of.html | QUILL UNION WINS REVERSAL OF ORDER BARRING BUS STRIKE; U. S. Court of Appeals Holds Kaufman Injunction Violates Norris-La Guardia Act 3D AVE. ACTION IS AWAITED Hope Is Voiced That Company Will Join Kheel Hearings, but Trustees Are Cool to Idea Court Instructions Awaited Company Contentions Rejected BAN ON BUS STRIKE VOIDED ON APPEAL Warning Issued by Union | True | By A. H. Raskin | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/mrs-leo-whitman-has-child.html | Mrs. Leo Whitman Has Child | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/j-wilmer-fisher.html | J. WILMER FISHER | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/coast-asking-end-of-spring-practice-conference-proposal-will-bc.html | COAST ASKING END OF SPRING PRACTICE; Conference Proposal Will Be Submitted to N.C.A.A. at Its January Meeting Field Meet Canceled Alumni Ban Lifted | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/james-f-mcabe.html | JAMES F. M'CABE | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/choral-to-have-premiere.html | Choral to Have Premiere | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/7-street-cleaners-to-get-valor-awards.html | 7 STREET CLEANERS TO GET VALOR AWARDS | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/old-folk-answer-for-themselves-three-tell-legislative-hearing-on.html | OLD FOLK ANSWER FOR THEMSELVES; Three Tell Legislative Hearing on Their Problems How They Meet Then in Centers | True | | 1979-08-07 | RE0000036290 | B00000332437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/hayes-gets-buffalo-post.html | Hayes Gets Buffalo Post | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/chemical-makers-map-big-expansion-industrys-development-plan.html | CHEMICAL MAKERS MAP BIG EXPANSION; Industry's Development Plan Involves a New Washington Set-Up and Large Outlays | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/unvotes-to-delay-debate-on-morocco-assembly-acts-28-to-23-after.html | U.N.VOTES TO DELAY DEBATE ON MOROCCO; Assembly Acts, 28 to 23, After Bitter Dispute in Which U.S. and France Are Targets GREECE GAINS FOR COUNCIL Only Four Short of a Majority Against Byelorussia as Balloting Is Suspended Led in Last Week's Vote Gross Differentiates Roll-Call Vote on Measure France Shifts Vote | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-14 | 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/catholic-leader-greeted-cardinal-agagianian-welcomed-by-armenian.html | CATHOLIC LEADER GREETED; Cardinal Agagianian Welcomed by Armenian Community | True | | 1979-08-07 | RE0000036290 | B00000332437 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/tennessee-eleven-to-drill.html | Tennessee Eleven to Drill | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/housekeeping-today.html | Housekeeping Today | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/yule-bonus-rule-issued-salary-board-permits-up-to-40-even-if-it-is.html | YULE BONUS RULE ISSUED; Salary Board Permits Up to $40 Even If It Is New Policy | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/prof-herbert-jackson.html | PROF. HERBERT JACKSON | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/new-fanny-farmer-shop.html | New Fanny Farmer Shop | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/india-lists-big-gains-in-malaria-control.html | INDIA LISTS BIG GAINS IN MALARIA CONTROL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/world-charity-group-formed.html | World Charity Group Formed | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/miss-annie-a-moran.html | MISS ANNIE A. MORAN | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/frank-good.html | FRANK GOOD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ten-scholarships-offered.html | Ten Scholarships Offered | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/john-cosgrove-54-radiator-official-executive-of-american-corp.html | JOHN COSGROVE, 54, RADIATOR OFFICIAL; Executive of American Corp. European Ex-Director, Dies --Honored by France | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/air-mail-payment-is-set-cab-urges-8683000-for-pan-american-airways.html | AIR MAIL PAYMENT IS SET; C.A.B. Urges $8,683,000 for Pan American Airways | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/furgols-135-ties-barnum-on-links-harmon-next-with-136-total-in.html | FURGOL'S 135 TIES BARNUM ON LINKS; Harmon Next With 136 Total in Havana Tourney--Cooper Cards a 68 for 137 | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/professors-in-phi-beta-kappa.html | Professors in Phi Beta Kappa | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/end-to-ford-strike-voted-workers-in-canada-back-plan-to-halt-tieup.html | END TO FORD STRIKE VOTED; Workers in Canada Back Plan to Halt Tie-Up of 12,000 | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/navy-five-downs-dartmouth-6455-clune-sparks-middies-to-4th.html | NAVY FIVE DOWNS DARTMOUTH, 64-55; Clune Sparks Middies to 4th Victory--Brooklyn College Routs Pratt, 77-34 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/world-food-held-short.html | World Food Held Short | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/crash-hits-the-montreal-stock-exchange-but-plasternot-prices-goes.html | Crash Hits the Montreal Stock Exchange, But Plaster--Not Prices--Goes Tumbling | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/official-reports-on-korean-war-united-nations.html | Official Reports on Korean War; United Nations | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/guatemalan-cabinet-revised.html | Guatemalan Cabinet Revised | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/freeport-sells-bond-issue.html | Freeport Sells Bond Issue | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/sister-m-rosemary.html | SISTER M. ROSEMARY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/forms-research-division-tobacco-distributors-group-to-offer-market.html | FORMS RESEARCH DIVISION; Tobacco Distributors' Group to Offer Market Data | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/nlrb-sets-aside-election-at-plant-rules-general-shoe-officials.html | N.L.R.B. SETS ASIDE ELECTION AT PLANT; Rules General Shoe Officials Subtly Coerced Workers in Vote That Union Lost | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ambitious-construction-program-spurs-resurgence-of-italian-line.html | Ambitious Construction Program Spurs Resurgence of Italian Line; Next Year to See Seven Liners in Service, With Eighth in Construction for 1953 | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/to-modernize-refineries-mexico-government-oil-concern-to-spend.html | TO MODERNIZE REFINERIES; Mexico Government Oil Concern to Spend $2,900,000 in 1952 | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/financing-is-voted-for-westing-house-stockholders-authorize-rise-in.html | FINANCING IS VOTED FOR WESTING HOUSE; Stockholders Authorize Rise in Indebtedness to Advance $296,000,000 Expansion | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/drunk-charge-regretted-coast-police-apologize-to-brazil-consul.html | DRUNK CHARGE REGRETTED; Coast Police Apologize to Brazil Consul General for Arrest | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/melvin-mmullin.html | MELVIN M'MULLIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ryff-marino-box-tonight.html | Ryff, Marino Box Tonight | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/knickerbocker-ball-aids-3-funds.html | Knickerbocker Ball Aids 3 Funds | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/berlin-hails-bonn-law-citys-financial-incorporation-in-state-is.html | BERLIN HAILS BONN LAW; City's Financial Incorporation in State Is Held Landmark | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/exjustice-barnes-of-maine-succumbs.html | EX-JUSTICE BARNES OF MAINE SUCCUMBS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/mrs-william-j-murphy.html | MRS. WILLIAM J. MURPHY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/long-study-urged-of-sports-problem.html | LONG STUDY URGED OF SPORTS PROBLEM | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/art-show-covers-historical-range-18th-century-young-artists.html | ART SHOW COVERS HISTORICAL RANGE; 18th Century, Young Artists' Paintings and Sculptures at Downtown Gallery | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/new-castings-listed-on-opera-twin-bill.html | NEW CASTINGS LISTED ON OPERA TWIN BILL | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/new-agencies-in-brazil-holland-interamerica-chooses-representatives.html | NEW AGENCIES IN BRAZIL; Holland Interamerica Chooses Representatives in 4 Cities | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/south-korean-protests-in-un.html | South Korean Protests in U.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/rise-in-price-asked-by-hudson-kaiser-they-are-first-car-makers-to.html | RISE IN PRICE ASKED BY HUDSON, KAISER; They Are First Car Makers to Apply for Ceiling Adjustment Under Capehart Amendment | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dr-joseph-t-sloane.html | DR. JOSEPH T. SLOANE | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/amnesia-victim-found-long-island-physician-identified-by-richmond.html | AMNESIA VICTIM FOUND; Long Island Physician Identified by Richmond, Va., Police | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/deaconess-helle.html | DEACONESS HELLE | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/stankys-verdict-awaited-on-deal-between-cardinals-and-the-braves.html | Stanky's Verdict Awaited on Deal Between Cardinals and the Braves; Trade of Schoendienst and Rice to Boston for Torgeson, Bickford Up to St. Louis Pilot--Army Will Keep Antonelli | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/new-suites-rented-in-jersey.html | New Suites Rented in Jersey | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/7-million-koreans-held-facing-death-ambassador-in-address-here.html | 7 MILLION KOREANS HELD FACING DEATH; Ambassador in Address Here Charges the Communists in North With Genocide | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/train-to-be-restored-central-will-resume-sunday-service-on-the-west.html | TRAIN TO BE RESTORED; Central Will Resume Sunday Service on the West Shore | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/merna-nassau-affianced-upsala-graduate-will-be-bride-of-david.html | MERNA NASSAU AFFIANCED; Upsala Graduate Will Be Bride of David Martin Breslauer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/women-are-hailed-for-value-to-navy-they-recommission-four-ships.html | WOMEN ARE HAILED FOR VALUE TO NAVY; They Recommission Four Ships From the Mothball Fleet in Florida Ceremony | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/the-lottery-economic-fraud.html | THE LOTTERY: ECONOMIC FRAUD | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/archibald-anthon.html | ARCHIBALD ANTHON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/free-bidding-held-curbed-in-defense-inquiry-hears-new-evidence-that.html | FREE BIDDING HELD CURBED IN DEFENSE; Inquiry Hears New Evidence That Government Pays Well for Spare Motors Parts | True | By Elie Abel Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/scientist-gets-plaque-here.html | Scientist Gets Plaque Here | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/gets-11000000-in-credit-hooker-electrochemical-closes-deal-with.html | GETS $11,000,000 IN CREDIT; Hooker Electrochemical Closes Deal With Four Banks | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/firm-changes.html | FIRM CHANGES | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/daggett-ramsdell-inc-names-purchasing-agent.html | Daggett & Ramsdell, Inc., Names Purchasing Agent | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/miss-arline-bakal-bride-of-physician-columbia-u-student-married-to.html | MISS ARLINE BAKAL BRIDE OF PHYSICIAN; Columbia U. Student Married to Dr. George Robinson in Ceremony at the Plaza | True | Turl-Larkin | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/business-world-store-sales-off-9-for-week.html | Business World; Store Sales Off 9% for Week | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/40000000-is-borrowed-institutional-investor-banks-buy-colorado-fuel.html | $40,000,000 IS BORROWED; Institutional Investor, Banks Buy Colorado Fuel & Iron Issue | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/laundry-unit-names-secretary.html | Laundry Unit Names Secretary | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/hungarys-arms-budget-up-50.html | Hungary's Arms Budget Up 50% | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/becomes-vice-president-of-proppermccallum.html | Becomes Vice President Of Propper-McCallum | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/suit-against-dorsey-settled.html | Suit Against Dorsey Settled | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/to-head-david-crystal-apparel-manufacturer.html | To Head David Crystal, Apparel Manufacturer | True | Kalden-Kazanjian | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/safe-driving-is-asked-west-point-head-warns-families-of-service-men.html | SAFE DRIVING IS ASKED; West Point Head Warns Families of Service Men on Leave | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/st-marys-keeps-football-ban.html | St. Mary's Keeps Football Ban | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/2-egyptians-slain-in-raid-on-britons-mob-also-attacks-2-workers-in.html | 2 EGYPTIANS SLAIN IN RAID ON BRITONS; Mob Also Attacks 2 Workers in British Embassy as Spies --Envoy and Eden Confer | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/red-kettles-ready-at-salvation-army-christmas-collection-pots-go-on.html | RED KETTLES READY AT SALVATION ARMY; Christmas Collection Pots Go on Streets Monday--Their Origin in 1894 Recalled CHURCHES PLAN PROGRAMS Concerts, Pageants and Other Festivities Offered, Many of Them Tomorrow. | True | By Preston King Sheldon | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/southern-loop-cuts-football-ties-with-maryland-clemson-for-year.html | Southern Loop Cuts Football Ties With Maryland, Clemson for Year; Schools, Put on Probation for Taking Bowl Bids Without Approval, May Play Each Other and in Required Games | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/deer-hunter-is-killed-jersey-car-dealers-gun-goes-off-when-snagged.html | DEER HUNTER IS KILLED; Jersey Car Dealer's Gun Goes Off When Snagged by Tree | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/sala-verdict-submitted-referee-gives-court-his-report-on-accused.html | SALA VERDICT SUBMITTED; Referee Gives Court His Report on Accused City Magistrate | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/other-company-meetings-phelps-dodge-corp.html | OTHER COMPANY MEETINGS; Phelps Dodge Corp. | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/canada-pipeline-backed-trans-mountain-to-build-system-from-alberta.html | CANADA PIPELINE BACKED; Trans Mountain to Build System From Alberta to Pacific Coast | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/landlords-upheld-in-tv-aerial-fight-court-rules-use-of-roof-for.html | LANDLORDS UPHELD IN TV AERIAL FIGHT; Court Rules Use of Roof for Video Antenna Cannot Be Demanded by Tenants RENT OPINION IS NULLIFIED Such Equipment Was Held an 'Essential Service' Provided With Housing Quarters | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/un-bids-east-bloc-settle-with-tito-assembly-backs-peace-move-soviet.html | U.N. BIDS EAST BLOC SETTLE WITH TITO; Assembly Backs Peace Move --Soviet Charge Against U.S. Placed on Agenda | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/gas-rate-fight-aided-westchester-retains-consulting-engineer-and.html | GAS RATE FIGHT AIDED; Westchester Retains Consulting Engineer and Attorney | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dutch-premier-to-visit-us.html | Dutch Premier to Visit U.S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bridges-not-after-minority-job.html | Bridges Not After Minority Job | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/saudi-arabian-oil-output-up.html | Saudi Arabian Oil Output Up | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/seaflash-captures-tropical-park-sprint-by-two-lengths-untermyer.html | Seaflash Captures Tropical Park Sprint by Two Lengths; UNTERMYER RACER BEATS MR. BUSTER Seaflash Scores in 1:10 1/5, Second Fastest 6-Furlong Time of Tropical Meet LUCKY HARP TAKES SHOW Attendance Up 10%, Betting 25% Over 1950 Figures --Double Pays $50.50 | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/many-assist-benefit-of-maternity-center.html | MANY ASSIST BENEFIT OF MATERNITY CENTER | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bronx-dwellings-in-new-ownership-one-and-two-family-houses.html | BRONX DWELLINGS IN NEW OWNERSHIP; One and Two Family Houses Purchased in the Latest Borough Trading | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/h-m-accord-with-union-eases-slowdown-in-tube.html | H. & M. Accord With Union Eases Slowdown in Tube | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/rayon-shipments-up-2-but-november-total-is-24-less-than-2d-quarter.html | RAYON SHIPMENTS UP 2%; But November Total Is 24% Less Than 2d Quarter Average | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/philippine-typhoon-toll-724.html | Philippine Typhoon Toll 724 | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/big-radium-container-is-sent-to-belgium-for-1000000-of-the-metal.html | Big Radium Container Is Sent to Belgium For $1,000,000 of the Metal Needed Here | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/books-of-the-times-depicting-a-stand-on-a-principle.html | Books of The Times; Depicting a Stand on a Principle | True | By Charles Poore | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/exonerated-in-1945-caudle-declares.html | EXONERATED' IN 1945, CAUDLE DECLARES | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/truck-rate-rise-opposed-ops-asks-icc-to-hold-up-9-advance-for.html | TRUCK RATE RISE OPPOSED; O.P.S. Asks I.C.C. to Hold Up 9% Advance for Public Hearings | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/black-and-eden-confer-world-bank-aid-on-iranian-oil-reported.html | BLACK AND EDEN CONFER; World Bank Aid on Iranian Oil Reported Discussed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/visit-with-movie-idol-cures-ailing-girl-10.html | VISIT WITH MOVIE IDOL 'CURES' AILING GIRL, 10 | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/princeton-wins-by-151-overwhelms-middlebury-sextet-as-davis-pete.html | PRINCETON WINS BY 15-1; Overwhelms Middlebury Sextet as Davis, Pete Gall Excel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/andrew-f-lippi.html | ANDREW F. LIPPI | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/opera-at-brooklyn-academy.html | Opera at Brooklyn Academy | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/to-head-prr-division-ja-schwab-will-be-general-manager-in-the-east.html | TO HEAD P.R.R. DIVISION; J.A. Schwab Will Be General Manager in the East | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/democrats-in-west-back-us-inquiries-committeemen-join-mckinney-to.html | DEMOCRATS IN WEST BACK U.S. INQUIRIES; Committeemen Join McKinney to Map '52 Plans and Hail Truman Pledge on Graft | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ski-jumpers-ready-for-meet-tonight-65-await-first-eastern-test-at.html | SKI JUMPERS READY FOR MEET TONIGHT; 65 Await First Eastern Test at Bear Mountain-- Snow Lifts Hopes for Sport | True | By Frank Elkins Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/alfred-t-crane.html | ALFRED T. CRANE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/caledonian-curlers-win-take-two-firstround-matches-in-utica-cup.html | CALEDONIAN CURLERS WIN; Take Two First-Round Matches in Utica Cup Bonspiel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/4-deputies-accused-in-argentine-revolt.html | 4 DEPUTIES ACCUSED IN ARGENTINE REVOLT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/plunge-victim-agi-body-under-bridge-identified-as-that-of-bataan.html | PLUNGE VICTIM A.G.I.; Body Under Bridge Identified as That of Bataan Survivor | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/service-to-get-10700-in-dismissal-funds.html | SERVICE TO GET $10,700 IN DISMISSAL FUNDS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/suspender-maker-feted.html | Suspender Maker Feted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/coffee-up-sharply-on-brazilian-news-rio-reveals-use-of-federal.html | COFFEE UP SHARPLY ON BRAZILIAN NEWS; Rio Reveals Use of Federal Funds to Aid Prices--Cocoa Off 1c on Fear for Pound | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/wins-borden-award-at-hunter.html | Wins Borden Award at Hunter | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/197800-tax-claim-filed-against-knohl.html | $197,800 TAX CLAIM FILED AGAINST KNOHL | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/symposiums-are-opened-metropolitan-museum-relating-3-historical.html | SYMPOSIUMS ARE OPENED; Metropolitan Museum Relating 3 Historical Eras to Their Art | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/warehouse-leased-in-newark.html | Warehouse Leased in Newark | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/official-of-swift-co-warns-cattle-growers-to-prepare-for-losses.html | Official of Swift & Co. Warns Cattle Growers To Prepare for Losses When Inflation Ends | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/police-honored-for-youth-work.html | Police Honored for Youth Work | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/cohen-to-tell-of-deals-organizer-of-tractor-concern-is-slated-for.html | COHEN TO TELL OF DEALS; Organizer of Tractor Concern Is Slated for Hearing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/pennington-in-us-rubber-post.html | Pennington in U.S. Rubber Post | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ohio-oil-buys-staeblerkempf.html | Ohio Oil Buys Staebler-Kempf | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/soldier-airlift-begins-nonscheduled-airlines-will-fly-men-home-for.html | SOLDIER AIRLIFT BEGINS; Non-Scheduled Airlines Will Fly Men Home for Christmas | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/foe-would-permit-limited-rotation-of-forces-in-truce-allies-bar.html | FOE WOULD PERMIT LIMITED ROTATION OF FORCES IN TRUCE; Allies Bar Plan, Saying Move to Curb Transfer to 5,000 a Month Has 'Built-In Veto' REDS FIRM ON PRISONERS Refuse to Allow U.N. Inspection of the Camps--Hold Out for Exchange of All Captives | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dr-frank-j-wales.html | DR. FRANK J. WALES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/leaflet-issued-by-state-department-in-psychological-warfare-drive.html | LEAFLET ISSUED BY STATE DEPARTMENT IN PSYCHOLOGICAL WARFARE DRIVE | True | The New York Times | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/maine-manganese-is-urged-upon-us-new-england-council-seeking.html | MAINE MANGANESE IS URGED UPON U.S.; New England Council Seeking Government Aid Sounds Out Congress Delegation | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/100-indonesians-slain-in-fight.html | 100 Indonesians Slain in Fight | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/new-store-property-conveyed-in-teaneck.html | NEW STORE PROPERTY CONVEYED IN TEANECK | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/news-of-food-more-suggestions-for-christmas-giving-include-daintily.html | News of Food; More Suggestions for Christmas Giving Include Daintily Packaged Delicacies | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/apan-buys-chinese-coal-three-concerns-sign-contract-for-manchurian.html | APAN BUYS CHINESE COAL; Three Concerns Sign Contract for Manchurian Product | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/weizmann-is-still-gaining.html | Weizmann Is Still Gaining | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/southeast-votes-for-bowl-games-conference-turns-down-the-sarrat.html | SOUTHEAST VOTES FOR BOWL GAMES; Conference Turns Down the Sarratt Plan to Bar Them-- To Keep Spring Football | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/oliphant-friend-gives-up-ohioan-charged-with-evading-income-tax-of.html | OLIPHANT 'FRIEND' GIVES UP; Ohioan Charged With Evading Income Tax of $201,000 | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/medina-questions-who-bossed-whom-prosecutor-says-us-doesnt-contend.html | MEDINA QUESTIONS WHO BOSSED WHOM; Prosecutor Says U.S. Doesn't Contend Investment Houses Ran Issuing Companies | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/putnam-rules-out-a-steel-price-rise-based-on-pay-lift-companies.html | PUTNAM RULES OUT A STEEL PRICE RISE BASED ON PAY LIFT; Companies 'Bargaining With Their Own Money,' Asserts Stabilization Chief APPEAL IS HELD POSSIBLE Application of the Capehart Amendment Not Barred-- High Earnings a Factor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/rev-dr-david-l-ritchie.html | REV. DR. DAVID L. RITCHIE | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/three-graceful-icebreakers-in-the-syracuse-zoo.html | THREE GRACEFUL ICEBREAKERS IN THE SYRACUSE ZOO | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/truman-summons-murphy-to-discuss-role-in-inquiry-storm-blocks.html | Truman Summons Murphy To Discuss Role in Inquiry; Storm Blocks Judge's Flight to Washington for Conference on U.S. Housecleaning--President Sees 2 Congressmen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/report-given-on-press-markel-says-25-national-groups-have-joined.html | REPORT GIVEN ON PRESS; Markel Says 25 National Groups Have Joined World Project | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bengurion-words-stir-israel-storm-attack-on-bankruptcy-of-us.html | BEN-GURION WORDS STIR ISRAEL STORM; Attack on 'Bankruptcy' of U.S. Zionists Held Reflection of Conflict at World Session | True | By Dana Adams Schmidt Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dr-em-hopkins-marries-dartmouth-president-emeritus-weds-mrs-grace.html | DR. E.M. HOPKINS MARRIES; Dartmouth President Emeritus Weds Mrs. Grace Tibbetts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/2-british-embassy-workers-shot-in-prague-czechs-charge-they-dug-up.html | 2 British Embassy Workers Shot in Prague; Czechs Charge They Dug Up Secret Papers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/no-tawdry-tambourine-eisenhowerforpresident-unit-denies-soliciting.html | NO 'TAWDRY TAMBOURINE'; 'Eisenhower-for-President' Unit Denies Soliciting Funds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/alice-s-gratz-dies-in-canada.html | Alice S. Gratz Dies in Canada | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/yugoslav-warns-un-on-soviet-arms-plan.html | YUGOSLAV WARNS U.N. ON SOVIET ARMS PLAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/cranwell-gets-new-prr-post.html | Cranwell Gets New P.R.R. Post | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/state-cio-to-fight-injury-law-shift-will-ask-legislature-to-hold.html | STATE C.I.O. TO FIGHT INJURY LAW SHIFT; Will Ask Legislature to Hold Inquiry--Also Seeks to Keep the Insurance Fund | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/film-supplier-jailed-in-bilking-blind-help.html | FILM SUPPLIER JAILED IN BILKING BLIND HELP | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/stores-windows-plumb-noelss-soul-childs-world-predominates-and-the.html | STORES' WINDOWS PLUMB NOELS'S SOUL; Child's World Predominates and the Good Get Rewards in Elaborate Displays | True | By Anna Petersen | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/the-vice-president-returns-from-korea.html | THE VICE PRESIDENT RETURNS FROM KOREA | True | The New York Times (Washington Bureau) | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/new-beauty-fiber-to-go-on-market-fabrics-made-of-acetate-do-not.html | NEW BEAUTY FIBER TO GO ON MARKET; Fabrics Made of Acetate Do Not Require Bleaching and Can Be Permanently Pleated | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/tone-poor-in-grain-on-chicago-board-rallies-meet-selling-which-is.html | TONE POOR IN GRAIN ON CHICAGO BOARD; Rallies Meet Selling Which Is Too Much for Demand--All Futures Off at Close | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/44-pupils-unhurt-in-bus-crash.html | 44 Pupils Unhurt in Bus Crash | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/underwood-corporation-names-a-vice-president.html | Underwood Corporation Names a Vice President | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/hose-maker-to-change-name.html | Hose Maker to Change Name | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/geoffrey-j-thompson.html | GEOFFREY J. THOMPSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/in-need-of-friends.html | IN NEED OF FRIENDS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/truth-held-weak-in-fight-on-soviet-anticommunist-drive-said-to-need.html | TRUTH HELD WEAK IN FIGHT ON SOVIET; Anti-Communist Drive Said to Need Promise That Kremlin's Imperialism Will Be Beaten TWO SCHOOLS HAVE ARISEN One Seeks U.S. Strategy Linked to Foreign Policy, Other Asks Positive Statement of Aims | True | By Anthony Leviero Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/recognition-by-us-expected-in-syria-action-on-new-regime-set-for-to.html | RECOGNITION BY U.S. EXPECTED IN SYRIA; Action on New Regime, Set for Today, Likely to Be Emulated by Britain and France | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/carroll-cited-on-tax-on-betting-payoffs.html | CARROLL CITED ON TAX ON BETTING PAY-OFFS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/panama-guarding-plantations.html | Panama Guarding Plantations | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/engaged.html | ENGAGED | True | Bradford Bachrach | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/value-of-stocks-down-23c-a-share-new-york-exchange-listings-off.html | VALUE OF STOCKS DOWN 23C A SHARE; New York Exchange Listings Off $130,491,875 in Month to $106,308,738,223 | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/wanger-gets-bail-in-shooting-scrape-joan-bennett-asserts-husband.html | WANGER GETS BAIL IN SHOOTING SCRAPE; Joan Bennett Asserts Husband Who Fired on Alleged Rival Was Upset by Business Woes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bill-of-rights-day.html | BILL OF RIGHTS DAY | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/transit-group-at-albany-long-island-rr-body-confers-with-governor.html | TRANSIT GROUP AT ALBANY; Long Island R.R. Body Confers With Governor on Line's Fate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/acheson-thanks-his-staff.html | Acheson Thanks His Staff | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/charles-h-barwid.html | CHARLES H. BARWID | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/un-gets-new-plan-on-german-voting-latin-americans-urge-study-in.html | U.N. GETS NEW PLAN ON GERMAN VOTING; Latin Americans Urge Study in Areas Where Permitted and Set 30-Day Time Limit | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/alois-petr-leader-in-czechoslovakia-transport-minister-chairman-of.html | ALOIS PETR, LEADER IN CZECHOSLOVAKIA; Transport Minister, Chairman of People's Party, Dies at 63 --Backed Communist Regime | True | The New York Times, 1948 | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/salesmen-to-ask-pay-law-changes-national-group-to-push-drive-for.html | SALESMEN TO ASK PAY LAW CHANGES; National Group to Push Drive for Wage Floor and Ceiling on Rent of Hotel Rooms | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bulldozer-impresses-man-but-not-a-bone-is-broken.html | Bulldozer Impresses Man But Not a Bone Is Broken | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/salesman-sentenced-for-40000-swindle.html | SALESMAN SENTENCED FOR $40,000 SWINDLE | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/from-the-keystone-sack-to-the-mail-sack.html | FROM THE KEYSTONE SACK TO THE MAIL SACK | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/protestants-vote-corruption-fight-section-of-council-of-churches-of.html | PROTESTANTS VOTE CORRUPTION FIGHT; Section of Council of Churches of Christ Approves Drive to Spur Integrity in U.S. Life | True | By George Dugan Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/eisenhower-sees-spaak-pleven.html | Eisenhower Sees Spaak, Pleven | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/crawford-gains-award-poly-prep-back-is-honored-as-most-valuable.html | CRAWFORD GAINS AWARD; Poly Prep Back Is Honored as Most Valuable Player | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/a-married-pastor-to-become-a-priest-pope-permits-former-german.html | A MARRIED PASTOR TO BECOME A PRIEST; Pope Permits Former German Evangelical Cleric to Go On in Normal Family Life | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/lumber-production-off-47-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 4.7% Drop Reported for Week Compared With Year Ago | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/gas-changeover-halted-by-state-psc-bars-more-conversions-here-until.html | GAS CHANGE-OVER HALTED BY STATE; P.S.C. Bars More Conversions Here Until an Emergency Second Source Is on Tap | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/amended-trade-pact-to-benefit-bahamas.html | AMENDED TRADE PACT TO BENEFIT BAHAMAS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/50-soldiers-give-blood-in-advance-ride-here-from-ft-monmouth.html | 50 SOLDIERS GIVE BLOOD IN ADVANCE; Ride Here From Ft. Monmouth Because They Will Be Away on Next Mobile Unit Visit | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/son-to-mrs-norman-jaspan.html | Son to Mrs. Norman Jaspan | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/strike-on-airways-threatened-by-union.html | STRIKE ON AIRWAYS THREATENED BY UNION | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/danger-to-science-feared-in-us-aid-dr-bush-warns-of-stifling.html | DANGER TO SCIENCE FEARED IN U.S. AID; Dr. Bush Warns of 'Stifling Bureaucracy' in Trend to Control Research NOTES FINANCIAL THREAT Carnegie Institution Head Says 'Inflation Within Inflation' Imperils Universities | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/eastern-colleges-back-tv-controls-conference-tables-penn-bid-to.html | EASTERN COLLEGES BACK TV CONTROLS; Conference Tables Penn Bid to Lift Curbs--Votes 46-8 Against Bowl Football | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/gravy-train-seen-in-alien-property-wiley-will-demand-inquiry-by.html | 'GRAVY TRAIN' SEEN IN ALIEN PROPERTY; Wiley Will Demand Inquiry by Senate--He Gets Reports on Two More Companies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ilona-kabos-gives-first-recital-here-hungarian-pianist-heard-at.html | ILONA KABOS GIVES FIRST RECITAL HERE; Hungarian Pianist Heard at Town Hall in Variations by Liszt and Chopin Sonata | True | By Howard Taubman | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/tickers-for-grain-sorghums.html | Tickers for Grain Sorghums | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/business-records-bankruptcy-proceedings-southern-district-petitions.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Petitions Filed-Against | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/war-of-ideas.html | WAR OF IDEAS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/george-vi-56-knights-2-doctors.html | George VI, 56, Knights 2 Doctors | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dr-john-mlean.html | DR. JOHN M'LEAN | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/nassers-sue-ua-over-video-clause-brothers-seek-to-force-film.html | NASSERS SUE U.A. OVER VIDEO CLAUSE; Brothers Seek to Force Film Distributors to Release Four Movies to Television | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/menroes-comedy-due-in-february-mulligans-snug-to-be-staged-by.html | M'ENROE'S COMEDY DUE IN FEBRUARY; 'Mulligan's Snug' to Be Staged by Edward Ludlum--Miss Rubber Will Be Producer | True | By Louis Calta | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/illinois-assumes-pipeline-control-state-takes-over-jurisdiction-of.html | ILLINOIS ASSUMES PIPELINE CONTROL; State Takes Over Jurisdiction of Panhandle Eastern's Gas Sales to Industry | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/an-americanmade-car-brings-communists-to-meeting.html | AN AMERICAN-MADE CAR BRINGS COMMUNISTS TO MEETING | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/red-losses-at-1493927.html | Red Losses at 1,493,927 | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/brazilian-food-bill-advances.html | Brazilian Food Bill Advances | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dollar-ship-move-balked-out-of-appeals-says-control-must-await-new.html | DOLLAR SHIP MOVE BALKED; out of Appeals Says Control Must Await New Ruling | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/wood-field-and-stream-florida-anglers-can-forget-sailfish-have-more.html | Wood, Field and Stream; Florida Anglers Can Forget Sailfish, Have More Sport at Less Cost With Bass | True | By Raymond R. Camp | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/kentucky-derby-on-may-3.html | Kentucky Derby on May 3 | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/panama-pool-held-of-no-help-to-us-agency-asserts-idle-seamen-there.html | PANAMA POOL HELD OF NO HELP TO U.S.; Agency Asserts Idle Seamen There Are Aliens and in the Less Skilled Grades | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/missouri-utilities-to-merge.html | Missouri Utilities to Merge | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/james-e-egleson-retired-engineer-official-of-congoleumnaim-in.html | JAMES E. EGLESON, RETIRED ENGINEER; Official of Congoleum-Nairn, in Charge of Chemical Unit, Dies--McGill Graduate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/government-acts-to-speed-up-scrap-wilson-and-fleischmann-tell-trade.html | GOVERNMENT ACTS TO SPEED UP SCRAP; Wilson and Fleischmann Tell Trade Paper Men Loss of Steel Would Be 'Catastrophe' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/british-bus-driver-freed-accidental-death-verdict-given-in-death-of.html | BRITISH BUS DRIVER FREED; 'Accidental Death' Verdict Given in Death of 24 Cadets | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/presbyterian-executive-to-be-honored-monday.html | Presbyterian Executive To Be Honored Monday | True | The New York Times Studio | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/us-returns-cassino-masterpiece-saved-by-german-soldier-in-war.html | U.S. Returns Cassino Masterpiece Saved by German Soldier in War; CASSINO RECOVERS LOST MASTERPIECE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/letters-to-the-times-stand-of-south-africa-misrepresentation-by-un.html | Letters to The Times; Stand of South Africa Misrepresentation by U.N. Council of Government's Policy Charged | True | H.M. MOOLMAN, | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/raising-of-checks-defended-at-trial-bankhead-system-assailed-by.html | RAISING OF CHECKS DEFENDED AT TRIAL; Bankhead System Assailed by Moritt--Clash With Court Brings Contempt Threat | True | By Laurie Johnston | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/gifts-to-neediest-mount-to-97664-letter-from-child-donor-found-so.html | GIFTS TO NEEDIEST MOUNT TO $97,664; Letter From Child Donor Found So Moving That an Adult Sends $5 Contribution ONE CHECK IS FOR $1,200 2 Sisters Named Carolyn Lee and Barbara Ann Send $5 to Help Carol and Ann | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/st-johns-to-play-rhode-island-on-the-garden-basketball-court-seton.html | St. John's to Play Rhode Island On the Garden Basketball Court; Seton Hall and Iona Quintets to Meet in Opener of Double-Header Tonight-- Mitchel Field at City College | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/american-district-steam-appoints-vice-president.html | American District Steam Appoints Vice President | True | Wittkowsky Studio | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/senator-bridges-defends-tax-step-he-declares-people-need-aid-of.html | SENATOR BRIDGES DEFENDS TAX STEP; He Declares 'People' Need Aid of Congressmen in Dealing With 'Sprawling Bureau' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/families-get-soldier-medals.html | Families Get Soldier Medals | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/newburgh-to-oust-aide-city-manager-refuses-to-quit-mayor-names.html | NEWBURGH TO OUST AIDE; City Manager Refuses to Quit-- Mayor Names Successor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/helen-thomson-wed-to-paul-t-stafford.html | HELEN THOMSON WED TO PAUL T. STAFFORD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/named-to-lutheran-post.html | Named to Lutheran Post | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/trying-for-a-bolivarian-record.html | TRYING FOR A BOLIVARIAN RECORD | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/army-discharge-sought-new-york-psychiatrist-objects-to-being-a.html | ARMY DISCHARGE SOUGHT; New York Psychiatrist Objects to Being a Private | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/india-scores-286-for-3-roys-140-marks-test-cricket-against-england.html | INDIA SCORES 286 FOR 3; Roy's 140 Marks Test Cricket Against England at Bombay | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/reports-from-foreign-ports.html | Reports From Foreign Ports | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/mrs-quesada-reported-better.html | Mrs. Quesada Reported Better | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/police-sell-unclaimed-jewelry.html | Police Sell Unclaimed Jewelry | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bolivia-to-press-tin-price-issue.html | Bolivia to Press Tin Price Issue | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/columbia-mermen-lose-brown-takes-8-of-10-events-to-triumph-easily.html | COLUMBIA MERMEN LOSE; Brown Takes 8 of 10 Events to Triumph Easily, 53-31 | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/mrs-william-primrose.html | MRS. WILLIAM PRIMROSE | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/saypol-sworn-as-justice.html | Saypol Sworn as Justice | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/lama-says-reds-will-rule-nepal-they-await-help-from-chinese-who.html | LAMA SAYS REDS WILL RULE NEPAL; They Await Help From Chinese, Who Have Won Over Tibetans, Shrine Guardian Declares | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/events-of-interest-in-shipping-world-bethlehem-steel-and-union-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Bethlehem Steel and Union to Begin Pay Talks--Seamen Call Suez Danger Area | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/reds-again-conduct-a-rally-in-teheran.html | REDS AGAIN CONDUCT A RALLY IN TEHERAN | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/israeli-consulate-enters-ship-strike-half-of-craw-of-vessel-here-is.html | ISRAELI CONSULATE ENTERS SHIP STRIKE; Half of Craw of Vessel Here Is Held by U.S.--Spokesman Denies Walkout Is Over | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/miss-anne-murphy-engaged-to-marry-daughter-of-air-colonel-to-be-wed.html | MISS ANNE MURPHY ENGAGED TO MARRY; Daughter of Air Colonel to Be Wed to Per Cappelen Smith, Son of Swedish Consul | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bonus-payments-grand-union.html | BONUS PAYMENTS; Grand Union | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/mental-hygiene-benefit-concert-on-jan-5-will-assist-work-of.html | MENTAL HYGIENE BENEFIT; Concert on Jan. 5 Will Assist Work of Westchester Fund | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/aids-police-and-firemen-halley-backs-their-plea-to-ask-estimate.html | AIDS POLICE AND FIREMEN; Halley Backs Their Plea to Ask Estimate Board for Pay Rise | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/reform-rabbis-score-school-prayers-plan.html | REFORM RABBIS SCORE SCHOOL PRAYERS PLAN | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/william-chamberlain.html | WILLIAM CHAMBERLAIN | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/to-appeal-bus-decision-3d-ave-line-taking-injunction-issue-to-us.html | TO APPEAL BUS DECISION; 3d Ave. Line Taking Injunction Issue to U.S. Supreme Court | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/mcarthy-attacks-jessup-as-un-aide.html | M'CARTHY ATTACKS JESSUP AS U.N. AIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/religious-works-recently-issued-books-of-faith-and-inspiration.html | RELIGIOUS WORKS RECENTLY ISSUED; Books of Faith and Inspiration Listed by Title and Author and Briefly Annotated | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/the-theatre-muddled-motivation.html | THE THEATRE; Muddled Motivation | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/advertising-news-big-plans-set-for-brillo.html | Advertising News; Big Plans Set for Brillo | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/harry-b-smith.html | HARRY B. SMITH | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/records-disclose-calls-to-nathan-on-larson-phone-tax-inquiry-hears.html | RECORDS DISCLOSE CALLS TO NATHAN ON LARSON PHONE; Tax Inquiry Hears Testimony, --Messages Are Explained by Government Official OLIPHANT IS CRITICIZED Head of Investigation Scores Former Revenue Counsel on Entertainment and Gifts | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/the-screen-in-review-starlift-provides-warners-with-opportunity-to.html | THE SCREEN IN REVIEW; 'Starlift' Provides Warners With Opportunity to Parade Its Stable of Stars | True | By Bosley Crowther | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dividend-news-american-enka.html | DIVIDEND NEWS; American Enka | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/brooklyn-gas-to-cut-rates.html | Brooklyn Gas to Cut Rates | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/contributions-of-a-day-for-the-neediest-cases-fund.html | Contributions of a Day for the Neediest Cases Fund | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/canada-abolishes-exchange-control-finance-minister-announces-move.html | CANADA ABOLISHES EXCHANGE CONTROL; Finance Minister Announces Move in Commons--To Offer Legislation This Spring LAW IN EFFECT SINCE 1947 Dominion Now Joins U.S. and Switzerland as Only Nations With Free Convertibility | True | By P.j. Philip Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/3-holdup-men-get-payroll-of-8500-7-in-46th-st-office-jammed-into.html | 3 HOLD-UP MEN GET PAYROLL OF $8,500; 7 in 46th St. Office Jammed Into Closet--Victim of $1,200 Theft Is Released Near By | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/special-yule-drive-for-y-fund-urged.html | SPECIAL YULE DRIVE FOR 'Y' FUND URGED | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/haner-elected-at-villanova.html | Haner Elected at Villanova | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/clothes-for-koreans-due-here.html | Clothes for Koreans Due Here | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/jewish-fund-need-put-at-175-million-united-appeal-opens-meeting-on.html | JEWISH FUND NEED PUT AT 175 MILLION; United Appeal Opens Meeting on Word That Budgets Given Will Aid 1,000,000 Persons | True | By Irving Spiegel Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/service-disrupted-at-bus-terminal-thousands-of-commuters-and.html | SERVICE DISRUPTED AT BUS TERMINAL; Thousands of Commuters and Shoppers Delayed as Storm Ties Up Inbound Vehicles | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/stephanos-swim-victor-stack-of-bainbridge-also-wins-in-new-york-ac.html | STEPHANOS SWIM VICTOR; Stack of Bainbridge Also Wins in New York A.C. Pool | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/europeans-wary-on-rise-in-output-some-ministers-doubt-nations-can.html | EUROPEANS WARY ON RISE IN OUTPUT; Some Ministers Doubt Nations Can Meet Increase Urged by Harriman's Group | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/us-aide-cautions-spain-on-economy-sufrin-puts-higher-efficiency-of.html | U.S. AIDE CAUTIONS SPAIN ON ECONOMY; Sufrin Puts Higher Efficiency of Present Equipment Ahead of New Investment Needs | True | By Camille M. Cianfarra Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/juliana-to-visit-new-york.html | Juliana to Visit New York | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/us-tells-sweden-norway-switzerland-they-are-acceptable-as-truce.html | U.S. Tells Sweden, Norway, Switzerland They Are Acceptable as Truce Checkers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/india-and-turkey-in-amity-pact.html | India and Turkey in Amity Pact | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/power-need-cited-for-new-england-sawyer-in-lowell-speech-bids.html | POWER NEED CITED FOR NEW ENGLAND; Sawyer in Lowell Speech Bids Lend Support to St. Lawrence Project WOULD LINK MORE GRIDS Points to Relative Prosperity of Region--Lauds Move to Aid Textile Position | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/todd-m-pettigrew-developed-oil-fields.html | TODD M. PETTIGREW, DEVELOPED OIL FIELDS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/senator-taft-loses-tonsils.html | Senator Taft Loses Tonsils | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/plan-on-engineer-famine-college-official-would-expand-short.html | PLAN ON ENGINEER FAMINE; College Official Would Expand Short Training Programs | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/main-post-office-has-traffic-jam-mail-trucks-clog-9th-avenue.html | MAIN POST OFFICE HAS TRAFFIC JAM; Mail Trucks Clog 9th Avenue, Limiting Private Traffic to Single Lane at Times | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/investor-acquires-queens-taxpayer-buys-store-building-in-the.html | INVESTOR ACQUIRES QUEENS TAXPAYER; Buys Store Building in the Bellerose Area--Homes Figure in Other 'Island' Deals | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/canada-increases-pay-of-army-civil-servants.html | Canada Increases Pay Of Army, Civil Servants | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dr-allen-is-named-as-head-of-ucla-president-of-the-university-of.html | DR. ALLEN IS NAMED AS HEAD OF U.C.L.A.; President of the University of Washington First Will Direct Psychological Strategy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/adenauer-and-allies-renew-talks-on-bonns-share-of-defense-costs.html | Adenauer and Allies Renew Talks On Bonn's Share of Defense Costs | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/railroad-labor-unrest-ascribed-to-vicious-rivalry-among-unions.html | Railroad Labor Unrest Ascribed To 'Vicious Rivalry' Among Unions | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/lewis-rosenstiel-weds-in-south.html | Lewis Rosenstiel Weds in South | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/state-lifts-engineer-pay-approves-300-yearly-rise-to-spur-job.html | STATE LIFTS ENGINEER PAY; Approves $300 Yearly Rise to Spur Job Recruiting | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/warmath-army-football-aide-since-1948-is-named-head-coach-at.html | Warmath, Army Football Aide Since 1948, Is Named Head Coach at Mississippi State | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/defense-jobs-top-new-construction-military-housing-among-work.html | DEFENSE JOBS TOP NEW CONSTRUCTION; Military Housing Among Work Keeping Contract Total in Nation at High Level | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/cotton-weakens-on-exchange-here-futures-lose-19-to-57-points-after.html | COTTON WEAKENS ON EXCHANGE HERE; Futures Lose 19 to 57 Points After Mixed Start--Break Occurs in Afternoon | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/pike-quits-atom-board-last-of-original-aec.html | Pike Quits Atom Board; Last of Original A.E.C. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/25-hurt-in-derailed-train-southern-pacific-mishap-near-houston-laid.html | 25 HURT IN DERAILED TRAIN; Southern Pacific Mishap Near Houston Laid to Faulty Rail | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/patrolman-is-fire-hero-restrains-woman-from-jumping-from-third.html | PATROLMAN IS FIRE HERO; Restrains Woman From Jumping From Third Floor of House | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/us-relaxes-rubber-curbs-synthetic-output-up-sharply-us-relaxes.html | U.S. Relaxes Rubber Curbs; Synthetic Output Up Sharply; U.S. RELAXES CURBS ON USE OF RUBBER | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/acheson-praises-france-hopes-others-will-follow-her-in-schuman-plan.html | ACHESON PRAISES FRANCE; Hopes Others Will Follow Her in Schuman Plan Ratification | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/american-plans-cut-in-its-aircoach-fares.html | AMERICAN PLANS CUT IN ITS AIRCOACH FARES | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ross-estate-to-daughter-prenuptial-agreement-seen-bar-to-contest-of.html | ROSS ESTATE TO DAUGHTER; Pre-Nuptial Agreement Seen Bar to Contest of Will by Widow | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/crash-injuries-kill-war-veteran.html | Crash Injuries Kill War Veteran | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/9000-untaxed-cigarettes-seized-on-way-to-50centapack-canada-9000.html | $9,000 Untaxed Cigarettes Seized On Way to 50-Cent-a-Pack Canada; $9,000 Untaxed Cigarettes Seized On Way to 50-Cent-a-Pack Canada | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dr-co-lampland-astronomer-dead-assistant-director-of-lowell.html | DR. C.O. LAMPLAND, ASTRONOMER, DEAD; Assistant Director of Lowell Observatory Was Noted for Planet Temperature Studies | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/differ-on-yugoslavia-members-of-congress-have-varying-views-after.html | DIFFER ON YUGOSLAVIA; Members of Congress Have Varying Views After Trip. | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/miss-anna-kost.html | MISS ANNA KOST | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ailsby-with-ranger-six-after-waiting-15-years.html | Ailsby With Ranger Six After Waiting 15 Years | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/parleys-hint-basis-for-waiters-truce-restaurant-league-3-locals.html | PARLEYS HINT BASIS FOR WAITERS TRUCE; Restaurant League, 3 Locals Move to Avert a Strike Against 125 Concerns | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/brandeis-cocaptains-named.html | Brandeis Co-captains Named | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/army-recalls-general-merrill.html | Army Recalls General Merrill | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/music-and-art-mix-at-students-show-instrumentalists-embryonic.html | MUSIC AND ART MIX AT STUDENTS' SHOW; Instrumentalists, Embryonic Conductors Vie With Young Painters at School Fete | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/snow-snarls-traffic-in-city-and-suburbs-delayed-commuters-jam-bus.html | Snow Snarls Traffic in City and Suburbs; Delayed Commuters Jam Bus Terminals; FIRST WHITE BLANKET OF SEASON DELAYS TRAVEL | True | The New York Times (by Meyer Liebowitz) | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bad-security-risk-wins-aid-of-court-alien-held-22-months-on-ellis.html | BAD SECURITY RISK WINS AID OF COURT; Alien Held 22 Months on Ellis Island Is Denied Visas by Fifteen Countries | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/rev-alfred-gallagher.html | REV. ALFRED GALLAGHER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/yonkers-budget-adopted-council-unanimously-approves-18433897-outlay.html | YONKERS BUDGET ADOPTED; Council Unanimously Approves $18,433,897 Outlay for '52 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/indian-approach.html | INDIAN APPROACH | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bogota-gets-english-weekly.html | Bogota Gets English Weekly | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/difficulties-mixed-with-snow-and-slush-bogs-routine-sends-schedules.html | Difficulties Mixed With Snow and Slush Bogs Routine, Sends Schedules Skidding | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/teacher-asked-to-resign-admits-changing-regents-test-answers-of-her.html | TEACHER ASKED TO RESIGN; Admits Changing Regents' Test Answers of Her Pupils | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/olympians-trip-knicks-indianapolis-five-8379-victor-for-3way.html | OLYMPIANS TRIP KNICKS; Indianapolis Five 83-79 Victor for 3-Way Divisional Tie | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/anouilh-play-hailed-london-reaction-favorable-to-adaptation-of.html | ANOUILH PLAY HAILED; London Reaction Favorable to Adaptation of 'Colombe' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/e-herrera-de-la-torre.html | E. HERRERA DE LA TORRE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/store-sales-drop-for-third-week-decline-of-3000000-or-9-below-year.html | STORE SALES DROP FOR THIRD WEEK; Decline of $3,000,000, or 9%, Below Year Ago Shown for City's Leading Outlets CHRISTMAS CASH SHORTER Taxes and Higher Food Prices Held Cause--Promotions to Center on Next 8 Days | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/abroad-the-march-toward-a-union-of-europe-continues.html | Abroad; The March Toward a Union of Europe Continues | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/for-the-home-glitter-highlights-holiday-decor-shimmering-surfaces.html | For the Home: Glitter Highlights Holiday Decor; Shimmering Surfaces Stressed in Variety of Yule Ornaments | True | By Gladys Gough | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/nyu-honors-valente-law-classroom-is-dedicated-in-name-of-the.html | N.Y.U. HONORS VALENTE; Law Classroom is Dedicated in Name of the Justice | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/kefauver-depicts-much-corruption-facts-are-not-pretty-to-see-he.html | KEFAUVER DEPICTS 'MUCH CORRUPTION'; 'Facts Are Not Pretty to See,' He Tells Fraternity, Scoring Indifferent Citizens | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/leibowitz-hails-gambling-tax.html | Leibowitz Hails Gambling Tax | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/robert-stevenson.html | ROBERT STEVENSON | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/chains-reduce-egg-price-large-grade-a-73-cents.html | Chains Reduce Egg Price: Large Grade A 73 Cents | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/banks-declare-extras.html | Banks Declare Extras | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/us-scores-sweep-in-davis-cup-test-trabert-beats-bergelin-and.html | U.S. SCORES SWEEP IN DAVIS CUP TEST; Trabert Beats Bergelin and Schroeder Halts Davidsson in Three-Set Matches SWEDEN IS BLANKED BY 5-0 Two American Players Gain All Points in Interzone Final at Melbourne | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/outboard-co-net-reduced-by-taxes-2769301-or-466-a-share-against.html | OUTBOARD CO. NET REDUCED BY TAXES; $2,769,301, or $4.66 a Share Against $2,975,787, or $5.01 --Other Company Reports | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/mayor-lights-tree-for-christmas-tide-boroughs-hold-ceremonies-many.html | MAYOR LIGHTS TREE FOR CHRISTMAS TIDE; Boroughs Hold Ceremonies-- Many Children's Parties Are on Schedule for Today | True | The New York Times | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/paul-f-watkins.html | PAUL F. WATKINS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/union-carbide-executive-joins-prudential-board.html | Union Carbide Executive Joins Prudential Board | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/seward-bank-auburn-closing-long-career.html | SEWARD BANK, AUBURN, CLOSING LONG CAREER | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/taxpayers-unit-bids-dewey-slash-levies-on-incomes-and-corporation.html | Taxpayers Unit Bids Dewey Slash Levies On Incomes and Corporation Franchises | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/laverne-v-petrie.html | LAVERNE V. PETRIE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/magistrates-name-heads-rm-stevens-elected-president-of-state.html | MAGISTRATES NAME HEADS; R.M. Stevens Elected President of State Association | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/panchen-lama-ready-for-return-to-tibet.html | PANCHEN LAMA READY FOR RETURN TO TIBET | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ej-sparks-named-envoy-to-bolivia-career-diplomat-53-has-served.html | E.J. SPARKS NAMED ENVOY TO BOLIVIA; Career Diplomat, 53, Has Served Mostly in a Succession of Posts in South America | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/charles-a-chapla.html | CHARLES A. CHAPLA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/gavilan-knocks-out-cartier-in-tenth-round-of-nontitle-fight-at.html | Gavilan Knocks Out Cartier in Tenth Round of Non-Title Fight at Garden; RIGHT-HAND PUNCH SCORES FOR CUBAN Gavilan, on Verge of Defeat by Points, Rallies to Stop Cartier, Village Star NEW RING PADDING USED Loser First Main-Bout Boxer to Test It--Rawlings Wins Decision in Semi-Final | True | By James P. Dawson | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/kefauver-has-the-coon.html | Kefauver Has the Coon | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/fire-captains-trial-in-purcell-case-set.html | FIRE CAPTAIN'S TRIAL IN PURCELL CASE SET | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/italian-red-deputy-faces-indictment-chamber-removes-immunity-on.html | ITALIAN RED DEPUTY FACES INDICTMENT; Chamber Removes Immunity on Killings in War--Accused Has Fled to Czechoslovakia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/farm-sales-income-up-15-in-11-months.html | FARM SALES, INCOME UP 15% IN 11 MONTHS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/the-three-wise-men-report.html | THE THREE WISE MEN' REPORT | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/mrs-te-curran-jr-has-child.html | Mrs. T.E. Curran Jr. Has Child | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/108-ri-racing-dates-set.html | 108 R.I. Racing Dates Set | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/son-will-offer-requiem-mass.html | Son Will Offer Requiem Mass | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/rise-of-01-shown-by-primary-prices-index-129-over-prekorean-average.html | RISE OF 0.1% SHOWN BY PRIMARY PRICES; Index 12.9% Over Pre-Korean Average and 1.4% Above Level of a Year Ago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bituminous-output-off.html | Bituminous Output Off | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/net-stocks-of-crude-drop.html | Net Stocks of Crude Drop | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/waxey-gordon-in-prison-former-bootlegger-63-enters-sing-sing-as.html | WAXEY GORDON IN PRISON; Former Bootlegger, 63, Enters Sing Sing as Fourth Offender | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/exchange-policy-studied-governors-to-meet-on-jan-24-on-saturday.html | EXCHANGE POLICY STUDIED; Governors to Meet on Jan. 24 on Saturday Closing Plan | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/former-coast-collector-disputes-truman-remark.html | Former Coast Collector Disputes Truman Remark | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/malayan-reds-in-johore-replace-casualties-force-keeps-pace-with.html | Malayan Reds in Johore Replace Casualties; Force Keeps Pace With Weapons Available | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ski-champs-at-55th-st-playhouse.html | 'Ski Champs' at 55th St. Playhouse | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/snow-ends-links-season.html | Snow Ends Links Season | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/41suite-building-in-brooklyn-deal-driggs-avenue-property-taken-by.html | 41-SUITE BUILDING IN BROOKLYN DEAL; Driggs Avenue Property Taken by Investor--Dwellings in Other Borough Trading | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/coast-judge-bars-killing-dog-for-trivial-offense.html | Coast Judge Bars Killing Dog for 'Trivial Offense' | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bachelors-ball-tonight-several-dinners-will-be-given-before-fourth.html | BACHELORS BALL TONIGHT; Several Dinners Will Be Given Before Fourth Annual Fete | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/chiefs-wife-made-a-police-aide.html | Chief's Wife Made a Police Aide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036291 | B00000332438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/archives/stock-prices-fail-to-continue-rise-lasthour-sagging-tendency-brings.html | STOCK PRICES FAIL TO CONTINUE RISE; Last-Hour Sagging Tendency Brings Irregularly Lower Close in Narrow Dealings 434 ISSUES: OFF, 383 UP Rails Softest, Aircrafts the Firmest--Bonds in Mixed Pattern at the End. | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/archives/holland-seeking-us-tool-plants-cincinnati-company-contracts-for-new.html | HOLLAND SEEKING U.S. TOOL PLANTS; Cincinnati Company Contracts for New $3,000,000 Facility, Economic Executive Says | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dutch-to-seek-loan-here-wall-st-grant-reported-sought-to-pay-export.html | DUTCH TO SEEK LOAN HERE; Wall St. Grant Reported Sought to Pay Export Bank in Part | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ny-central-treasurer-retiring.html | N.Y. Central Treasurer Retiring | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/navy-planes-for-britain.html | Navy Planes for Britain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/lyttelton-pledges-hong-kong-defense.html | LYTTELTON PLEDGES HONG KONG DEFENSE | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/nlrb-cancels-a-poll.html | N.L.R.B. CANCELS A POLL | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/tv-set-stolen-from-sidewalk.html | TV Set Stolen From Sidewalk | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/rise-in-business-tax-opposed-by-dealers.html | RISE IN BUSINESS TAX OPPOSED BY DEALERS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/jet-battles-go-on-over-north-korea-sabres-bag-a-mig-3-un-planes.html | JET BATTLES GO ON OVER NORTH KOREA; Sabres Bag a MIG, 3 U.N. Planes Lost to Ground Fire-- Turks Stop a Red Battalion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/us-officials-lean-to-new-lendlease-experts-abroad-say-mutual-aid.html | U.S. OFFICIALS LEAN TO NEW LEND-LEASE; Experts Abroad Say Mutual Aid System Would Reduce Taxpayers' Defense Load | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/pound-rumors-rife-in-london-market-devaluation-plans-denied-but.html | POUND RUMORS RIFE IN LONDON MARKET; Devaluation Plans Denied, but Exchange Here is 'Wildest and Weakest' Since '49 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/brooklyn-union-gas-leases-four-floors.html | BROOKLYN UNION GAS LEASES FOUR FLOORS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/sidelights-in-finance-monday-closings.html | SIDELIGHTS IN FINANCE; Monday Closings | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-15 | 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036291 | B00000332438 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/europeans-to-see-child-book-exhibit-state-department-sponsors-show.html | EUROPEANS TO SEE CHILD BOOK EXHIBIT; State Department Sponsors Show From Collection of U. S. Official, Who Is Bachelor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cruz-outboxes-fisher.html | Cruz Outboxes Fisher | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/gold-bronze-hair-predicted.html | 'Gold Bronze' Hair Predicted | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/control-shift-raked-by-smoke-crusader.html | CONTROL SHIFT RAKED BY SMOKE CRUSADER | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/koreas-prisoners-a-difficult-issue-getting-short.html | KOREA'S PRISONERS A DIFFICULT ISSUE; GETTING SHORT | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/president-talks-twice-to-murphy-on-cleanup-plan-white-house-calls.html | PRESIDENT TALKS TWICE TO MURPHY ON CLEAN-UP PLAN; White House Calls the Parleys 'Profitable'--Judge Declines Comment on Outcome SPECIAL STUDY INDICATED Naming of Prosecutor of Hiss Is Held Assured--Inquiry on Coast Due to Open Jan. 14 AFTER CONFERENCE WITH TRUMAN | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/flushing-builders-plan-new-homes-home-in-baldwin-li-colony.html | FLUSHING BUILDERS PLAN NEW HOMES; HOME IN BALDWIN, L.I., COLONY | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dutch-due-to-get-us-order-on-ships-netherlands-considers-offer-to.html | DUTCH DUE TO GET U.S. ORDER ON SHIPS; Netherlands Considers Offer to Build 32 Minesweepers Under Defense Program | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mayors-experts-say-state-is-fair-on-funds-for-city-report-to.html | MAYOR'S EXPERTS SAY STATE IS FAIR ON FUNDS FOR CITY; Report to Management Survey Rebuts Perennial Charge of Albany 'Shortchanging' NEW APPROACH INDICATED $15,000,000 Rise Is Advocated for Municipal Colleges and Relief Roll Hospital Care | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/george-triedman.html | GEORGE TRIEDMAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bungling-thug-loses-2-down-payment.html | BUNGLING THUG LOSES $2 DOWN PAYMENT | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/more-flood-curbs-urged-in-midwest-army-engineers-stress-losses-in.html | MORE FLOOD CURBS URGED IN MIDWEST; Army Engineers Stress Losses in July Disaster to Justify Doubling Planned Cost | True | By William M. Blair Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/london-lady-plays-egypts-queen-preopening-jitters.html | LONDON LADY PLAYS EGYPT'S QUEEN; Pre-Opening Jitters | True | By Maurice Zolotow | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/william-m-flynn.html | WILLIAM M. FLYNN | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/aviation-copters-new-york-will-see-them-flying-between-airports.html | AVIATION: 'COPTERS; New York Will See Them Flying Between Airports, According to Present Plans | True | By B. K. Thorne | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/trabert-put-first-in-tennis-ranking-with-seixas-next-placed-on-top.html | TRABERT PUT FIRST IN TENNIS RANKING, WITH SEIXAS NEXT; Placed on Top in Tennis List | True | The New York Times | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-virginia-snell-married-in-jersey.html | MISS VIRGINIA SNELL MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/europes-unity-plans-face-grave-difficulties-ones-not-enough.html | EUROPE'S UNITY PLANS FACE GRAVE DIFFICULTIES; 'ONE'S NOT ENOUGH' | True | By C. L. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/harriet-a-sterling-to-be-bride-dec-26.html | HARRIET A. STERLING TO BE BRIDE DEC. 26 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/margaret-coughlan-to-wed-next-month.html | MARGARET COUGHLAN TO WED NEXT MONTH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/officers-at-college-lacrosse-meeting.html | OFFICERS AT COLLEGE LACROSSE MEETING | True | The New York Times | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/concerts-listed-for-main-library-two-recorded-programs-set-for.html | CONCERTS LISTED FOR MAIN LIBRARY; Two Recorded Programs Set for Wednesday--Other Events Are Scheduled | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/tube-service-again-normal.html | Tube Service Again 'Normal' | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/grave-peril-seen-in-sleeping-pills-medical-studies-show-effect-of.html | GRAVE PERIL SEEN IN SLEEPING PILLS; Medical Studies Show Effect of Excessive Use Is Worse Than That of Narcotics | True | By Charles Grutzner | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-gloria-blakeley-affianced.html | Miss Gloria Blakeley Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/news-and-events-yuletide-is-the-theme-of-displays-and-workshops.html | NEWS AND EVENTS; Yuletide Is the Theme of Displays and Workshops | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/patrycia-boylan-to-be-wed.html | Patrycia Boylan to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/travel-by-the-book-potential-tourists-go-to-college-to-learn-some.html | TRAVEL BY THE BOOK; Potential Tourists Go to College to Learn Some Fine Points About Visiting Europe | True | By Herbert Mitgang | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/grants-to-teachers-250-fellowships-for-195253-are-offered-by-ford.html | Grants to Teachers; 250 Fellowships for 1952-53 Are Offered by Ford Foundation | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/outdoor-screen-for-limited-area-for-air-circulation.html | OUTDOOR SCREEN FOR LIMITED AREA; For Air Circulation | True | By Barbara M.capen | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/katharine-edwards-wed-becomes-bride-in-east-hampton-of-russell.html | KATHARINE EDWARDS WED; Becomes Bride in East Hampton of Russell Cornwell Bennett | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/news-notes-from-the-field-of-travel-boat-to-nassau.html | NEWS NOTES FROM THE FIELD OF TRAVEL; BOAT TO NASSAU | True | By Diana Rice | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mainland-china-is-now-tight-communist-state-number-one-boy.html | MAINLAND CHINA IS NOW TIGHT COMMUNIST STATE; 'NUMBER ONE BOY' | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/adequate-supply-of-lead-seen-near-domestic-producers-declare.html | ADEQUATE SUPPLY OF LEAD SEEN NEAR; Domestic Producers Declare Government Controls Alone Now Bar Ample Imports | True | By Hartley W.barclay | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/huntergarver.html | Hunter-Garver | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-poet-at-work-the-poet-at-work.html | The Poet at Work; The Poet at Work | True | By Mark Schorer | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/wksutton-fiance-of-miss-woodcock-engineering-student-at-nyu-will.html | W.K.SUTTON FIANCE OF MISS WOODCOCK; Engineering Student at N.Y.U. Will Take as Bride Graduate of Bennington College | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/hot-penny-2820-an-easy-victor-in-latinamerican-handicap-at-tropical.html | Hot Penny, $28.20, an Easy Victor in Latin-American Handicap at Tropical; FOUR TO GO TO BECOME ONE OF SELECT CIRCLE OF JOCKEYS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bochesthurm.html | Boches-Thurm | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/an-atomic-pioneer-resigns.html | AN ATOMIC PIONEER RESIGNS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/stepping-up-the-styles.html | Stepping up the Styles | True | By Virginia Pope | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/policyholders-assured-state-savs-prudential-strike-wont-harm.html | POLICYHOLDERS ASSURED; State Savs Prudential Strike Won't Harm Interests | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/paper-output-ratio-eases.html | Paper Output Ratio Eases | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/women-aid-plans-for-poets-benefit-theatre-party-aides-and-two.html | WOMEN AID PLANS FOR POETS BENEFIT; THEATRE PARTY AIDES AND TWO BRIDES-TO-BE | True | Irwin Dribben | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/voice-radio-ships-begin-action-soon-first-floating-station-to-beam.html | 'VOICE' RADIO SHIPS BEGIN ACTION SOON; First Floating Station to Beam Broadcasts at 'Iron Curtain' Ready Early in Year | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/nuptials-today-for-miss-lipson.html | Nuptials Today for Miss Lipson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/squall-strikes-israel-rain-ends-dry-spell-and-removes-threat-of.html | SQUALL STRIKES ISRAEL; Rain Ends Dry Spell and Removes Threat of Another Drought | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/church-has-corner-for-crying.html | Church Has Corner for Crying | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/lebanon-power-plan-to-be-point-4-model.html | LEBANON POWER PLAN TO BE POINT 4 MODEL | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/fredmanruckel.html | Fredman-Ruckel | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/korean-reds-yield-to-un-propaganda-army-says-a-third-of-170000.html | KOREAN REDS YIELD TO U.N. PROPAGANDA; Army Says a Third of 170,000 Captured Were Lured by Psychological War | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/lineup-of-bowl-football-games.html | Line-Up of Bowl Football Games | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/to-mark-bengurions-birthday.html | To Mark Ben-Gurion's Birthday | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/to-become-president-of-educational-society.html | To Become President Of Educational Society | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mayfair-tea-dance-saturday.html | Mayfair Tea Dance Saturday | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/lapointe-gets-vermont-post.html | LaPointe Gets Vermont Post | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times; Hot Off the Ice | True | By Arthur Daley | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-ea-hunter-officer-married-connecticut-girl-bride-of-capt.html | MISS E.A. HUNTER, OFFICER MARRIED; Connecticut Girl Bride of Capt. Charles Jones Jr. of Marines in Church at Wilton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/football-giants-outlanders.html | Football Giants Outlanders | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cornell-gets-eye-fund.html | Cornell Gets Eye Fund | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/5th-ave-mansion-to-get-new-role-new-headquarters-of-educational.html | 5TH AVE. MANSION TO GET NEW ROLE; NEW HEADQUARTERS OF EDUCATIONAL GROUP | True | Szasz | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/other-books-of-the-week-art.html | Other Books of the Week; ART | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/classroom-harlequinade.html | Classroom Harlequinade | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/devotion.html | Devotion | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/drama-mailbag-comments-on-miller-poll-of-opinions-from.html | DRAMA MAILBAG; Comments on Miller Poll of Opinions From Theatregoers-Other Letters | True | WALTER L. BORN. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-maid-of-orleans-admits-heresy.html | THE MAID OF ORLEANS ADMITS HERESY. | True | Talbot-Giles | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-jane-thomson-prospective-bride-troths-announced-as-holiday.html | MISS JANE THOMSON PROSPECTIVE BRIDE; TROTHS ANNOUNCED AS HOLIDAY SEASON NEARS | True | Bradford Bachrach | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/tool-industry-outlook-brightens-on-flow-of-materials-and-parts.html | Tool Industry Outlook Brightens On Flow of Materials and Parts; First Improvement in Supply Situation Since Start of Korean War Laid to N.P.A. Priority Z-2 Issued Last Week | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/230-stolen-from-house-office.html | $230 Stolen From House Office | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/histadrut-to-honor-driscoll.html | Histadrut to Honor Driscoll | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-final-spraying-one-more-application-now-means-plant-pests-will.html | THE FINAL SPRAYING; One More Application Now Means Plant Pests Will Be Fewer Next Year | True | By P.j. McKenna | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/john-a-whitaker-50-u-s-representative.html | JOHN A. WHITAKER, 50, U. S. REPRESENTATIVE | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/loan-of-8500000-finances-offices-new-offices-on-madison-avenue.html | LOAN OF $8,500,000 FINANCES OFFICES; NEW OFFICES ON MADISON AVENUE | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/john-england.html | JOHN ENGLAND | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/philippine-medical-unit-to-gain.html | Philippine Medical Unit to Gain | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/report-on-a-video-script-writer-thomas-w-phipps-talks-about-the.html | REPORT ON A VIDEO SCRIPT WRITER; Thomas W. Phipps Talks About the Problems Of Writing for TV | True | By Val Adams | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/annjule-oates-to-be-married.html | Annjule Oates to Be Married | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/pace-five-on-top-6156.html | Pace Five on Top, 61-56 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bill-would-make-fair-trade-stick-council-says-measure-will-be.html | BILL WOULD MAKE 'FAIR TRADE STICK; Council Says Measure Will Be Offered When Next Session of Congress Convenes PLANNED AS AMENDMENT Would Be Attached to Sherman Act-Provision Also Takes in Mail Order Houses | True | By Alfred R. Zipser Jr. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dr-daniel-alenick.html | DR. DANIEL ALENICK | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/capper-shows-improvement.html | Capper Shows Improvement. | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/lincoln-item-to-be-given-church-he-worshiped-in-to-get-emancipation.html | LINCOLN ITEM TO BE GIVEN; Church He Worshiped In to Get Emancipation Proclamation | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/monroe-to-give-up-commission-pool.html | MONROE TO GIVE UP COMMISSION POOL | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/a-working-girls-debut-in-shipboard-society-shipboard-gossip.html | A WORKING GIRL'S DEBUT IN SHIPBOARD SOCIETY; Shipboard Gossip | True | By Barbara Dubivsky | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/gift-shop-at-hospital-legion-women-provide-yule-items-for-patients.html | GIFT SHOP AT HOSPITAL; Legion Women Provide Yule Items for Patients to Send | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/palestinian-wins-by-halflength-in-25000-golden-gate-handicap.html | Palestinian Wins by Half-Length In $25,000 Golden Gate Handicap; PALESTINIAN WINS RICH RACE ON COAST | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ej-donovan-made-corrections-head-veteran-in-prison-work-named-state.html | E.J. DONOVAN MADE CORRECTIONS HEAD; Veteran in Prison Work Named State Commissioner to Fill Vacancy-Is a Republican | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/fordham-subdues-rpi-five-7249-unbeaten-rams-score-fifth-in-row-as.html | FORDHAM SUBDUES R.P.I. FIVE, 72-49; Unbeaten Rams Score Fifth in Row as Christ Tallies 21 Points in Duel | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/skyscrapers-scaup-skimmers-and-skunks-new-york-finds-that-even-the.html | Skyscrapers, Scaup, Skimmers and Skunks; New York finds that even the busiest city can provide for wildlife right on its own doorstep. | True | By Edwin Way Teale | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/along-camera-row-metropolitan-clubs-winter-show-movie-stills-from.html | ALONG CAMERA ROW; Metropolitan Club's Winter Show--Movie Stills From Korea | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/european-visitors-many-obstacles-confront-tourists-from-overseas.html | EUROPEAN VISITORS; Many Obstacles Confront Tourists From Overseas Who Wish to Travel in U. S. | True | By Werner Bamberger | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/2-theatres-held-up-in-broadway-area-one-robber-is-foiled-and-flees.html | 2 THEATRES HELD UP IN BROADWAY AREA; One Robber Is Foiled and Flees --Another, or Maybe the Same, Scoops Up $2,000 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bellhops-biography-part-two.html | Bellhop's Biography: Part Two | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-dobbs-engaged-to-columbia-senior.html | MISS DOBBS ENGAGED TO COLUMBIA SENIOR | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mary-woodall-to-marry-smithfield-n-c-girl-becomes-engaged-to-george.html | MARY WOODALL TO MARRY; Smithfield (N. C.) Girl Becomes Engaged to George Ebbeler | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/taking-over-as-dartmouths-70th-football-captain.html | TAKING OVER AS DARTMOUTH'S 70TH FOOTBALL CAPTAIN | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/hungarian-accuses-us-says-c47-flight-over-country-was-military.html | HUNGARIAN ACCUSES U.S.; Says C-47 Flight Over Country Was 'Military Interference' | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/arthur-f-raidy.html | ARTHUR F. RAIDY | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/textile-swimmers-win-title.html | Textile Swimmers Win Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/grains-snap-back-on-board-of-trade-part-of-buying-particularly-in.html | GRAINS SNAP BACK ON BOARD OF TRADE; Part of Buying, Particularly in Wheat, in Anticipation of Heavy Exports Demand | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-constant-wife-katharine-cornell-appears-in-one-of-somerset.html | 'THE CONSTANT WIFE'; Katharine Cornell Appears in One of Somerset Maugham's Comedies | True | By Brooks Atkinson | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/truck-kills-boy-on-sled.html | Truck Kills Boy on Sled | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/jersey-milk-group-to-meet.html | Jersey Milk Group to Meet | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/philadelphia-is-his-iceberg.html | Philadelphia Is His 'Iceberg' | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-salzburg-marionette-theatre-brings-its-mozart-to-town-this-week.html | THE SALZBURG MARIONETTE THEATRE BRINGS ITS MOZART TO TOWN THIS WEEK AND NEXT. | True | A. Rollo | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mineral-sources-found-sl-jaffe-on-a-south-american-survey-locates.html | MINERAL SOURCES FOUND; S.L. Jaffe, on a South American Survey, Locates Deposits | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bronx-jurors-pick-waltemdde.html | Bronx Jurors Pick Waltemdde | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/blanchardcurtis.html | Blanchard-Curtis | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/events-todav.html | Events Todav | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/red-cross-drive-chiefs-named.html | Red Cross Drive Chiefs Named | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/disalle-summons-steel-producers-washington-talks-tomorrow-to-view.html | DISALLE SUMMONS STEEL PRODUCERS; Washington Talks Tomorrow to View Ways to Find Price Rise Under Capehart Plan | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/to-europe-by-air-coach-soon-there-will-be-less-room-and-no-luxuries.html | TO EUROPE BY AIR COACH SOON; There Will Be Less Room and No Luxuries but the Fare Will Be Only $270 One Way and Safety Will Be of Highest Standard | True | By Paul J.c. Friedlander | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/lions-meet-49ers-in-title-bid-today-giants-face-yanks-rams-and.html | LIONS MEET 49ERS IN TITLE BID TODAY; GIANTS FACE YANKS; Rams and Bears, Heavy Choices to Win, May Figure in Race if Detroiters Falter LOCAL TEAMS AT STADIUM Season Finale Here Shapes Up as a Lively Attraction- Browns Visit Eagles | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/brokers-list-8365-members.html | Brokers List 8,365 Members | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/church-ceiling-falls-killing-7.html | Church Ceiling Falls, Killing 7 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/merchants-send-rush-buy-orders-stores-acting-to-keep-stocks-in.html | MERCHANTS SEND RUSH 'BUY' ORDERS; Stores Acting to Keep Stocks in Balance-Retail Holiday Volume is improving | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/harvest-of-vegetables-extends-beyond-frost-late-crops.html | HARVEST OF VEGETABLES EXTENDS BEYOND FROST; Late Crops | True | By J. R. Hepler | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/fashion-show-jan-29-for-march-of-dimes.html | FASHION SHOW JAN. 29 FOR MARCH OF DIMES | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/barbara-bells-nuptials-she-is-wed-to-lieut-ralph-p-sickels-in-red.html | BARBARA BELL'S NUPTIALS; She Is Wed to Lieut. Ralph P Sickels in Red Bank Church | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-marie-sundman-engaged-to-officer.html | MISS MARIE SUNDMAN ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sitdown-deputies-press-mossadegh-iran-oppositionists-ultimatum-says.html | SITDOWN DEPUTIES PRESS MOSSADEGH; Iran Oppositionists' Ultimatum Says Red Threat Demands Accord, Including Oil | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/surpless-reappointment-urged.html | Surpless Reappointment Urged | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/el-paso-distribution-closed.html | El Paso Distribution Closed | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/antoinette-champlin-fiancee-of-student.html | ANTOINETTE CHAMPLIN FIANCEE OF STUDENT | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/tv-amendment-planned-antenna-law-proposed-giving-landlord-2-a-month.html | TV AMENDMENT PLANNED; Antenna Law Proposed, Giving Landlord $2 a Month More | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/more-cigarettes-seized-canada-takes-48500-packs-smuggled-from-us.html | MORE CIGARETTES SEIZED; Canada Takes 48,500 Packs Smuggled From U.S. | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/louis-flies-home-today-cancels-hong-kong-bout.html | Louis Flies Home Today; Cancels Hong Kong Bout | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/county-plans-events-westchester-seeks-participation-in-new-theatre.html | COUNTY PLANS EVENTS; Westchester Seeks Participation in New Theatre Arts Building | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/a-tourist-takes-the-waters-at-an-italian-spa-restful-scene.html | A TOURIST TAKES THE WATERS AT AN ITALIAN SPA; Restful Scene | True | By Michael L. Hoffman | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/rejoins-jersey-water-board.html | Rejoins Jersey Water Board | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/saintsaens-septet.html | SAINT-SAENS SEPTET | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/contract-parleys-to-be-resumed.html | Contract Parleys to Be Resumed | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/truman-starts-potomac-cruise.html | Truman Starts Potomac Cruise | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/british-transfer-powers-to-new-libyan-regime.html | British Transfer Powers To New Libyan Regime | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/southeast-reverses-stand-rules-freshmen-eligible-for-1952-play.html | Southeast Reverses Stand, Rules Freshmen Eligible for 1952 Play; SOUTHEAST AMENDS RULE ON FRESHMEN | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ruth-ahearn-fiancee-she-will-be-married-to-lieut-harry-a-mallon-of.html | RUTH A'HEARN FIANCEE; She Will Be Married to Lieut. Harry A. Mallon of Navy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/controls-at-hand-for-direct-deals-simplification-of-the-data.html | CONTROLS AT HAND FOR DIRECT DEALS; Simplification of the Data Required for Registration Held Key to Problem RED TAPE IS BIG OBSTACLE By-Passing of Usual Channels for Financing Seen Curable With Simple Measures | True | By Paul Heffernan | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/pattern-in-steel.html | Pattern In Steel | True | NEW YORK TIMES photographs by Sam Falk | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/archives/weeks-best-promotions-gift-items-holiday-dresses-and-childrens-wear.html | WEEK'S BEST PROMOTIONS; Gift Items, Holiday Dresses and Children's Wear Do Well | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bridge-the-44-trump-suit-myth-while-it-is-usually-better-than-the.html | BRIDGE: THE 4-4 TRUMP SUIT MYTH; While It Is Usually Better Than the 5-3, It Is Not Always the Winning Bid | True | By Albert H. Morehead | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/meet-the-pheasant.html | Meet the Pheasant | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/chinese-reds-mass-in-indochina-area-completion-of-new-rail-link.html | CHINESE REDS MASS IN INDO-CHINA AREA; Completion of New Rail Link Permits Troop Movements -Peiping's Aim Uncertain | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-goeller-engaged-northport-girl-is-prospective-bride-of-joseph.html | MISS GOELLER ENGAGED; Northport Girl Is Prospective Bride of Joseph Giattini | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-kalinowsky-to-wed-wagner-alumna-is-prospective-bride-of-weert.html | MISS KALINOWSKY TO WED; Wagner Alumna Is Prospective Bride of Weert Hunersen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/icebreakers-due-today-soviet-to-return-two-missing-lendlease.html | ICEBREAKERS DUE TODAY; Soviet to Return Two Missing Lend-Lease Vessels | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-nation-case-of-john-service.html | THE NATION; Case of John Service | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sondra-chavis-will-be-bride.html | Sondra Chavis Will Be Bride | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/town-gets-yule-glow-westport-art-students-set-up-a-luminous-church.html | TOWN GETS YULE GLOW; Westport Art Students Set Up a Luminous Church at Bridge | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/camera-notes-program-of-avantgarde-films-by-hans-richter.html | CAMERA NOTES; Program of Avant-Garde Films by Hans Richter | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-diamond-to-be-married.html | Miss Diamond to Be Married | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/la-guardia-award-given-for-2-cities-presenting-la-guardia-memorial.html | LA GUARDIA AWARD GIVEN FOR 2 CITIES; PRESENTING LA GUARDIA MEMORIAL AWARD | True | The New York Times | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/frank-g-oviatt.html | FRANK G. OVIATT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/strangers-at-home.html | Strangers at Home | True | By Cabell Phillips | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/will-discuss-education-cooper-union-to-have-14week-sunday-night.html | WILL DISCUSS EDUCATION; Cooper Union to Have 14-Week Sunday Night Series | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/giolito-first-in-foil.html | Giolito First in Foil | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/helen-m-dunn-bride-of-john-m-fairbanks.html | HELEN M. DUNN BRIDE OF JOHN M. FAIRBANKS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/socialwork-training-report-suggests-ways-colleges-can-prepare-more.html | Social-Work Training Report Suggests Ways Colleges Can Prepare More Personnel | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/joan-brown-to-marry-darien-conn-girl-prospective-bride-of-donald-a.html | JOAN BROWN TO MARRY; Darien (Conn.) Girl Prospective Bride of Donald A. Porter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/letters-to-the-times-curing-drug-addicts-american-and-european.html | Letters to The Times; Curing Drug Addicts American and European Control Of Narcotics Contrasted | True | ALFRED R. LINDESMITH. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/tennessee-head-sees-truman.html | Tennessee Head Sees Truman | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/many-cities-watch-fluoridation-test-water-treatment-at-ardsley-n-y.html | MANY CITIES WATCH FLUORIDATION TEST; Water Treatment at Ardsley N. Y., Studied for Its Effects in Curbing Tooth Decay | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/india-scores-record-485-hazare-stars-with-155-against-england-in.html | INDIA SCORES RECORD 485; Hazare Stars With 155 Against England in Test Cricket | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/gen-dean-believed-alive-missionary-back-from-korea-says-reds-hold.html | GEN. DEAN BELIEVED ALIVE; Missionary Back From Korea Says Reds Hold 24th's Chief | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sea-gulls-beat-rovers-54.html | Sea Gulls Beat Rovers, 5-4 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/landings-began-at-630.html | Landings Began at 6:30 | True | By Ralph D. Goldburgh | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cantelli-ends-his-series-conducts-nbc-symphony-at-carnegietoscanini.html | CANTELLI ENDS HIS SERIES; Conducts N.B.C. Symphony at Carnegie--Toscanini Due Back | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/virginia-nuptials-for-judith-bailey-she-is-wed-in-st-stephens-in.html | VIRGINIA NUPTIALS FOR JUDITH BAILEY; She Is Wed in St. Stephen's in Richmond to Carter Refo, Marine Corps Veteran | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/rangers-beaten-at-toronto-4-to-1-two-goals-by-smith-pace-the-maple.html | RANGERS BEATEN AT TORONTO, 4 TO 1; Two Goals by Smith Pace the Maple Leafs to Victory in League Hockey Test | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/neurologist-elected-hh-merritt-to-be-president-of-research.html | NEUROLOGIST ELECTED; H.H. Merritt to Be President of Research Association | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/general-endorses-program-of-harrimans-committee-on-atlantic.html | General Endorses Program of Harriman's Committee on Atlantic Economies; EISENHOWER BACKS INCREASED OUTPUT | True | By Harold Callender Special to The New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/margaret-lance-to-wed-she-will-become-the-bride-of-robert-emerson.html | MARGARET LANCE TO WED; She Will Become the Bride of Robert Emerson Osborn | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/washington-will-publicly-back-european-force-if-london-does-the.html | Washington Will Publicly Back European Force if London Does the Same; U.S. TO ASK BRITAIN TO SUPPORT ARMY | True | By Benjamin Welles Special to The New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/panel-lauds-hospital-catholic-group-hails-admitting-of-negro-nurses.html | PANEL LAUDS HOSPITAL.; Catholic Group Hails Admitting of Negro Nurses to Staff | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/model-homes-open-in-jersey-projects-builders-start-new-sections-of.html | MODEL HOMES OPEN IN JERSEY PROJECTS; Builders Start New Sections of Housing Development Over a Wide Area | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/190th-ststation-held-bombproof-tests-reveal-eighth-avenue-subway.html | 190TH ST.STATION HELD BOMB-PROOF; Tests Reveal Eighth Avenue Subway Stop Would Make an Ideal Raid Shelter | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/wont-be-in-jail-this-christmas.html | Won't Be in Jail This Christmas | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/letters-cutting-the-pie.html | Letters; CUTTING THE PIE | True | HOWARD E. SCOTT. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/fort-knox-active-on-armored-tests-big-kentucky-army-post-home-of.html | FORT KNOX ACTIVE ON ARMORED TESTS; Big Kentucky Army Post, Home of the Tank, Also Trains Men and Develops New Methods | True | By Hanson W. Baldwin Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/elizabeth-connell-to-be-bride.html | Elizabeth Connell to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sportsmanship-awards-to-musial-and-rizzuto.html | Sportsmanship Awards To Musial and Rizzuto | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom TEACHERS COLLEGE-Alumni | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/visitor-here-rates-us-women-highly-praises-our-women.html | VISITOR HERE RATES U.S. WOMEN HIGHLY; PRAISES OUR WOMEN | True | The New York Times | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/natalie-j-simpson-is-wed-to-officer-scarsdale-girl-bride-of-lieut-w.html | NATALIE J. SIMPSON IS WED TO OFFICER; Scarsdale Girl Bride of Lieut. W. E. MacDonald of Marines in Hitchcock Memorial | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sculpture-again-only-a-generation-apart.html | SCULPTURE AGAIN; ONLY A GENERATION APART | True | By Howard Devree | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/schwab-and-hume-gain.html | Schwab and Hume Gain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bases-for-mental-health.html | BASES FOR MENTAL HEALTH | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/new-york-u-turns-back-cornell-by-5852-for-9th-triumph-in-row-new.html | New York U. Turns Back Cornell By 58-52 for 9th Triumph in Row; NEW YORK U. TOPS CORNELL BY 58-52 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/yale-six-bows-21-to-boston-college-winners-take-fourth-straight.html | YALE SIX BOWS, 2-1, TO BOSTON COLLEGE; Winners Take Fourth Straight --Princeton Triumphs Over Middlebury Team, 5-1 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/breitel-says-law-moves-too-slowly-accident-cases-particularly-must.html | BREITEL SAYS LAW MOVES TOO SLOWLY; Accident Cases, Particularly, Must Be Settled Faster, Judge Asserts Here | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cuthbertson-rink-scores-in-curling-gains-utica-cup-semifinals-for.html | CUTHBERTSON RINK SCORES IN CURLING; Gains Utica Cup Semi-Finals for Caledonian-Mahopac Squads, Ardsley Win | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/finland-enacts-controls-parliament-votes-14137-curbs-law-demanded.html | FINLAND ENACTS CONTROLS; Parliament Votes, 141-37, Curbs Law Demanded by Premier | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/reelected-by-settlement.html | Re-elected by Settlement | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mrs-bassler-headed-canadian-club-here.html | MRS. BASSLER, HEADED CANADIAN CLUB HERE | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/handsome-and-imposing-on-a-bed-of-mud-this-will-be-an-american-town.html | Handsome and Imposing on a Bed of Mud; THIS WILL BE AN AMERICAN TOWN | True | By Marshall B. Davidson | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/management-body-hopeful-on-trade-business-volume-to-be-well.html | MANAGEMENT BODY HOPEFUL ON TRADE; Business Volume to Be Well Sustained at Least in First Half of"52, Say Engineers | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/israeli-rubber-plant-soon-starts-operation-despite-doubling-of-size.html | Israeli Rubber Plant Soon Starts Operation Despite Doubling of Size While Still Building | True | By William M. Freeman | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cynthia-woll-wed-to-dg-geddes-3d-daughter-of-chief-counsel-to-afl.html | CYNTHIA WOLL WED TO D.G. GEDDES 3D; Daughter of Chief Counsel to A.F.L. Bride of Law Student at Shrine in Chevy Chase | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/stormtossed-vessel-here-with-1255-dps.html | STORM-TOSSED VESSEL HERE WITH 1,255 D.P.'S | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/wood-field-and-stream-canadian-group-makes-notable-effort-to-save.html | Wood, Field and Stream; Canadian Group Makes Notable Effort to Save Atlantic Salmon for Sport | True | By Raymond R. Camp | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/southern-group-refuses-fees-from-bowl-contests-their-teams-are-bowl.html | Southern Group Refuses Fees From Bowl Contests; THEIR TEAMS ARE BOWL BOUND | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/barbara-s-white-to-become-bride-daughter-of-canadian-judge-fiancee.html | BARBARA S. WHITE TO BECOME BRIDE; Daughter of Canadian Judge Fiancee of George Vinall, Former Navy Officer | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/boat-group-votes-to-join-new-noa-southeastern-clubs-plan-to.html | BOAT GROUP VOTES TO JOIN NEW N.O.A.; Southeastern Clubs' Plan to Withdraw Affiliation With the A.P.B.A. Reported | True | By Clarence E. Lovejoy | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/french-say-foe-lost-7000.html | French Say Foe Lost 7,000 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/businesses-asked-to-help-children-laymens-league-would-give-part-of.html | BUSINESSES ASKED TO HELP CHILDREN; Laymen's League Would Give Part of Usual Office Party Outlay to U.N. Fund | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/stocks-drift-aimlessly-and-prices-close-mixed.html | Stocks Drift Aimlessly And Prices Close Mixed | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mrs-louis-r-cardani.html | MRS. LOUIS R. CARDANI | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/craigschmidt.html | Craig-Schmidt | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/soviets-athletes-warned-to-toe-party-line-and-set-world-marks.html | Soviet's Athletes Warned to Toe Party Line and Set World Marks; Scathing Indictment Lays 'Conceit' to Stars and Denounces Failure to Win Supremacy, Reflecting Concern Over Olympics | True | By Harry Schwartz | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/frederick-bluce.html | FREDERICK B.LUCE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/don-zelaya-dead-at-57-film-and-tv-actor-was-son-of-late-nicaraguan.html | DON ZELAYA DEAD AT 57; Film and TV Actor Was Son of Late Nicaraguan President | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/one-of-20-students-eligible-for-help-colleges-and-graduate-schools.html | ONE OF 20 STUDENTS ELIGIBLE FOR HELP; Colleges and Graduate Schools Offer Many Financial Aid, Education Poll Finds | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-financial-week-cautious-attitude-prevails-in-stock-market.html | THE FINANCIAL WEEK; Cautious Attitude Prevails in Stock Market-- Controls on British Sterling Relaxed | True | By John G. Forrest Financial Editor | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ivy-to-push-cancer-study-u-of-illinois-officer-gets-leave-for-work.html | IVY TO PUSH CANCER STUDY; U. of Illinois Officer Gets Leave for Work on Disputed Drug | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/north-korean-minister-out.html | North Korean Minister Out | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/jury-inquiries-sought-watchdog-corruption-study-urged-by.html | JURY INQUIRIES SOUGHT; 'Watchdog' Corruption Study Urged by Association Head | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-dance-futures-in-holiday-season.html | THE DANCE: FUTURES; IN HOLIDAY SEASON | True | By John Martin | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/meredith-ackerman-wed-bride-of-george-b-beaman-3d-in-st-lukes.html | MEREDITH ACKERMAN WED; Bride of George B. Beaman 3d in St. Luke's Church, Darien | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bonn-justice-chief-denies-war-guilt-dehler-says-not-even-goering.html | BONN JUSTICE CHIEF DENIES WAR GUILT; Dehler Says 'Not Even Goering' Desired World War IIDisputes Butterwieser | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/hro-turns-over-dps-to-bonn.html | H.R.O. Turns Over D.P.'s to Bonn | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/new-model-in-jersey-project.html | NEW MODEL IN JERSEY PROJECT | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/magazines-asked-for-business-data-newsstand-circulation-is-not.html | MAGAZINES ASKED FOR BUSINESS DATA; Newsstand Circulation Is Not Available, Says Research Man, Discussing TV | True | By John Stuart | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/15-additions-to-dog-show-list-set-by-morris-and-essex-club-total.html | 15 Additions to Dog Show List Set by Morris and Essex Club; Total Increased to 76 Breeds or Varieties --Judging Staff of 48 Headed by Thomas -- Westminster's Entry Fee Raised | True | By John Rendel | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sorensen-turns-back-devlin-in-ski-jumping-under-lights-at-bear.html | Sorensen Turns Back Devlin in Ski Jumping Under Lights at Bear Mountain; NORWEGIAN SCORES WITH FORM POINTS Sorensen Beats Devlin, 231.6 to 230.5, After Ski Jumps of 155 and 146 Feet BLIKSTAD FINISHES THIRD Bohler Triumphs in Class B on Leaps of 134 and 139 Feet-Lehtinen First | True | By Frank Elkins Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/brunard-village-expands-new-threebedroom-homes-rise-in-pearl-river.html | BRUNARD VILLAGE EXPANDS; New Three-Bedroom Homes Rise in Pearl River, N.Y. | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/christmas-decorations-in-town-and-country-styles-vary-but-greens.html | CHRISTMAS DECORATIONS IN TOWN AND COUNTRY; Styles Vary but Greens, Berries, Comes And Other Materials Are the Same | True | By Frederic Morley | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-log-of-the-pelican.html | The Log of the Pelican | True | By Hasan Ozbekkan | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/things-coughed-up-drug-helps-children-dislodge-foreign-bodies-they.html | Things Coughed Up; Drug Helps Children Dislodge Foreign Bodies They Swallow | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/barbara-weinstein-to-wed.html | Barbara Weinstein to Wed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/isenberggoldstein.html | Isenberg-Goldstein | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ryff-stops-marino-in-seventh.html | Ryff Stops Marino in Seventh | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mccarthy-goes-to-hospital.html | McCarthy Goes to Hospital | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dulles-and-senators-in-korea.html | Dulles and Senators in Korea | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/wounded-briton-out-of-czechoslovakia.html | WOUNDED BRITON OUT OF CZECHOSLOVAKIA | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/alterations-made-at-little-carnegie.html | ALTERATIONS MADE AT LITTLE CARNEGIE | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/television-in-review-they-stand-accused-those-twoothers.html | TELEVISION IN REVIEW; 'They Stand Accused'-- 'Those Two'-Others | True | By Jack Gould | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/janice-solomon-fiancee-she-will-be-wed-in-chicago-on-jan-27-to.html | JANICE SOLOMON FIANCEE; She Will Be Wed in Chicago on Jan. 27 to Richard Morgan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/adele-levinson-to-be-wed.html | Adele Levinson to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/date-is-big-factor-in-tax-on-dividend-distributions-out-of-earnings.html | DATE IS BIG FACTOR IN TAX ON DIVIDEND; Distributions Out of Earnings Accumulated Before March 1, 1913, Generally Exempt SOME EXCEPTIONS NOTED Later Profits Must Have Been Paid Out--Cost Basis of Stock Also Has Bearing | True | By Godfrey N. Nelson | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/rate-cuts-ratified-by-airline-group-agreement-on-reduced-fares-to.html | RATE CUTS RATIFIED BY AIRLINE GROUP; Agreement on Reduced Fares to and Within Europe Is Approved at Nice Parley | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ice-revue-tickets-on-sale.html | Ice Revue Tickets on Sale | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/france-to-replace-her-chief-in-tunisia.html | FRANCE TO REPLACE HER CHIEF IN TUNISIA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ann-maloney-engaged-teacher-of-art-is-betrothed-to-dr-michael.html | ANN MALONEY ENGAGED; Teacher of Art Is Betrothed to Dr. Michael Murray Lyons | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/air-labor-discussion-set-inland-transport-committee-to-scan-working.html | AIR LABOR DISCUSSION SET; Inland Transport Committee to Scan Working Conditions | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/may-ask-tougher-policy.html | May Ask Tougher Policy | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/textile-suppliers-express-optimism-expect-substantial-business-in.html | TEXTILE SUPPLIERS EXPRESS OPTIMISM; Expect Substantial Business in Next 2 Months, but See New Weaves Favored | True | By Herbert Koshetz | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ivory-trio-defeats-squadron-a-by-166-pennell-colt-pace-detroits.html | IVORY TRIO DEFEATS SQUADRON A BY 16-6; Pennell, Colt Pace Detroit's Poloists-Long Island Tops Fairfield Team, 13-6 | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mrs-hd-geist.html | MRS. H.D. GEIST | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/phyllis-kushner-to-marry.html | Phyllis Kushner to Marry | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/synagogue-fetes-spiritual-leader-a-rabbi-for-50-years.html | SYNAGOGUE FETES SPIRITUAL LEADER; A RABBI FOR 50 YEARS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/savage-arms-gets-contract.html | Savage Arms Gets Contract | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/students-change-hotels-name.html | Students 'Change' Hotel's Name | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/trustee-body-meets-tuesday.html | Trustee Body Meets Tuesday | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/gain-not-expected-for-retail-stores-holiday-rise-here-predicted.html | GAIN NOT EXPECTED FOR RETAIL STORES; Holiday Rise Here Predicted Last Month Now Believed Unlikely as Demand Lags | True | By Brendan M. Jones | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mary-winde-fiancee-of-medical-student.html | MARY WINDE FIANCEE OF MEDICAL STUDENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/yale-easily-defeats-colgate-basketball-team-navy-triumphs-over.html | Yale Easily Defeats Colgate Basketball Team; Navy Triumphs Over Harvard; ELIS WIN BY 83-64 AS WEBER EXCELS He Tosses in 29 Yale Points -Labriola, McHugh Also Star Against Colgate NAVY TRIUMPHS BY 57-54 Harvard's Late Rally Falls Short-Princeton Defeats Johns Hopkins Five | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/uncertainty-blamed-for-lag-in-building.html | UNCERTAINTY BLAMED FOR LAG IN BUILDING | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/iowa-fullback-honored-reichardt-named-most-valuable-in-western.html | IOWA FULLBACK HONORED; Reichardt Named Most Valuable in Western Conference | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sally-p-bradley-gm-elsey-marry-bride-is-escorted-by-father-at-her.html | SALLY P. BRADLEY, G.M. ELSEY MARRY; Bride Is Escorted by Father at Her Wedding in Washington --President at Ceremony | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/liu-offers-20-scholarships.html | L.I.U. Offers 20 Scholarships | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/builder-honored.html | BUILDER HONORED | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/farmlabor-group-to-meet.html | Farm-Labor Group to Meet | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/along-the-highways-and-byways-of-finance-allamerican.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; All-American | True | By Robert H. Fetridge | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/1300000-raised-for-negro-colleges-campus-contributions.html | $1,300,000 Raised for Negro Colleges; Campus Contributions | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/kilgore-eleven-victor-beats-northeastern-aggies-2714-in-texas-rose.html | KILGORE ELEVEN VICTOR; Beats Northeastern Aggies, 27-14, in Texas Rose Bowl Duel | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/us-may-restrict-export-of-cotton-prospect-based-on-small-gain-in.html | U.S. MAY RESTRICT EXPORT OF COTTON; Prospect Based on Small Gain in Crop's Statistical Position of Only 489,000 Bales | True | By J.h. Carmical | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bishop-william-f-brown.html | BISHOP WILLIAM F. BROWN | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/campaign-short-of-goal-agencies-affiliated-with-jewish-unit-face.html | CAMPAIGN SHORT OF GOAL; Agencies Affiliated With Jewish Unit Face Cut in Services | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/no-roman-holiday-flourishing-production-in-italy-seen-matching-last.html | NO ROMAN HOLIDAY; Flourishing Production in Italy Seen Matching Last Year's Boom Output | True | By Robert F. Hawkins | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/four-win-awards-of-hillman-fund-making-the-sidney-hillman.html | FOUR WIN AWARDS OF HILLMAN FUND; MAKING THE SIDNEY HILLMAN FOUNDATION AWARDS | True | The New York Times | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/marietta-barringer-becomes-betrothed-their-betrothals-have-been.html | MARIETTA BARRINGER BECOMES BETROTHED; THEIR BETROTHALS HAVE BEEN MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/tinkhauserfalkenburg.html | Tinkhauser-Falkenburg | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-cold-army-game-military-unit-to-screen-troops-for-exercise.html | THE COLD ARMY GAME; Military Unit to Screen Troops for Exercise Snowfall | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/canadiens-six-calls-moore.html | Canadiens' Six Calls Moore | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/art-sales-to-offer-variety-of-choices-auction-activity-due-to-ebb.html | ART SALES TO OFFER VARIETY OF CHOICES; Auction Activity Due to Ebb in Holiday Week, Resuming Momentum in New Year | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/treasure-chest-waiting.html | Treasure Chest; Waiting | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/george-mindoe.html | GEORGE M'INDOE | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/schuyler-merritt-is-98-oldest-yale-graduate-observes-birthday-in.html | SCHUYLER MERRITT IS 98; Oldest Yale Graduate Observes Birthday in Stamford Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/allies-donate-to-berlin-needy.html | Allies Donate to Berlin Needy | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/red-barber-at-concert-broadcaster-narrates-ferdinand-in-young.html | RED BARBER AT CONCERT; Broadcaster Narrates 'Ferdinand' in Young People's Event | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/two-get-abbey-awards-colorado-philadelphia-painters-win-2000-art.html | TWO GET ABBEY AWARDS; Colorado, Philadelphia Painters Win $2,000 Art Scholarships | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mr-trumans-friendand-his-nominee-chief-justice-vinsons-varied.html | Mr. Truman's Friend-- And His Nominee?; Chief Justice Vinson's varied qualifications make him 'logical successor'--if one is wanted. | True | By Felix Belair Jr. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/selfstarter-for-jet-planes.html | Self-Starter for Jet Planes | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/world-understanding-aided-by-interest-in-handicapped-international.html | World Understanding Aided By Interest in Handicapped; International League of Veterans Groups Widely Backed in Rehabilitation Work | True | By Howard A.rusk, M.d. | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-news-of-the-week-in-review-as-the-administration-acts-on-the.html | THE NEWS OF THE WEEK IN REVIEW; AS THE ADMINISTRATION ACTS ON THE CORRUPTION ISSUE- THREE KEY FIGURES | True | The New York Times | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/carswell-triumphs-327-defeats-fort-jackson-eleven-in-first-service.html | CARSWELL TRIUMPHS, 32-7; Defeats Fort Jackson Eleven in First Service Bowl Game | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/closes-with-rush.html | Closes With Rush | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/10-fined-in-bootlegging-penalized-22000-for-moving-liquor-into-dry.html | 10 FINED IN BOOTLEGGING; Penalized $22,000 for Moving Liquor Into Dry States | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/prices-of-cotton-rise-627-points-strong-covering-movement-stiffens.html | PRICES OF COTTON RISE 6-27 POINTS; Strong Covering Movement Stiffens Market, but Hedge Selling Reduces Gains | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/us-envoy-seeks-solution.html | U.S. Envoy Seeks Solution | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/church-unit-opens-service-club-here-lutherans-first-in-city-hailed.html | CHURCH UNIT OPENS SERVICE CLUB HERE; Lutherans' First in City Hailed as 'Arsenal of Spiritual and Moral Security' | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-weeks-events-ballet-closes-engagement-recital-calendar.html | THE WEEK'S EVENTS; Ballet Closes Engagement -Recital Calendar | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/medal-of-honor-given-2d-lieut-d-k-kyle-killed-in-korea-fighting-is.html | MEDAL OF HONOR GIVEN; 2d Lieut. D. K. Kyle, Killed in Korea Fighting, Is Named | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/adding-to-trenton-plant.html | Adding to Trenton Plant | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/helaine-goodman-wed-bride-of-john-dunmire-in-chapel-of-stanford.html | HELAINE GOODMAN WED; Bride of John Dunmire in Chapel of Stanford University | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/un-child-fund-aids-italians.html | U.N. Child Fund Aids Italians | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/need-of-pay-rises-at-rutgers-cited-clothier-in-final-report-says.html | NEED OF PAY RISES AT RUTGERS CITED; Clothier in Final Report Says Research Funds Also Lag Behind Plant Expansion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/rounding-the-first-turn-in-annual-stuyvesant-high-school-games.html | ROUNDING THE FIRST TURN IN ANNUAL STUYVESANT HIGH SCHOOL GAMES | True | The New York Times | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/parrot-import-curb-eased.html | Parrot Import Curb Eased | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bid-to-truman-seen-at-midwest-parley.html | BID TO TRUMAN SEEN AT MID-WEST PARLEY | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/nations-department-store-sales-show-decrease-during-latest-week-new.html | Nation's Department Store Sales Show Decrease During Latest Week; New York | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ice-bowl-contest-listed-for-dec31.html | Ice Bowl Contest Listed for Dec.31 | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/civil-service-sets-test-in-democracy-federal-officials-preparing.html | CIVIL SERVICE SETS TEST IN DEMOCRACY; Federal Officials Preparing Questions to Find Applicants' Knowledge of Its Meaning | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/around-the-garden-the-last-month.html | AROUND THE GARDEN; The Last Month | True | By Dorothy H.jenkins | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/trumans-defense-fails-to-satisfy-his-critics-political-corruption.html | TRUMAN'S DEFENSE FAILS TO SATISFY HIS CRITICS; Political Corruption Is Expected to Be a Major Issue in the Campaign As Investigations Continue PRESS CONFERENCE REACTIONS | True | By Arthur Krock | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/kaplangershel.html | Kaplan-Gershel | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/for-ending-federal-income-tax.html | For Ending Federal Income Tax | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/austin-sails-for-u-s.html | Austin Sails for U. S. | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/derringdo.html | Derring-Do | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/soviet-atom-plan-reminds-jessup-of-cinderella-tale.html | Soviet Atom Plan Reminds Jessup of Cinderella Tale | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/a-twopointer-for-iona-on-the-garden-court.html | A Two-Pointer for Iona on the Garden Court | True | The New York Times | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/prosecutor-irate-in-wanger-inquiry-charges-several-have-defied.html | PROSECUTOR IRATE IN WANGER INQUIRY; Charges Several Have Defied Investigators of Shooting Involving Joan Bennett | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/train-leaps-rails-in-plunge-on-hill-one-killed-in-michigan-as-log.html | TRAIN LEAPS RAILS IN PLUNGE ON HILL; One Killed in Michigan as Log Cars Hurtle Backward at Seventy Miles an Hour | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/when-the-dollar-watch-was-only-1-dollar-watch-at-1.html | When the Dollar Watch Was Only $1; Dollar Watch at $1 | True | By David L. Cohn | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/hollywood-opinion-executives-differ-on-what-constitutes.html | HOLLYWOOD OPINION; Executives Differ on What Constitutes Entertainment--'Deadline' Data | True | By Thomas M. Pryor | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/flahertyhealey.html | Flaherty-Healey | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/adams-mansion-gets-gifts.html | Adams Mansion Gets Gifts | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/delaware-tops-rutgers-scarlet-turned-back-by-8157-corizzi-nets-23.html | DELAWARE TOPS RUTGERS; Scarlet Turned Back by 81-57 -- Corizzi Nets 23 Points | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/5-yugoslavs-seek-italy-refuge.html | 5 Yugoslavs Seek Italy Refuge | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dr-harry-batzes.html | DR. HARRY BATZES | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/liner-refurbished-for-cruise-service.html | LINER REFURBISHED FOR CRUISE SERVICE | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dodgers-schedule-34-spring-games-all-except-one-will-be-with-major.html | DODGERS SCHEDULE 34 SPRING GAMES; All Except One Will Be With Major League Clubs-Only 8 Night Tests Listed | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/schillers-and-goldmans.html | Schillers and Goldmans | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/honorary-doctorate-conferred.html | Honorary Doctorate Conferred | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/a-far-cry-from-the-baseball-diamond.html | A FAR CRY FROM THE BASEBALL DIAMOND | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/250-in-guard-giving-blood-rainbow-divisions-total-being-raised-to.html | 250 IN GUARD GIVING BLOOD; Rainbow Division's Total Being Raised to 1,000 Pints | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/private-hoarding-of-gold-soaring-total-put-at-112-billions-with-4.html | PRIVATE HOARDING OF GOLD SOARING; Total Put at $11.2 Billions, With $4 Billions in France --Halt Held Imperative MANY PEOPLE 'CONVERTING' 'Limit of Tolerance' on Dollar Depreciation at 3 or 4% Halves Value in 20 Years | True | By Burton Crane | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mary-lou-lincoln-bridgeport-bride-married-in-st-johns-church-to.html | MARY LOU LINCOLN BRIDGEPORT BRIDE; Married in St. John's Church to Charles Edward Smith Jr. --Reception Held at Club | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/fire-in-housing-project-floor-of-unfiniahed-structure-in-st.html | FIRE IN HOUSING PROJECT; Floor of Unfiniahed Structure in St. Nicholas Unit Burns | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/barbara-hannons-troth-boston-girl-becomes-engaged-to-harrison-c.html | BARBARA HANNON'S TROTH; Boston Girl Becomes Engaged to Harrison C. Noyes Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/handicapped-get-jobs-washington-reports-30000-were-placed-in.html | HANDICAPPED GET JOBS; Washington Reports 30,000 Were Placed in October | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/snyder-says-taxes-will-stay-very-high.html | SNYDER SAYS TAXES WILL STAY 'VERY HIGH' | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/stlouis.html | St.Louis | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/pitt-quintet-trips-columbia-65-to-64-panthers-snap-lions-long.html | PITT QUINTET TRIPS COLUMBIA, 65 TO 64; Panthers Snap Lions' Long Regular-Season String-- Field House Dedicated | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/allies-hold-truce-must-bar-growth-in-reds-strength-enemy-is-accused.html | ALLIES HOLD TRUCE MUST BAR GROWTH IN REDS' STRENGTH; Enemy Is Accused of Seeking What He Could Not Get in 18 Months of Korean War NO PROGRESS ON CAPTIVES Foe Still Asks Pledge to Free Prisoners Before Data Are Issued by Communists | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/watkins-backs-taft-nomination.html | Watkins Backs Taft Nomination | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/port-body-names-director-of-new-realty-department.html | Port Body Names Director Of New Realty Department | True | O Fabian Bachrach | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/francis-j-donnelly.html | FRANCIS J. DONNELLY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/plea-for-reuter-men-rejected.html | Plea for Reuter Men Rejected | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/progress-shown-on-subcontracts-commerce-department-office-listed.html | 'PROGRESS' SHOWN ON SUBCONTRACTS; Commerce Department Office Listed 500 Facilities Here for Such Work ih Month | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/douglas-charges-wastage-abroad-feudal-regimes-should-not-get-our.html | DOUGLAS CHARGES WASTAGE ABROAD; Feudal Regimes Should Not Get Our Aid, Justice Declares at Jewish Appeal Session | True | By Irving Spiegel Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/contributions-of-a-day-for-the-neediest-cages-fund.html | Contributions of a Day for the Neediest Cages Fund | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/orchestras-in-our-small-towns.html | ORCHESTRAS IN OUR SMALL TOWNS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bank-policy-seen-issue-for-patman-hearings-on-federal-reserve-by.html | BANK POLICY SEEN ISSUE FOR PATMAN; Hearings on Federal Reserve by Committee of Congress Scheduled Next Month | True | By George A. Mooney | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/world-court-gets-600year-feud-over-two-barren-channel-islands-world.html | World Court Gets 600-Year 'Feud' Over Two Barren Channel Islands; WORLD COURT GETS CHANNEL 'DISPUTE' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/shields-silent-on-us-assignment-for-cup-final-against-australia.html | Shields Silent on U.S. Assignment For Cup Final Against Australia; SHIELDS CONCEALS CUP ASSIGNMENTS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/british-army-train-derailed-in-egypt-cairo-sources-say-4-in-crew.html | BRITISH ARMY TRAIN DERAILED IN EGYPT; Cairo Sources Say 4 in Crew Killed-U.S. Ambassador Seeking to Solve Dispute | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/remember-these-the-neediest-of-all-they-need-your-gift-of.html | REMEMBER THESE: THE NEEDIEST OF ALL; They Need Your Gift of Friendship in Their Hour of Trouble | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/vegetable-grower-wins-500.html | Vegetable Grower Wins $500 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/knicks-get-forfeit-as-hawks-are-late.html | Knicks Get Forfeit As Hawks Are Late | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/toronto-tug-crash-stirs-panic.html | Toronto Tug Crash Stirs Panic | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/samuel-funt.html | SAMUEL FUNT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/two-cents-a-week-sent-for-neediest-boys-save-up-penny-by-penny-for.html | TWO CENTS A WEEK SENT FOR NEEDIEST; Boys Save Up, Penny by Penny, for a Year and Queens Girl Gives $6 She's Put By FUND RISES TO $107,623 'Glad I'm Wanted,' Child Writes With $3.77 From Her Class for an Unwanted Baby | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/franks-informs-snyder.html | Franks Informs Snyder | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ncaa-group-set-to-weigh-tv-data-committee-will-start-twoday-meeting.html | N.C.A.A. GROUP SET TO WEIGH TV DATA; Committee Will Start Two-Day Meeting Tomorrow to Hear Reactions to Policy | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/to-play-professors-sonata.html | To Play Professor's Sonata | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/hotels-vs-motels-new-trends-are-debated-at-convention-of-american.html | HOTELS VS. MOTELS; New Trends Are Debated at Convention Of American Hotel Association. | True | By Arthur L Himbert | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/among-the-new-books-for-younger-readers-farm-for-sale.html | Among the New Books for Younger Readers; Farm for Sale | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/new-us-sabre-jets-rushed-to-korea-to-stop-mig-drive-new-sabre-jets.html | New U.S. Sabre Jets Rushed To Korea to Stop MIG Drive; NEW SABRE JETS RUSHED TO KOREA | True | By George Barrett Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/medical-scholarships-awarded.html | Medical Scholarships Awarded | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mit-names-physics-head.html | M.I.T. Names Physics Head | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/veteran-of-seas-set-for-last-trip-nears-last-trip.html | VETERAN OF SEAS SET FOR LAST TRIP; NEARS LAST TRIP | True | Blacker | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/eileen-ann-corbett-engaged-to-officer.html | EILEEN ANN CORBETT ENGAGED TO OFFICER | True | Vassar | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/prisoner-swindle-gets-more-costly-300yearold-fraud-humbugs-somc.html | PRISONER SWINDLE GETS MORE COSTLY; 300-Year-Old Fraud Humbugs Some People Even Now, but Inflation Has Crept In | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mrs-leah-kfabricant.html | MRS. LEAH K.FABRICANT | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/philippines-asks-help-1714-dead-or-missing-100000-homeless-in.html | PHILIPPINES ASKS HELP; 1,714 Dead or Missing, 100,000 Homeless in Quakes, Typhoon | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/courtlandt-palmer-composer-pianist-79.html | COURTLANDT PALMER, COMPOSER, PIANIST, 79 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/moot-court-test-won-by-arizonans-georgetown-university-loses-in.html | MOOT COURT TEST WON BY ARIZONANS; Georgetown University Loses in Annual Event Put on Here by City Bar Association | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/maria-grever-57-a-composer-dies-tipitin-besame-what-a-difference-a.html | MARIA GREVER, 57, A COMPOSER, DIES; 'Ti-Pi-Tin,' 'Besame,' 'What a Difference a Day Makes' Among Her Successes | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/100-goal-mark-hit-by-newcastle-ace-robledo-sparks-victory-over-stoke.html | 100--GOAL MARK HIT BY NEWCASTLE ACE; Robledo Sparks Victory Over Stoke in English Soccer-- Portsmouth Is Upset | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/strife-in-italy-and-germany-as-seen-in-new-pictures.html | STRIFE IN ITALY AND GERMANY AS SEEN IN NEW PICTURES | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/efficiency-prompted-policy.html | Efficiency Prompted Policy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/rialto-gossip-promotion-drive-raises-hopes-for-the-roadfrench.html | RIALTO GOSSIP; Promotion Drive Raises Hopes for The Road-French Custom-Items | True | By Lewis Funke | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/football-cards-reject-three-purchasing-bids.html | Football Cards Reject Three Purchasing Bids | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/john-j-burns.html | JOHN J. BURNS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cookery-bookery.html | Cookery Bookery | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-spirit-of-man.html | The Spirit of Man | True | By Charles Spielberger | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/butlereckstein.html | Butler-Eckstein | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/jersey-idle-claims-off-sharp-rise-after-holidays-seen-by-security.html | JERSEY IDLE CLAIMS OFF; Sharp Rise After Holidays Seen by Security Division | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/french-honor-for-mrs-roosevelt.html | French Honor for Mrs. Roosevelt | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/closeup-of-a-family-in-a-house-divided.html | CLOSEUP OF A FAMILY IN A HOUSE DIVIDED | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/jane-ann-dasey-engaged.html | Jane Ann Dasey Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/street-scene-in-growing-tenafly-home-center.html | STREET SCENE IN GROWING TENAFLY HOME CENTER | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/swedens-bad-guess.html | SWEDEN'S BAD GUESS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/us-tanker-aground-in-elbe.html | U.S. Tanker Aground in Elbe | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/montclair-nuptials-for-barbara-hopkins.html | MONTCLAIR NUPTIALS FOR BARBARA HOPKINS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-j-danielson-to-become-bride-paine-hall-alumna-a-former-student.html | MISS J. DANIELSON TO BECOME BRIDE; Paine Hall Alumna, a Former Student at Mt. Holyoke, Is Engaged to R. R. Rebharm | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/steel-is-promised-to-coast-shipyard-start-is-due-soon-on-delayed.html | STEEL IS PROMISED TO COAST SHIPYARD; Start Is Due Soon on Delayed Building of 5 Freighters for Maritime Administration | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/queens-man-wounds-police-kills-himself.html | QUEENS MAN WOUNDS POLICE, KILLS HIMSELF | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/christmas-at-barnard-each-student-to-receive-sprig-of-holly-on.html | CHRISTMAS AT BARNARD; Each Student to Receive Sprig of Holly on Tuesday | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/education-in-review-regents-board-sponsors-aid-program-to-induce.html | EDUCATION IN REVIEW; Regents Board Sponsors Aid Program to Induce Students to Go Into Teaching Profession | True | By Benjamin Fine | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mcarran-law-on-visas-opens-a-sharp-dispute-barring-of-eminent.html | M'CARRAN LAW ON VISAS OPENS A SHARP DISPUTE; Barring of Eminent Scientists Held A Serious Blow to This Country | True | By Walter H. Waggoner Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/justined-bright-becomes-a-bride-wed-in-local-ceremony-and-affianced.html | JUSTINED BRIGHT BECOMES A BRIDE; WED IN LOCAL CEREMONY AND AFFIANCED | True | Bradford Bachrach | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cooper-union-victor-6545.html | Cooper Union Victor, 65-45 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-lillard-bride-at-st-bartholomews-of-william-manning-jr-yale.html | Miss Lillard Bride at St. Bartholomew's Of William Manning Jr., Yale Law Alumnus | True | The New York Times | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mexican-rail-deal-cited-accord-seen-on-purchase-from-southern.html | MEXICAN RAIL DEAL CITED; Accord Seen on Purchase From Southern Pacific of U.S. | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/jayne-c-bizzelle-engaged.html | Jayne C. Bizzelle Engaged | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/security-rules-assailed-civil-liberties-union-says-bill-of-rights.html | SECURITY RULES ASSAILED; Civil Liberties Union Says Bill of Rights Is Ignored | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ossining-acreage-taken-for-housing-buyer-plans-to-improve-tract.html | OSSINING ACREAGE TAKEN FOR HOUSING; Buyer Plans to Improve Tract With About 200 Dwellings--Other Westchester Deals | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/penn-five-defeats-swarthmore-9056-rallies-in-second-period-of.html | PENN FIVE DEFEATS SWARTHMORE, 90-56; Rallies in Second Period of Palestra Gaire-Villanova Beats Le Moyne, 59-58 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/new-un-move-near-to-admit-all-states-while-u-wait.html | NEW U.N. MOVE NEAR TO ADMIT ALL STATES; 'WHILE U WAIT' | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/germans-still-divided.html | Germans Still Divided | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/from-the-vineyards-of-france.html | From the Vineyards of France | True | By Jane Nickerson | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/coast-acreage-bought-zeckendorf-in-partnership-on-tract-near-los.html | COAST ACREAGE BOUGHT; Zeckendorf in Partnership on Tract Near Los Angeles | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/in-the-eyes-of-a-slave-in-the-eyes-of-a-slave.html | In the Eyes Of a Slave; In the Eyes of a Slave | True | By Nash K. Burger | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/banishing-fear.html | Banishing Fear | True | By Dorothy Barclay | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/adenauer-to-seek-schumachers-aid-mounting-dissent-with-policy.html | ADENAUER TO SEEK SCHUMACHER'S AID; Mounting Dissent With Policy Causes Bonn's Chancellor to Ask Talk Tomorrow | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dividend-news-easy-washing-machine.html | DIVIDEND NEWS; Easy Washing Machine | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/homes-spur-sales-of-durable-goods-new-owners-on-long-island.html | HOMES SPUR SALES OF DURABLE GOODS; New Owners on Long Island Expected to Spend About $50,000,000 in First Year | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/wartime-planners-wartime-planners.html | Wartime Planners; Wartime Planners | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/heads-jersey-campaign-for-retarded-children.html | Heads Jersey Campaign For Retarded Children | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/nuptials-are-held-for-miss-de-sibour-young-women-brides-of.html | NUPTIALS ARE HELD FOR MISS DE SIBOUR; YOUNG WOMEN BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-most-recent-picture-of-premier-stalin.html | THE MOST RECENT PICTURE OF PREMIER STALIN | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/well-theres-no-harm-in-laughing-even-in-our-grim-age-says-mr.html | WELL, THERE'S NO HARM IN LAUGHING; Even in Our Grim Age, Says Mr. Sullivan, There's a Place for the Humorous Fellow | True | By Frank Sullivan | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/a-master-of-modern-a-master-of-modern.html | A Master Of Modern; A Master Of Modern | True | By Alfred Frankfurter | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/a-london-literary-letter.html | A London Literary Letter | True | By V. S. Pritchett | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/us-bars-renewal-of-big-4-arms-talks-jessup-tells-un-committee.html | U.S. BARS RENEWAL OF BIG 4 ARMS TALKS; Jessup Tells U.N. Committee Discussion Should Continue in New Commission | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/waiters-talks-end-strike-today-likely.html | WAITERS' TALKS END, STRIKE TODAY LIKELY | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/coal-flexibility-in-europe-urged-longrange-planners-think-industry.html | COAL FLEXIBILITY IN EUROPE URGED; Long-Range Planners Think Industry Can Be Cured by 5% Output Variation | True | By Michael L.hoffman Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/loan-easing-laid-to-boykin-action-inquiry-shows-alabama-firm-got.html | LOAN EASING LAID TO BOYKIN ACTION; Inquiry Shows Alabama Firm Got Delay in Payments After Meal for R.F.C. Chiefs | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/among-recent-openings-in-a-recently-opened-oneman-show.html | AMONG RECENT OPENINGS; IN A RECENTLY OPENED ONE-MAN SHOW | True | By Stuart Preston | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/carol-b-feinstein-engaged.html | Carol B. Feinstein Engaged | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/heads-iron-works.html | Heads Iron Works | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/troth-of-virginia-bown-simmons-alumna-prospective-bride-of-donald.html | TROTH OF VIRGINIA BOWN; Simmons Alumna Prospective Bride of Donald Coddington | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/nepal-held-wary-of-indian-control-new-delhis-role-in-the-new.html | NEPAL HELD WARY OF INDIAN CONTROL; New Delhi's Role in the New Katmandu Regime Feared as Peril to Freedom | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/maude-sfarrelly-prospective-bride-litchfield-girl-student-at-u-of.html | MAUDE S.FARRELLY PROSPECTIVE BRIDE; Litchfield Girl, Student at U. of Florence, Will Be Married to Raphaello Jacopozzi | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/gave-onions-on-chest-for-cold.html | Gave Onions on Chest for Cold | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/britons-conclude-indian-oil-deal-burmah-shell-group-to-erect-45.html | BRITONS CONCLUDE INDIAN OIL DEAL; Burmah Shell Group to Erect $45 Million Bombay Refinery, Following U.S. Venture | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/japanese-plan-macarthur-hall.html | Japanese Plan MacArthur Hall | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/fe-richmond-dies-textile-executive-expresident-of-crompton-co.html | F.E. RICHMOND DIES; TEXTILE EXECUTIVE; Ex-President of Crompton Co., Manufacturers, Had Been a Banker in Providence | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/benefit-friday-for-scholarships.html | Benefit Friday for Scholarships | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/anne-saltonstall-becomes-engaged-massachusetts-girl-who-made-debut.html | ANNE SALTONSTALL BECOMES ENGAGED; Massachusetts Girl Who Made Debut in '47 Fiancee of Jean J. Weber of Switzerland | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/russian-study-advocated.html | Russian Study Advocated | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bing-believes-opera-needs-modern-wing.html | BING BELIEVES OPERA NEEDS 'MODERN WING' | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-as-warner-becomes-fiancee-wheaton-alumna-will-be-wed-in.html | MISS A.S. WARNER BECOMES FIANCEE; Wheaton Alumna Will Be Wed in February to Alan Neilson, a Graduate of Amherst | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/optimistic-outlook-for-hotels-in-1952-seen-by-mccabe-leaving.html | Optimistic Outlook for Hotels in 1952 Seen By McCabe, Leaving Statler Here for West | True | By James J. Nagle | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-world-wise-men-and-europe.html | THE WORLD; 'Wise Men' and Europe | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-jb-tallman-physician-to-wed-future-brides.html | MISS J.B. TALLMAN, PHYSICIAN TO WED; FUTURE BRIDES | True | Bradford Bachrach | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/lawyer-buys-in-bay-shore.html | Lawyer Buys in Bay Shore | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/innovation-for-city-center-offerings-to-be-tested-out-of-town.html | INNOVATION FOR CITY CENTER; Offerings to Be Tested Out of Town Before Opening Here | True | By Arthur Gelb | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/volunteer-worker-dies-fall-kills-l-wayne-auch-46-philadelphia.html | VOLUNTEER WORKER DIES; Fall Kills L. Wayne Auch, 46, Philadelphia Transit Aide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/shes-washing-that-man-outa-her-hair.html | SHE'S WASHING THAT MAN OUTA HER HAIR | True | Alfredo Valent | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/more-school-aid-in-colombia.html | More School Aid in Colombia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/treating-anemia-various-regenerators-of-blood-besides-liver-are.html | Treating Anemia; Various Regenerators of Blood Besides Liver Are Studied | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/a-greeting.html | A GREETING | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/official-reports-of-operations-in-the-fighting-in-korea-jets-fight.html | Official Reports of Operations in the Fighting in Korea; JETS FIGHT IN KOREA | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/some-flashbacks-revivals-of-march-of-time-films-offer-fascinating.html | SOME FLASHBACKS; Revivals of March of Time Films Offer Fascinating Glimpses of the Past | True | By Bosley Crowther | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/canadiens-topple-boston-sextet-31-triumph-before-13750-fans-at.html | CANADIENS TOPPLE BOSTON SEXTET, 3-1; Triumph Before 13,750 Fans at Montreal-Detroit Downs Hawks, 3 to 0 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/goddardkienle.html | Goddard-Kienle | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/evander-childs-victor-swimmers-down-science-5512-for-6th-bronx.html | EVANDER CHILDS VICTOR; Swimmers Down Science, 55-12, for 6th Bronx Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/la-weber-to-marry-miss-mary-lehrbach.html | L.A. WEBER TO MARRY MISS MARY LEHRBACH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/brigid-bisgood-married-bride-of-lieut-neal-m-galusha-at-air-base-in.html | BRIGID BISGOOD MARRIED; Bride of Lieut. Neal M. Galusha at Air Base in Germany | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/faculty-forms-choir-hunter-college-group-to-make-debut-on-yule.html | FACULTY FORMS CHOIR; Hunter College Group to Make Debut on Yule Program | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/goode-takes-dash-at-school-games-beats-moore-and-brabham-as.html | GOODE TAKES DASH AT SCHOOL GAMES; Beats Moore and Brabham as Loughlin Wins Team Honors in Stuyvesant Meet | True | By Joseph C. Nichols | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/east-side-house-is-filled.html | East Side House Is Filled | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/former-hitler-aide-released.html | Former Hitler Aide Released | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/linebarger-picture-was-in-error.html | Linebarger Picture Was in Error | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/kentucky-players-face-fix-inquiry-university-head-is-told-that-3.html | KENTUCKY PLAYERS FACE 'FIX' INQUIRY; University Head Is Told That 3 Men's Testimony Is Needed in Basketball Bribe Case | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/investigated-ship-sails-british-freighter-coming-here-violence.html | INVESTIGATED SHIP SAILS; British Freighter Coming Here --Violence Reports Studied | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-cow-creek-and-hitchiti-indians-florida-reservations.html | THE COW CREEK AND HITCHITI INDIANS; Florida Reservations | True | By Richard Fay Warner | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/several-will-bow-atyuletide-ball-brooklyn-kindergarten-group-to.html | SEVERAL WILL BOW AT-YULETIDE BALL; Brooklyn Kindergarten Group to Present Annual Fete on Dec. 28 to Aid Its Work | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/natural-law-held-basis-of-morality-its-universality-outlined-by-5.html | NATURAL LAW HELD BASIS OF MORALITY; Its Universality Outlined by 5 Non-Christian Leaders at Notre Dame Sessions | True | By Richard J.h. Johnston Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/west-germanbrazilian-trade-up.html | West German-Brazilian Trade Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dairy-barns-taken-for-plants-storage.html | DAIRY BARNS TAKEN FOR PLANTS, STORAGE | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/extortion-protests-are-sent-to-peiping.html | EXTORTION PROTESTS ARE SENT TO PEIPING | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/citizenship-rules-eased-in-singapore-british-drop-language-barrier.html | CITIZENSHIP RULES EASED IN SINGAPORE; British Drop Language Barrier and Open Gates to 200,000 Chinese in Crown Colony | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/concert-on-jan-5-helps-army-relief-west-point-glee-club-to-join.html | CONCERT ON JAN. 5 HELPS ARMY RELIEF; West Point Glee Club to Join Academy Band in a Benefit Program at Carnegie Hall | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/pact-for-the-people.html | PACT FOR THE PEOPLE | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-shame-of-the-city.html | The Shame Of the City | True | By Emanuel Perlmutter | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/brandy-consumption-up-100-increase-in-three-years-reported-by-f-w.html | BRANDY CONSUMPTION UP; 100% Increase in Three Years Reported by F. W. Sichel | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/foundation-will-aid-in-jewish-education.html | FOUNDATION WILL AID IN JEWISH EDUCATION | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/morgans-mansion-a-white-elephant-glen-cove-li-wants-to-get-rid-of.html | MORGAN'S MANSION A WHITE ELEPHANT; Glen Cove, L.I., Wants to Get Rid of Property It Took Over, Runs Into Complications | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/portrait-of-a-young-man-oil-the-run-busy.html | PORTRAIT OF A YOUNG MAN OIL THE RUN; Busy | True | By Howard Thompson | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/elizabeth-st-john-becomes-engaged-fiancee-of-veteran.html | ELIZABETH ST. JOHN BECOMES ENGAGED; FIANCEE OF VETERAN | True | Buschke | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/farmers-are-told-socialism-is-foe-more-but-higher.html | FARMERS ARE TOLD 'SOCIALISM' IS FOE; 'MORE BUT HIGHER' | True | By William M. Blair Special to The New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/london-is-to-pay-full-sums-on-debt-treasury-says-principal-and.html | LONDON IS TO PAY FULL SUMS ON DEBT; Treasury Says Principal and Interest Due Dec. 31 Will Go to U.S. and Canada | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/us-casualties.html | U.S. Casualties | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/news-of-tv-and-radio-principals-of-big-town-on-television-and-radio.html | NEWS OF TV AND RADIO; PRINCIPALS OF "BIG TOWN" ON TELEVISION AND RADIO | True | By Sidney Lohman | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/records-la-mer-conductor.html | RECORDS: 'LA MER'; CONDUCTOR | True | By Howard Taubman | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/leonard-d-dutrow.html | LEONARD D. DUTROW | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/westchester-link-opening-this-week-a-new-parkway-link-in.html | WESTCHESTER LINK OPENING THIS WEEK; A NEW PARKWAY LINK IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/stjohns-trims-rhode-island-five-at-garden-8262-zawoluk-registers-28.html | ST JOHN'S TRIMS RHODE ISLAND FIVE AT GARDEN, 82-62; Zawoluk Registers 28 Points as Redmen Score Victory No.5 Before 12,248 SETON HALL WINS, 70-60 Unbeaten New Jersey Team Sets Back Iona in Opener After Surviving Scare | True | By Michael Strauss | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/connecticut-u-scholars-given-special-privileges.html | Connecticut U. Scholars Given Special Privileges | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/rome-medal-for-taruffi.html | Rome Medal for Taruffi | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/partons-lives-and-times.html | Parton's Lives And Times | True | By William A. Breyfogle | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/notes-on-science-alarm-warns-of-atomic-rayscheap-form-of.html | NOTES ON SCIENCE; Alarm Warns of Atomic RaysCheap Form of GravelATOMIC ALARM | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/art-book-roundup-a-selection-of-the-recent-publications-with-an-eye.html | ART BOOK ROUND-UP; A Selection of the Recent Publications With an Eye on Holiday Giving | True | By Aline B. Louchheim | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/josephine-e-reilly-bride-of-army-man.html | JOSEPHINE E. REILLY BRIDE OF ARMY MAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/united-air-has-biggest-year.html | United Air Has Biggest Year | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mccabeamend.html | McCabe-Amend | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/tv-producer-marie-wilson-wed.html | TV Producer, Marie Wilson Wed | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/army-bias-stirs-san-francisco-ire-new-furlough-routing-plan-bars.html | ARMY 'BIAS' STIRS SAN FRANCISCO IRE; New Furlough Routing Plan Bars Korea Veterans From Visiting City, It Charges | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/capt-george-t-gilby.html | CAPT. GEORGE T. GILBY | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sollers-of-johns-hopkins-named-goalie-on-1951-allamerica-lacrosse.html | Sollers of Johns Hopkins Named Goalie on 1951 All-America Lacrosse Team; TWO ARMY STARS ALONG SELECT '10' Giordano and Meyer Chosen for Posts on All-America Lacrosse Squad of '51 FINNEY OF TIGERS NAMED Hubbell, Gilfillan, Eustace, Hahn, Hooper and Wood Are Others Honored | True | By Lincoln A. Werden | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/us-querying-czechs-seeks-information-regarding-missing-constabulary.html | U.S. QUERYING CZECHS; Seeks Information Regarding Missing Constabulary Soldier | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/foxhunting-by-plane-opposed.html | Fox-Hunting by Plane Opposed | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-mysterious-ceiling-in-the-sky.html | The Mysterious Ceiling in the Sky | True | By Michael Amrine | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/canisius-five-on-top.html | Canisius Five on Top | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/still-panmunjom-talks-progress-slowly.html | Still Panmunjom; Talks Progress Slowly | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/horticulturalists-to-meet.html | Horticulturalists to Meet | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/colonial-ball-set-for-feb-22.html | Colonial Ball Set for Feb. 22 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-line-that-failed.html | The Line That Failed | True | By J. Saunders Redding | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/school-crisis-seen-in-religion-cases-court-to-set-us-destiny-by.html | SCHOOL CRISIS SEEN IN RELIGION CASES; Court to Set 'U.S. Destiny' by Rulings Soon, C.H. Tuttle Tells Educators at Yale | True | By Murray Illson Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/storm-grounds-upstate-santa.html | Storm Grounds Upstate Santa | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/leadership-of-the-us-challengd-in-the-un-delegate-from-pakistan.html | LEADERSHIP OF THE U.S. CHALLENGED IN THE U.N.; DELEGATE FROM PAKISTAN | True | By Thomas J. Hamilton Special to The New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/1520-cold-due-here-today-ice-snarls-travel-in-suburbs-a-scene-in.html | 15-20 Cold Due Here Today; Ice Snarls Travel in Suburbs; A SCENE IN UPPER MANHATTAN AFTER THE SNOWFALL | True | The New York Times (by Edward Hausner) | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/west-indies-leads-at-cricket.html | West Indies Leads at Cricket | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/concert-raises-10000-for-italy.html | Concert Raises $10,000 for Italy | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/renting-in-three-new-houses.html | Renting in Three New Houses | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/boon-for-domestic-air-tourists-in-the-cabins-of-first-and.html | BOON FOR DOMESTIC AIR TOURISTS; IN THE CABINS OF FIRST AND TOURIST-CLASS AIRPLANES | True | Pan American World Airways, Trans World Airliner, B.O.A.C. | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/district-changes-here-in-prospect-in-albany-plan-brooklyn-and-bronx.html | DISTRICT CHANGES HERE IN PROSPECT IN ALBANY PLAN; Brooklyn and Bronx Scheduled to Lose Assembly Seats in Reapportioning Formula QUEENS AND NASSAU GAIN Political Leadership in Both Parties Here Slated to Be Affected by Measure | True | By Leo Egan | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/literary-spasms.html | Literary Spasms | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/helen-van-voast-wed-marriage-to-rev-cuthbert-pipe-performed-in.html | HELEN VAN VOAST WED; Marriage to Rev. Cuthbert Pipe Performed in Puerto Rico | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/susanne-townsend-married-to-marine.html | SUSANNE TOWNSEND MARRIED TO MARINE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/shulmanmutterperl.html | Shulman-Mutterperl | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/lie-sees-europe-council-aide.html | Lie Sees Europe Council Aide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/city-college-tops-mitchel-five-8574-domershick-nets-29-points-in-3d.html | CITY COLLEGE TOPS MITCHEL FIVE, 85-74; Domershick Nets 29 Points in 3d Beaver Victory-- Flyers Lose Early Lead | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/enter-the-oliviers-diffidently-sir-laureuce-discusses-the-his-of.html | Enter The Oliviers (Diffidently); Sir Laureuce discusses the his of opening in two much-touted plays. | True | By Stephen Watts | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/robbery-suspect-is-slain-by-police-man-who-boasted-he-never-would.html | ROBBERY SUSPECT IS SLAIN BY POLICE; Man Who Boasted He Never Would Be Taken Alive Shot Dead in Brooklyn Hotel | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/zoo-cages-2-rare-cranes-new-orleans-hopes-fo-raise-world-population.html | ZOO CAGES 2 RARE CRANES; New Orleans Hopes fo Raise World Population From 28 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/is-it-good-design.html | Is It Good Design? | True | By Betty Pepis | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/daughter-to-mrs-robert-bloch.html | Daughter to Mrs. Robert Bloch | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/virginia-l-williams-wed-to-t-c-otto-jr.html | VIRGINIA L. WILLIAMS WED TO T. C. OTTO JR. | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/reaction-to-creative-photography-readers-dispute-uphold-miss-models.html | REACTION TO 'CREATIVE PHOTOGRAPHY'; Readers Dispute, Uphold Miss Model's View Of Camera Art | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-legend-of-the-ferns.html | THE LEGEND OF THE FERNS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-first-sixblade-ship-propeller.html | THE FIRST SIX-BLADE SHIP PROPELLER | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/navy-swimmers-triumph-in-first-telecast-meet.html | Navy Swimmers Triumph In First Telecast Meet | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dr-george-amiles.html | DR. GEORGE A.MILES | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/hickenlooper-green-differ-over-service.html | HICKENLOOPER, GREEN DIFFER OVER SERVICE | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/russians-free-2-german-police.html | Russians Free 2 German Police | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/franz-horch-dies-a-literary-agent-austrian-emigre-once-stage.html | FRANZ HORCH DIES; A LITERARY AGENT; Austrian Emigre, Once Stage Director, Had Werfel, Mann, Molnar, Hilton as Clients | True | Marcus | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/anna-benavides-wed-to-sidney-prumsey.html | ANNA BENAVIDES WED TO SIDNEY P.RUMSEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mcarthy-strong-in-his-home-state-but-opponents-hope-they-can-beat.html | M'CARTHY STRONG IN HIS HOME STATE; But Opponents Hope They Can Beat Him In G.O.P. Primary | True | By Samuel N. Sherman Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dr-carl-n-webb.html | DR. CARL N. WEBB | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/elizabeth-revenue-at-peak.html | Elizabeth Revenue at Peak | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/counsel-for-youth-conductor.html | COUNSEL FOR YOUTH; CONDUCTOR | True | By Olin Downes | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ralston-purina-net-is-cut-31-by-taxes.html | RALSTON PURINA NET IS CUT 31% BY TAXES | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/betsy-ross-stamp-out-jan-2.html | Betsy Ross Stamp Out Jan. 2 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/2045000-loan-set-on-coop-in-queens.html | $2,045,000 LOAN SET ON 'CO-OP' IN QUEENS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/un-gets-revisions-on-german-survey-10-western-nations-propose.html | U.N. GETS REVISIONS ON GERMAN SURVEY; 10 Western Nations Propose Possibility of a Vote Study Without Going to Country | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/thomas-van-winkle-to-wed-miss-hossack.html | THOMAS VAN WINKLE TO WED MISS HOSSACK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/power-fails-in-cold-belt-tennessee-system-hit-by-strike-sought.html | POWER FAILS IN COLD BELT; Tennessee System Hit by Strike Sought Non-Union Workers | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/yugoslavs-to-see-us-heavy-cruiser-day-visit-of-des-moines-to-fiume.html | YUGOSLAVS TO SEE U.S. HEAVY CRUISER; Day Visit of Des Moines to Fiume, Starting Tomorrow, to Show Naval Power | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dogs-and-cats-go-to-own-yule-tree-children-take-500-to-humane.html | DOGS AND CATS GO TO OWN YULE TREE; Children Take 500 to Humane Society's Feast-- Parties Over City Usher In Season | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/exprodigy-is-soloist-in-own-piano-concerto-folk-singers.html | EX-PRODIGY IS SOLOIST IN OWN PIANO CONCERTO; FOLK SINGERS | True | By Jack Goodman | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/goods-already-scarce-will-become-scarcer-the-big-pinchor-the-big.html | GOODS ALREADY SCARCE WILL BECOME SCARCER; 'THE BIG PINCH-OR THE BIG ILLUSION? | True | By Charles E. Egan Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/louis-w-granieri.html | LOUIS W. GRANIERI | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/venezuela-concerns-share-profits.html | Venezuela Concerns Share Profits | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-field-cooper-wed-she-becomes-bride-of-colin-mcintyre-harvard.html | MISS FIELD COOPER WED; She Becomes Bride of Colin McIntyre, Harvard Alumnus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/descent-from-grace.html | Descent From Grace | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/oil-city-to-aid-koreans-col-gabreskis-home-town-acts-on-his-plea.html | OIL CITY TO AID KOREANS; Col. Gabreski's Home Town Acts on His Plea for Orphans | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ruth-ann-kenney-fiancee.html | Ruth Ann Kenney Fiancee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/brown-u-quadrangle-honors-4.html | Brown U. Quadrangle Honors 4 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mrs-peter-mluskey.html | MRS. PETER M'LUSKEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-prescott-wed-to-craig-cullinan-married-yesterday-in-local.html | MISS PRESCOTT WED TO CRAIG CULLINAN; MARRIED YESTERDAY IN LOCAL CHURCHES | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/to-direct-sales-division-of-weston-instrument.html | To Direct Sales Division Of Weston Instrument | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-sally-quinby-wed-in-pittsburgh-their-weddings-take-place-in.html | MISS SALLY QUINBY WED IN PITTSBURGH; THEIR WEDDINGS TAKE PLACE IN THE METROPOLITAN AREA AND PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/buildings-donated-to-pal.html | Buildings Donated to P.A.L. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/title-search-stressed-importance-of-insurance-cited-under-present.html | TITLE SEARCH STRESSED; Importance of Insurance Cited Under Present Conditions | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-holiday-mood-in-traditional-and-modern-guise.html | THE HOLIDAY MOOD IN TRADITIONAL AND MODERN GUISE | True | Arrangements by Frederic Morley; Photos By Gottscho-Schleisner | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/developers-take-long-island-land-for-housing-sites-tall-apartments.html | DEVELOPERS TAKE LONG ISLAND LAND FOR HOUSING SITES; TALL APARTMENTS BEING COMPLETED IN QUEENS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cortisone-and-acth-an-assay-these-miracle-hormones-produce-amazing.html | Cortisone and ACTH: An Assay; These 'miracle' hormones produce amazing benefits and provide clues to basic knowledge of the body. | True | By Waldemar Kaempffert | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/yale-fills-new-post-in-religion.html | Yale Fills New Post in Religion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/uruguay-votes-today-issue-is-whether-to-form-9man-council-to-rule.html | URUGUAY VOTES TODAY; Issue Is Whether to Form 9-Man Council to Rule Country | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/back-in-brokerage.html | BACK IN BROKERAGE | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/marilyn-kleiner-fiance-teacher-will-be-bride-of-l-morton-d.html | MARILYN KLEINER FIANCE; Teacher Will Be Bride of L. Morton D. Rosenberg | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/article-8-no-title-the-great-typhoon.html | Article 8 -- No Title; 'The Great Typhoon' | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/deep-lyrical-feelings.html | Deep, Lyrical Feelings | True | By Richard Eberhart | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bengurion-scored-for-recent-remarks.html | BEN-GURION SCORED FOR RECENT REMARKS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/14-senators-voted-wrong-ci0-says.html | 14 SENATORS VOTED 'WRONG,' C.I.O. SAYS | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/affianced.html | AFFIANCED | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/draft-bribery-charged-board-chief-accused-of-selling-deferment.html | DRAFT BRIBERY CHARGED; Board Chief Accused of Selling Deferment, Likely Anyway | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dalton-cautions-churchill.html | Dalton Cautions Churchill | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/eleanore-hoepli-to-be-april-bride-fiancees-of-yale-graduate-and.html | ELEANORE HOEPLI TO BE APRIL BRIDE; FIANCEES OF YALE GRADUATE AND AIRMAN | True | William Russ | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/jardinemeister.html | Jardine-Meister. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-point-of-conflict.html | The Point Of Conflict | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/german-unity-issue-feeds-on-nationalism-strong-influences-are-being.html | GERMAN UNITY ISSUE FEEDS ON NATIONALISM; Strong Influences Are Being Turned On the Adenauer Government in Its Dealings With the Allies RISING POWER OF THE RIGHT | True | By Drew Middleton | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/commission-starts-inquiry-into-i-b-c-ring-contracts-ring-board.html | Commission Starts Inquiry Into I. B. C. Ring Contracts; RING BOARD STARTS CONTRACT INQUIRY | True | By James P. Dawson | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/macys-new-york-names-furniture-merchandiser.html | Macy's New York Names Furniture Merchandiser | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-kilpatrick-engaged-to-wed-troth-of-sweet-briar-alumna-to.html | MISS KILPATRICK ENGAGED TO WED; Troth of Sweet Briar Alumna to George Drury Webster Is Announced by Parents | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/henndickson.html | Henn-Dickson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-margaret-clacken.html | MISS MARGARET CLACKEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/arthur-sinclair-stage-star-dead-member-of-abbey-theatre-68-acted-in.html | ARTHUR SINCLAIR, STAGE STAR, DEAD; Member of Abbey Theatre, 68, Acted in Shaw, O'Casey Plays -- Seen in Many Movies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/carolyn-stevenson-betrothed.html | Carolyn Stevenson Betrothed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/commercial-broadcasting-in-japan-television-drama.html | COMMERCIAL BROADCASTING IN JAPAN; TELEVISION DRAMA | True | By Ray Falk | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mrs-george-loeb-has-daughter.html | Mrs. George Loeb Has Daughter | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/paris-to-call-parley-on-agriculture-pool.html | PARIS TO CALL PARLEY ON AGRICULTURE POOL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/crusaders.html | Crusaders | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/group-maps-fight-on-cerebral-palsy-state-association-lists-its-aims.html | GROUP MAPS FIGHT ON CEREBRAL PALSY; State Association Lists Its Aims for Treatment and Also Vocational Training | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/free-plane-rides-defended-by-flood-representative-says-his-law-firm.html | FREE PLANE RIDES DEFENDED BY FLOOD; Representative Says His Law Firm Represents Colonial on Nominal Retainer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mary-s-sextons-troth-purdue-alumna-fiancee-of-c-a-brooks-excaptain.html | MARY S. SEXTON'S TROTH; Purdue Alumna Fiancee of C. A. Brooks, Ex-Captain in A. A. F. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/auto-area-spars-tree-old-elm-is-left-in-middle-of-rahway-parking.html | AUTO AREA SPARS TREE; Old Elm Is Left in Middle of Rahway Parking Lot | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/civic-plans-must-proceed-despite-threat-of-bombs-war-scare-found.html | CIVIC PLANS MUST PROCEED DESPITE THREAT OF BOMBS; War Scare Found Fostering a Spirit of Defeatism on Rebuilding Work FEAR STIFLES PROGRESS Urban Centers and Big Store Projects Here to Stay in Face of Outward 'Push' | True | By Lee E.cooper | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/pan-american-ocean-flights-halt-as-strike-starts-ahead-of-deadline.html | Pan American Ocean Flights Halt As Strike Starts Ahead of Deadline; OVERSEAS FLIGHTS HALTED BY STRIKE | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/junior-league-set-to-give-mardi-gras-heading-committee-for-benefit.html | JUNIOR LEAGUE SET TO GIVE MARDI GRAS; HEADING COMMITTEE FOR BENEFIT DANCE | True | Jane A. Pelham | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/three-added-to-college-team.html | Three Added to College Team | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/wind-cancels-frostbite-sailing.html | Wind Cancels Frostbite Sailing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/columbia-fencers-triumph.html | Columbia Fencers Triumph | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/control-of-prices-ancient-problem-roman-move-1650-years-ago-cited.html | CONTROL OF PRICES ANCIENT PROBLEM; Roman Move 1,650 Years Ago Cited by Columbia Professor as a Lesson for DiSalle | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/pauley-denies-tie-to-oliphant.html | Pauley Denies Tie to Oliphant | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/forms-new-concern.html | FORMS NEW CONCERN | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/elizabeth-dmassie-wed-to-cc-owens-3d.html | ELIZABETH D.MASSIE WED TO C.C. OWENS 3D | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/how-the-bls-index-shows-changing-costs-the-rising-prices-of-the.html | HOW THE B.L.S. INDEX SHOWS CHANGING COSTS; THE RISING PRICES OF THE MAIN ITEMS IN THE FAMILY BUDGET | True | By Joseph A. Loftus Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/nehru-in-hyderabad-in-reds-stronghold-he-denounces-their-policies.html | NEHRU IN HYDERABAD; In Reds' Stronghold, He Denounces Their Policies as Futile | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/elizabeth-s-benton-will-be-june-bride-engaged-to-student.html | ELIZABETH S. BENTON WILL BE JUNE BRIDE; ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/princeton-wins-debate-takes-first-honors-in-annual-hall-of-fame.html | PRINCETON WINS DEBATE; Takes First Honors in Annual Hall of Fame Tournament | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/strike-on-ship-ended-longshoremen-begin-discharging-cargo-from-the.html | STRIKE ON SHIP ENDED; Longshoremen Begin Discharging Cargo From the Yaffo | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mrs-himes-is-married-former-marian-king-scarsdale-bride-of-robert.html | MRS. HIMES IS MARRIED; Former Marian King Scarsdale Bride of Robert Weinberg | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/strikes-threaten-in-brazil.html | Strikes Threaten in Brazil | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/letters-to-the-book-review-editor-mobilization-inflation.html | Letters to the Book Review Editor; Mobilization & Inflation | True | J.K. GALBRAITH. Cambridge, Mass. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/swanshriver.html | Swan-Shriver | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/automobiles-new-laws-compulsory-inspection-of-cars-heads-list-of.html | AUTOMOBILES: NEW LAWS; Compulsory Inspection of Cars Heads List Of Legislation Sought in New York | True | By Bert Pierce | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/troth-announced-of-miss-fairbanks-to-be-winter-brides.html | TROTH ANNOUNCED OF MISS FAIRBANKS; TO BE WINTER BRIDES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/in-and-out-of-books-the-literary-life.html | IN AND OUT OF BOOKS; The Literary Life | True | By David Dempsey | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/wild-truck-injures-8-speeds-down-hill-upstate-hits-cars-plows-into.html | WILD TRUCK INJURES 8; Speeds Down Hill Upstate, Hits Cars, Plows Into Crowd | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/fire-records.html | Fire Records | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/prince-consort-winner-beats-jungle-gypsy-by-a-half-length-at.html | PRINCE CONSORT WINNER; Beats Jungle Gypsy by a Half Length at Charles Town | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/to-aid-army-research-philadelphia-man-to-design-big-laboratory.html | TO AID ARMY RESEARCH; Philadelphia Man to Design Big Laboratory Project | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/angevinbrown.html | Angevin-Brown | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/strong-men-rule-thailand-latest-coup-has-strengthened-the-hold-of.html | 'STRONG MEN' RULE THAILAND; Latest Coup Has Strengthened the Hold Of the Military on the Government | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/news-of-the-world-of-stamps-nicaraguan-stamp-dies-destroyed-in.html | NEWS OF THE WORLD OF STAMPS; Nicaraguan Stamp Dies Destroyed in Ceremony At Philadelphia | True | By Kent B. Stiles | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-world-of-music-rakes-progress-seems-settled-for-met-next-year.html | THE WORLD OF MUSIC; 'Rake's Progress' Seems Settled for Met Next Year, but No One Says So Flatly | True | By Ross Parmenter | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/allocation-and-productiontwo-major-defense-problems.html | ALLOCATION AND PRODUCTION-TWO MAJOR DEFENSE PROBLEMS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-ellen-safford-is-wed-at-williams.html | MISS ELLEN SAFFORD IS WED AT WILLIAMS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/corn-freaks-grow-from-atomic-tests-seeds-subjected-to-radiation-at.html | CORN FREAKS GROW FROM ATOMIC TESTS; Seeds Subjected to Radiation at Bikini and Eniwetok Show Changes in Plant Heredity | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/clothing-convoy-arrives-buffalos-donation-to-koreans-reaches-here-6.html | CLOTHING CONVOY ARRIVES; Buffalo's Donation to Koreans Reaches Here 6 Hours Late | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-big-housecleaning.html | THE BIG HOUSECLEANING | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/new-wellesz-opera-incognita-based-on-congreve-story-has-its-first.html | NEW WELLESZ OPERA; 'Incognita,' Based on Congreve Story, Has Its First Performance at Oxford | True | By Andrew Porter | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ailing-doctor-to-return-home.html | Ailing Doctor to Return Home | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/us-gives-pledge-on-oatis-pressure-senator-told-not-a-day-has-gone.html | U.S. GIVES PLEDGE ON OATIS PRESSURE; Senator Told 'Not a Day Has Gone By' Without Efforts to Free Jailed Reporter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mary-bingham-wed-in-st-james-church-to-edwards-b-murray-jr.html | Mary Bingham Wed in St. James Church To Edwards B. Murray Jr., Dartmouth, '47 | True | The New York Times | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/state-has-145843-behind-in-us-tax-new-york-delinquencies-total.html | STATE HAS 145,843 BEHIND IN U.S. TAX; New York Delinquencies Total $154,612,424, or 24% of Nation's $621,644,697 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ada-for-graft-war-by-capital-leaders.html | A.D.A. FOR GRAFT WAR BY CAPITAL LEADERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-b-randolph-bride-in-virginia-wed-to-william-w-w-knight-in.html | MISS B. RANDOLPH BRIDE IN VIRGINIA; Wed to William W. W. Knight in Chapel at Charlottesville -Reception Held at Inn | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/william-lmantha.html | WILLIAM L.MANTHA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/paul-hhusted.html | PAUL H.HUSTED | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/patricia-a-aldred-engaged-to-marry-three-girls-who-will-become.html | PATRICIA A. ALDRED ENGAGED TO MARRY; THREE GIRLS WHO WILL BECOME BRIDES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/william-j-doherty.html | WILLIAM J. DOHERTY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/judging-prints-a-top-winner-in-annual-contest.html | JUDGING PRINTS; A TOP WINNER IN ANNUAL CONTEST | True | Bv JACOB DESCHIN | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/degas-cool-line.html | Degas' Cool Line | True | By Guy Penf du Bois | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/reforms-recede-in-red-china-zone-shansi-district-party-secretary.html | REFORMS RECEDE IN RED CHINA ZONE; Shansi District Party Secretary Notes New Rich Emerging, Peasants Losing Land | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/science-in-review-staving-off-old-age-requires-a-study-of-many.html | SCIENCE IN REVIEW; Staving Off Old Age Requires a Study of Many Factors, Not One of Which Can Be Overlooked | True | By Waldemar Kaempffert | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/leaving-us-legal-post-to-resume-own-practice.html | Leaving U.S. Legal Post To Resume Own Practice | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/lap-of-earth.html | Lap of Earth | True | | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/55000-cio-seamen-on-40hour-week-shorter-working-day-becomes.html | 55,000 C.I.O SEAMEN ON 40-HOUR WEEK; Shorter Working Day Becomes Effective for Three Groups Under June Contract | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/paying-for-the-tailwind.html | PAYING FOR THE TAILWIND | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/christmas-california-style-lavish-decorations-herald-the-arrival-of.html | CHRISTMAS, CALIFORNIA STYLE; Lavish Decorations Herald The Arrival of Santa And Tourists | True | By Gregory Hawkins | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/british-to-reopen-currency-market-bank-foreign-exchange-deals-will.html | BRITISH TO REOPEN CURRENCY MARKET; Bank Foreign Exchange Deals Will Be Allowed Tomorrow for First Time Since War | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-best-answer-to-fanaticismliberalism-its-calm-search-for-truth.html | The Best Answer to Fanaticism--Liberalism; Its calm search for truth, viewed as dangerous in many places, remains the hope of humanity. | True | By Bertrand Russell | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/doctors-fight-racial-bars.html | Doctors Fight Racial Bars | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dies-during-performance-leon-maguire-vice-president-of-magicians.html | DIES DURING PERFORMANCE; Leon Maguire, Vice President of Magicians Guild, Was 52 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-mary-f-kramer-engaged-to-veteran-betrothed.html | MISS MARY F. KRAMER ENGAGED TO VETERAN; BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mrs-samuel-scott-jr-has-son.html | Mrs. Samuel Scott Jr. Has Son | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/seasonal-sidelights.html | Seasonal Sidelights | True | Photographs by Rue Drew | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/new-building-below-1950.html | New Building Below 1950 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/house-in-10750-price-class.html | HOUSE IN $10,750 PRICE CLASS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/4-killed-by-gas-in-florida.html | 4 Killed by Gas in Florida | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/alma-mater-responds-city-college-donates-books-so-gi-can-teach.html | ALMA MATER RESPONDS; City College Donates Books So G.I. Can Teach Koreans | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/james-j-boyle.html | JAMES J. BOYLE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/danish-butter-meat-to-soviet.html | Danish Butter, Meat to Soviet | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/random-observations-on-pictures-and-people-rossen-acquires-moravia.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; Rossen Acquires Moravia Novel-Kazan And Williams Team Up--Addenda | True | By A. H. Weiler | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/american-espionage.html | AMERICAN "ESPIONAGE" | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/troth-made-known-of-jeanne-mcormick.html | TROTH MADE KNOWN OF JEANNE M'CORMICK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/coasting-into-christmas.html | COASTING INTO CHRISTMAS | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/connecticut-aims-to-get-new-plants-nonprofit-group-is-being-set-up.html | CONNECTICUT AIMS TO GET NEW PLANTS; Non-Profit Group Is Being Set Up for Purpose to Offset Slump in Textiles | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/williamscatlett.html | Williams-Catlett | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/first-flights.html | First Flights | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/stassen-on-way-from-europe.html | Stassen on Way From Europe | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/trucks-in-tigers-fold-first-to-sign-pitcher-plans-training-start-in.html | TRUCKS IN TIGERS' FOLD; First to Sign, Pitcher Plans Training Start in January | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/betty-a-wiswall-becomes-fiancee-junior-at-skidmore-college-is.html | BETTY A. WISWALL BECOMES FIANCEE; Junior at Skidmore College Is Engaged to Frederick Beale Betts, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/old-mystery-of-carnitine-is-solved-discovered-in-1947.html | Old Mystery of Carnitine Is Solved; Discovered in 1947 | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/6footer-held-as-pelter-kneepants-court-will-try-him-for-snowballing.html | 6-FOOTER HELD AS PELTER; Knee-Pants' Court Will Try Him for Snowballing | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/warehouse-fire-stopped-2alarm-blaze-in-downtown-area-kept-from.html | WAREHOUSE FIRE STOPPED; 2-Alarm Blaze in Downtown Area Kept From Hotel | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/model-home-sold-in-great-neck.html | MODEL HOME SOLD IN GREAT NECK | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/fellows-of-cambridge.html | Fellows of Cambridge | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/demand-foreseen-for-stores-in-1952-shops-near-housing-centers-to.html | DEMAND FORESEEN FOR STORES IN 1952; Shops Near Housing Centers to Form a Large Part of Suburban Building Work | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bolivia-hits-us-on-tin-minister-says-fixing-of-low-prices-has.html | BOLIVIA HITS U.S. ON TIN; Minister Says Fixing of Low Prices Has Brought on Crisis | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/marty-furgol-gains-threestroke-margin-on-havana-links-with-total-of.html | Marty Furgol Gains Three-Stroke Margin on Havana Links With Total of 203; U.S. GOLFER TAKES PRO-AMATEUR TEST Marty Furgol Triumphs With Mendoza on 187 and Wins $1,200 First Prize INDIVIDUAL LEADER AT 203 Jim Turnesa, Cooper Among 6 Who Trail Lemont Player at Havana With 206's | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/fleet-factor-outraces-regal-at-fair-grounds.html | Fleet Factor Outraces Regal at Fair Grounds | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/talk-with-mrisherwood.html | Talk With Mr.Isherwood | True | By Harvey Breit | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/builder-to-direct-housing-progress-in-defense-areas-coogan-will.html | BUILDER TO DIRECT HOUSING PROGRESS IN DEFENSE AREAS; Coogan Will Crack Down on Rent 'Gouging' and Slums in Military Centers GOAL IS 100,000 UNITS Industry Seeking Changes in Regulations and Opposes Project Deposit Plan | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-bird-on-the-wing.html | The Bird On the Wing | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/close-watch-on-strikes-mind-if-i-look-over-your-shoulder.html | CLOSE WATCH ON STRIKES; 'MIND IF I LOOK OVER YOUR SHOULDER?' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/math-chair-at-union-endowed.html | Math Chair at Union Endowed | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/negro-home-aids-plan-for-aged.html | Negro Home Aids Plan for Aged | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/pusan-orphans-to-get-us-gifts.html | Pusan Orphans to Get U.S. Gifts | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/latest-lt-kije-suite-from-a-prokofieff-film-led-by-scherchen.html | LATEST 'LT. KIJE'; Suite From a Prokofieff Film Led by Scherchen | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/7-college-groups-express-varied-opinions-on-bowl-games-spring.html | 7 College Groups Express Varied Opinions On Bowl Games, Spring Practice, Television | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/concert-and-opera-programs-of-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS OF THE WEEK; OPERA METROPOLITAN | True | | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-16 | 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/tryout-of-new-method-for-growing-corn-on-wornout-acreage-proves.html | Try-Out of New Method for Growing Corn On Worn-Out Acreage Proves Successful; CORN NOW GROWN ON WORN-OUT LAND | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036292 | B00000334466 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/gas-turbine-shaftpowered-helicopter-in-test-flight.html | GAS TURBINE SHAFT-POWERED HELICOPTER IN TEST FLIGHT | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/macy-opponent-gets-post.html | Macy Opponent Gets Post | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/mob-raids-japanese-factory.html | Mob Raids Japanese Factory | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/city-expense-rise-put-at-150000000-and-that-would-include-only.html | CITY EXPENSE RISE PUT AT $150,000,000; And That Would Include Only $30,000,000 for Higher Pay, Advisers Tell Mayor PENSION COSTS INCREASE $40,000,000 More Held Needed in 1952-53--New Sources of Revenue Are Sought | True | By Paul Crowell | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/ea-ward-55-dies-wire-agency-head-president-of-american-district.html | E.A. WARD, 55, DIES; WIRE AGENCY HEAD; President of American District, Branch of Western Union, Was Former Auditor | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/deals-in-new-jersey-investors-buy-houses-in-jersey-city-and-kearny.html | DEALS IN NEW JERSEY; Investors Buy Houses in Jersey City and Kearny | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/new-friends-present-tourel-song-recital.html | NEW FRIENDS PRESENT TOUREL SONG RECITAL | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/us-is-seen-facing-fate-of-old-rome-minister-asserts-submerging-of.html | U.S. IS SEEN FACING FATE OF OLD ROME; Minister Asserts Submerging of Individual to State Is Peril to Stability of Society Realistic View Needed | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/named-to-research-post.html | Named to Research Post | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/daughter-to-mrs-dale-carnegie.html | Daughter to Mrs. Dale Carnegie | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/brokers-son-killed-thomas-b-walton-jr-28-dies-on-colorado-skitow.html | BROKER'S SON KILLED; Thomas B. Walton Jr., 28, Dies on Colorado Ski-Tow Mishap | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/books-of-the-times-ruthless-red-march-portrayed.html | Books of The Times; Ruthless Red March Portrayed | True | By Orville Prescott | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/new-dean-nominated-at-cornell-arts-college.html | New Dean Nominated At Cornell Arts College | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/presidency-ended-in-uruguay-ballot-9man-council-similar-to-that-in.html | PRESIDENCY ENDED IN URUGUAY BALLOT; 9-Man Council Similar to That in Switzerland Approved by Plebiscite to Run Country Total 195,772 to 166,427 | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/father-gillis-marks-50-years-as-priest-cardinal-presides-as-paulist.html | Father Gillis Marks 50 Years as Priest; Cardinal Presides as Paulist Sings Mass; AUTHOR AND EDITOR HONORED ON 50TH YEAR AS PRIEST | True | The New York Times | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/knapp-gains-sweep-in-dinghy-sailing-wins-8th-larchmont-regatta-in.html | KNAPP GAINS SWEEP IN DINGHY SAILING; Wins 8th Larchmont Regatta in Row--Sutphen Finishes Second in Fall Series Breeze Flimsy at Start | True | By James Robbins Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/charles-s-ackley.html | CHARLES S. ACKLEY | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/indonesian-shares-on-amsterdam-market-show-average-dip-of-30-since.html | Indonesian Shares on Amsterdam Market Show Average Dip of 30% Since End of '49; Concerned by Unemployment | True | By Paul Catz Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/corruption-condemned-scandals-weaken-morale-of-the-armed-forces.html | CORRUPTION CONDEMNED; Scandals Weaken Morale of the Armed Forces, Chaplain Says | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/italian-reds-arms-seized.html | Italian Reds' Arms Seized | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/tougher-camera-film-developed-by-du-ponts.html | 'Tougher' Camera Film Developed by du Ponts | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/shows-of-interest-at-art-galleries-exhibition-of-rouault-prints-at.html | SHOWS OF INTEREST AT ART GALLERIES; Exhibition of Rouault Prints at Brooklyn Museum Among Displays Opening Today | True | | | | |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/average-american-is-a-solid-citizen-hes-30-married-father-of-2-and.html | AVERAGE AMERICAN IS A SOLID CITIZEN; He's 30, Married, Father of 2, and Struggling Valiantly to Pay His Mortgage | True | | | | |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/disalle-is-optimistic-on-prices-next-year.html | DiSalle Is 'Optimistic' On Prices Next Year | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/atom-study-planned-nassau-hospital-to-test-use-of-energy-for.html | ATOM STUDY PLANNED; Nassau Hospital to Test Use of Energy for Medicine | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/henry-picard-retires.html | Henry Picard Retires | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/library-branch-to-reopen.html | Library Branch to Reopen | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/shirt-man-optimistic-on-outlook-for-1952.html | SHIRT MAN OPTIMISTIC ON OUTLOOK FOR 1952 | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/supplies-of-rubber-far-exceed-demand.html | SUPPLIES OF RUBBER FAR EXCEED DEMAND | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/promoted-to-treasurer-of-ny-central-system.html | Promoted to Treasurer Of N.Y. Central System | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/joining-halle-stieglitz.html | Joining Halle & Stieglitz | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/syrian-regime-accepted-western-big-three-among-seven-nations-acting.html | SYRIAN REGIME ACCEPTED; Western Big Three Among Seven Nations Acting After Coup | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/beauty-gets-lost-scholarship.html | Beauty Gets Lost Scholarship | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/lithographers-buy-big-block-in-bronx.html | LITHOGRAPHERS BUY BIG BLOCK IN BRONX | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/on-fire-at-outset-scenes-at-elizabeth-after-the-nations-second.html | ON FIRE AT OUTSET; Scenes at Elizabeth After the Nation's Second Worst Commercial Airline Crash ALL ON AIRLINER PERISH IN PLUNGE IN Trouble Along Runway Pilot's Struggle to Return SCENE OF PLANE CRASH IN ELIZABETH, N.J. | True | By Charles Grutzner Special To the New York Times.the New York Timesthe New York Times | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/gi-bill-hearings-set-plan-would-give-educational-benefits-to-korean.html | G.I. BILL HEARINGS SET; Plan Would Give Educational Benefits to Korean Veterans | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/louis-arrives-at-hong-kong.html | Louis Arrives at Hong Kong | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/julie-harris-to-discuss-acting.html | Julie Harris to Discuss Acting | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/dancer-killed-in-crash-on-radio-here-yesterday.html | Dancer Killed in Crash, On Radio Here Yesterday | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/for-interfaith-fairness-dr-penner-says-adherence-to-truth-could.html | FOR INTERFAITH FAIRNESS; Dr. Penner Says Adherence to Truth Could Control Tension | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/drey-heads-broker-unit.html | Drey Heads Broker Unit | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/lottery-plea-to-albany-cunningham-to-introduce-city-council.html | LOTTERY PLEA TO ALBANY; Cunningham to Introduce City Council Proposal Next Month | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/little-ones-give-help-to-neediest-earnest-notes-explain-gifts-of.html | LITTLE ONES GIVE HELP TO NEEDIEST; Earnest Notes Explain Gifts of Two Sisters and Sixth Graders for Case 41 $7,335 RECEIVED IN DAY Some Donations as Memorials Are Made-- Response in Two Weeks Totals $114,959 Offerings in Remembrance CASE 6 Seeking a Home CASE 11 Troublemaker CASE 20 Stricken Mother CASE 66 Epileptic Mother | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/james-w-hollie.html | JAMES W. HOLLIE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/israel-bans-play-critical-of-us.html | Israel Bans Play Critical of U.S. | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/sports-of-the-times-the-brat-grows-up.html | Sports of The Times; The Brat Grows Up | True | By Arthur Daley | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/crash-toll-record-for-nonsked-line-plane-wreck-at-elizabeth-is.html | CRASH TOLL RECORD FOR 'NON-SKED' LINE; Plane Wreck at Elizabeth Is Second Worst Disaster in U.S. Commercial Flying | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/named-to-maritime-post.html | Named to Maritime Post | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/bagel-famine-threatens-in-city-labor-dispute-puts-hole-in-supply.html | Bagel Famine Threatens in City; Labor Dispute Puts Hole in Supply | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/whalemeat-for-college-hunter-students-to-get-delicacy-that-faculty.html | WHALEMEAT FOR COLLEGE; Hunter Students to Get Delicacy That Faculty Liked | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/expelled-briton-is-home-diplomat-ousted-by-czechs-would-rather-not.html | EXPELLED BRITON IS HOME; Diplomat Ousted by Czechs 'Would Rather Not' Talk | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/webb-named-champion-wins-fall-dinghy-title-as-final-is-canceled-at.html | WEBB NAMED CHAMPION; Wins Fall Dinghy Title, as Final Is Canceled at Riverside | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/hw-smith-86-led-typewriter-firm-syracuse-industrialist-civic-leader.html | H.W. SMITH, 86, LED TYPEWRITER FIRM; Syracuse Industrialist, Civic Leader Dies—Was Director of Crucible Steel Co. Youngest of Four Brothers Active in Other Groups | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/strike-postponement-likely.html | Strike Postponement Likely | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/114yearold-church-burns.html | 114-Year-Old Church Burns | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/sudanese-for-plebiscite-national-front-tells-un-that-move-would-be.html | SUDANESE FOR PLEBISCITE; National Front Tells U.N. That Move Would Be Welcomed | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/oneyear-maturities-of-us-52933274750.html | ONE-YEAR MATURITIES OF U.S. $52,933,274,750 | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/fortyniner-surge-nips-detroit-2117-arenas-51yard-punt-return-sets.html | FORTY-NINER SURGE NIPS DETROIT, 21-17; Arenas' 51-Yard Punt Return Sets Up Tally That Knocks Lions Out of Running Three Minutes Before End Returns Pass 26 Yards | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/crash-injuries-kill-fireman.html | Crash Injuries Kill Fireman | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/candace-benjamin-prospective-bride-graduate-of-barnard-engaged-to-h.html | CANDACE BENJAMIN PROSPECTIVE BRIDE; Graduate of Barnard Engaged to H. Martyn Owen Jr. of the Harvard Law School | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/an-underdeveloped-river.html | AN UNDERDEVELOPED RIVER | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/betty-spiegelberg-bride-of-a-lawyer.html | BETTY SPIEGELBERG BRIDE OF A LAWYER | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/cards-team-takes-chicago-fray-2414-ruins-bears-chances-for-title.html | CARDS TEAM TAKES CHICAGO FRAY, 24-14; Ruins Bears' Chances for Title Deadlock as Trippi Stars in Two-Below Weather | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/recent-protest-cited-new-runway-speeded-by-pleas-of-elizabeth.html | RECENT PROTEST CITED; New Runway Speeded by Pleas of Elizabeth Residents | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/battling-fivealarm-blaze-here-last-night.html | BATTLING FIVE-ALARM BLAZE HERE LAST NIGHT | True | The New York Times | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/days-donations-for-the-neediest-case-108-problem-boy.html | Day's Donations for the Neediest; CASE 108 Problem Boy | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/israel-bond-aid-urged-mayor-impellitteri-asks-buying-at-bengurion.html | ISRAEL BOND AID URGED; Mayor Impellitteri Asks Buying at Ben-Gurion Party Here | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/yule-tree-caution-urged-federal-expert-warns-owners-carelessness.html | YULE TREE CAUTION URGED; Federal Expert Warns Owners Carelessness Causes Tragedies | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/george-a-nichol-jr.html | GEORGE A. NICHOL JR. | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/us-casualties-killed-in-action-wounded-injured-missing-in-action.html | U.S. Casualties; KILLED IN ACTION WOUNDED INJURED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/barber-triumphs-in-tokle-ski-jump-wins-second-year-in-row-with.html | BARBER TRIUMPHS IN TOKLE SKI JUMP; Wins Second Year in Row With Leaps of 152 and 157 Feet on Bear Mountain Hill Vincelette Beats Wissing Fourteen Falls Taken | True | By Frank Elkins Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/125-minimum-pay-urged-rieve-of-cio-asks-truman-to-seek-rise-from-75.html | $1.25 MINIMUM PAY URGED; Rieve of C.I.O. Asks Truman to Seek Rise From 75 Cents | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/janet-tuckers-nuptials-she-is-attended-by-4-at-wedding-here-to.html | JANET TUCKER'S NUPTIALS; She Is Attended by 4 at Wedding Here to Stanley R. Klion | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/chelsea-w-haseltine.html | CHELSEA W. HASELTINE | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/advertising-news-and-notes-citrus-campaign-is-planned-an.html | Advertising News and Notes; Citrus Campaign Is Planned An Advertising Record Is Set Drive for Home Fabrics Accounts Personnel Notes | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/38-bronx-bus-lines-face-end-by-court-10th-ave-route-also-affected.html | 38 BRONX BUS LINES FACE END BY COURT; 10th Ave. Route Also Affected by Kaufman Directive on 3d Ave. System--15c Fare Issue | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/lenel-mneil-heard-at-composers-forum.html | LENEL, M'NEIL HEARD AT COMPOSERS' FORUM | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/aluminum-pact-offered-reynolds-proposes-arbitration-to-settle-back.html | ALUMINUM PACT OFFERED; Reynolds Proposes Arbitration to Settle Back Pay in Arizona | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/brother-conrad-edward.html | BROTHER CONRAD EDWARD | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/head-of-voice-sees-red-decline-in-asia.html | HEAD OF 'VOICE' SEES RED DECLINE IN ASIA | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/school-has-60000-fire-briarcliff-manor-blaze-sweeps-part-of-700000.html | SCHOOL HAS $60,000 FIRE; Briarcliff Manor Blaze Sweeps Part of $700,000 Building | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/to-aid-brotherhood-week.html | To Aid Brotherhood Week | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/get-first-benefit-checks.html | Get First Benefit Checks | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/john-oestreicher-ins-official-46-foreign-news-editor-with-service.html | JOHN OESTREICHER, I.N.S. OFFICIAL, 46; Foreign News Editor, With Service 27 Years, Is Dead-- Author of Daily Column | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/succeeds-to-presidency-of-smith-kline-french.html | Succeeds to Presidency Of Smith, Kline & French | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/gop-in-south-solid-for-taft-says-reece.html | G.O.P. IN SOUTH SOLID FOR TAFT, SAYS REECE | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/browns-passes-top-eagles-249-steelers-rally-for-2010-victory.html | Browns' Passes Top Eagles, 24-9; Stealers Rally for 20-10 Victory | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/wage-board-eases-rule-for-bonuses-will-permit-yearend-grants-made.html | WAGE BOARD EASES RULE FOR BONUSES; Will Permit Year-End Grants Made First Time if They Hold Pay-Rise Formula | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/barnard-clubs-christmas-party.html | Barnard Club's Christmas Party | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/warren-b-townley.html | WARREN B. TOWNLEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/truman-may-ease-budget-demands-request-for-83-billion-outlay.html | TRUMAN MAY EASE BUDGET DEMANDS; Request for $83 Billion Outlay Predicted--Election Year Seen Influencing Curbs Record Outlay Looms Lower Arms Spending Seen | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/mrs-james-dean-has-daughter.html | Mrs. James Dean Has Daughter | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/sales-training-expanded-city-college-outlines-plan-for-extension-of.html | SALES TRAINING EXPANDED; City College Outlines Plan for Extension of Program | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/vandenberg-here-jan-7-air-force-chief-to-speak-at-dry-goods.html | VANDENBERG HERE JAN. 7; Air Force Chief to Speak at Dry Goods Association Dinner | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/life-insurance-industry-emerges-as-the-nations-major-source-of.html | Life Insurance Industry Emerges as the Nation's Major Source of Capital | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/trade-yule-criticized-organized-vulgarized-carnival-is-deprecated.html | TRADE YULE CRITICIZED; 'Organized, Vulgarized Carnival' Is Deprecated by McCracken | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/radio-and-television-lives-of-harry-lime-orson-welles-series.html | RADIO AND TELEVISION; 'Lives of Harry Lime,' Orson Welles Series, Produced in London, Offered by Transcription Over WJZ | True | By Jack Gould | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/exchange-action-hailed-in-britain-easing-of-controls-together-with.html | EXCHANGE ACTION HAILED IN BRITAIN; Easing of Controls Together With Payment on Debt Are Declared Nicely Timed STERLING NOT TO RUN FREE Spot Rates Under Less Rigid Curb With Forward Market Virtually Unregulated Significance Is Outlined Attraction of Funds Seen | True | By Lewis L. Nettleton Special to The New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/plane-in-crackup-lowfare-carrier-operated-by-miami-airline-inc-on.html | PLANE IN CRACK-UP LOW-FARE CARRIER; Operated by Miami Airline, Inc. on Non-Scheduled Basis-- Owners Silent on Crash | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/miss-muriel-stuck-rs-mcord-marry-bride-has-three-attendants-at.html | MISS MURIEL STUCK, R.S. M'CORD MARRY; Bride Has Three Attendants at Wedding to Army Man in White Plains Church Malbin--Dorgin Goodman--Nenner THREE BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES.David BernsBradford BachrachTuri-Larkin Studio | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/hearst-defeats-brandts-takes-first-place-undisputed-at-marshall.html | HEARST DEFEATS BRANDTS; Takes First Place Undisputed at Marshall Chess Club | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/salvationist-acclaims-oneness-at-christmas.html | Salvationist Acclaims 'Oneness' at Christmas | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/common-policy-is-hope-assurances-held-too-vague.html | Common Policy Is Hope; Assurances Held Too Vague | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/the-citys-school-systemi.html | THE CITY'S SCHOOL SYSTEM--I | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/mrs-g-scarborough.html | MRS. G. SCARBOROUGH | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/deaconess-emily-elwyn.html | DEACONESS EMILY ELWYN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/preparedness-urged-for-orders-rivalry.html | PREPAREDNESS URGED FOR ORDERS RIVALRY | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/hunter-dies-of-heart-attack.html | Hunter Dies of Heart Attack | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/gods-claim-on-us-defined-in-service-dr-fosbroke-at-st-johns-says.html | GOD'S CLAIM ON US DEFINED IN SERVICE; Dr. Fosbroke at St. John's Says Desire to Be Kind Is Often Thwarted | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/ferenbaugh-replaces-hodes.html | Ferenbaugh Replaces Hodes | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/illinois-off-for-coast-squad-of-44-to-start-work-on-tuesday-for.html | ILLINOIS OFF FOR COAST; Squad of 44 to Start Work on Tuesday for Rose Bowl Game | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/gloria-swansons-daughter-wed.html | Gloria Swanson's Daughter Wed | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/edward-j-kelleher-sr.html | EDWARD J. KELLEHER SR. | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/group-elects-mallonee-college-lacrosse-body-lists-northsouth-game.html | GROUP ELECTS MALLONEE; College Lacrosse Body Lists North-South Game Here | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/1400pint-blood-pledge-stock-exchange-community-to-give-in-fourday.html | 1,400-PINT BLOOD PLEDGE; Stock Exchange Community to Give in Four-Day Period | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/indochinese-bank-advanced.html | Indo-Chinese Bank Advanced | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/red-west-coast-guns-open-up.html | Red West Coast Guns Open Up | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/demaret-cards-275-beats-toski-by-one-stroke-on-havana-links-jim.html | Demaret Cards 275, Beats Toski By One Stroke on Havana Links; Jim Turnesa, Cooper and Harmon Tie for Third With 277s--Penna and Marty Furgol Get 278s, Besselink 279 | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/stalin-statue-unveiled-budapest-puts-up-a-25foot-figure-in-ardent.html | STALIN STATUE UNVEILED; Budapest Puts Up a 25-Foot Figure in 'Ardent Love' | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/stork-arrives-in-snowbank.html | Stork Arrives in Snowbank | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/maj-gen-mcoach-retired-engineer-excommissioner-of-district-of.html | MAJ. GEN. M'COACH, RETIRED ENGINEER; Ex-Commissioner of District of Columbia and Veteran of Both World Wars, Dies Head of Service Commands | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/contractor-leases-building.html | Contractor Leases Building | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/take-higher-posts-in-kimball-agency.html | TAKE HIGHER POSTS IN KIMBALL AGENCY | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/wheeler-scores-again.html | Wheeler Scores Again | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/the-un-and-the-us.html | THE U.N. AND THE U.S. | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/honored-after-death.html | HONORED AFTER DEATH | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/nerve-study-reported-multiple-sclerosis-society-told-of-recent.html | NERVE STUDY REPORTED; Multiple Sclerosis Society Told of Recent Discovery | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/rangers-beaten-by-red-wins-at-garden-black-hawks-and-canadiens.html | Rangers Beaten by Red Wins at Garden; Black Hawks and Canadiens Victors; NEW YORKERS LOSE TO DETROIT SIX, 3-1 Sawchuk Excels in Nets for Red Wings in Victory Over Rangers Before 12,715 PRYSTAI REGISTERS TWICE Pavelich of Winners Tallies Also--Ronty Saves Local Squad From Shut-Out Fans Applaud Ronty's Goal Red Wings on Offensive Sawchuk Has Six Shut-outs | True | By Joseph C. Nichols | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/tv-picture-tube-sales-3601809-units-valued-at-88241336-in-10-months.html | TV PICTURE TUBE SALES; 3,601,809 Units Valued at $88,241,336 in 10 Months | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/maine-season-poor-for-sardine-catch-1000000-cases-fewer-than-normal.html | MAINE SEASON POOR FOR SARDINE CATCH; 1,000,000 Cases Fewer Than Normal Are Turned Out by State Packing Industry Poor Pack Predicted Scarcity Held Temporary | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/chamber-music-offered-collegium-musicum-presents-3d-concert-at.html | CHAMBER MUSIC OFFERED; Collegium Musicum Presents 3d Concert at Circle-in-Square | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/after-floridabound-plane-crashed-taking-heavy-toll-rescuers-impeded.html | AFTER FLORIDA-BOUND PLANE CRASHED, TAKING HEAVY TOLL; RESCUERS IMPEDED BY CROWD AND COLD | True | The New York Times (by Edward Hausner) | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/dr-margaret-mace.html | DR. MARGARET MACE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/bill-ashenfelter-victor-beats-wilt-by-foot-in-national-aau.html | BILL ASHENFELTER VICTOR; Beats Wilt by Foot in National A.A.U. 10,000-Meter Run | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/nativity-pageant-attended-by-1000-st-georges-dedicates-creche-and.html | NATIVITY PAGEANT ATTENDED BY 1,000; St. George's Dedicates Creche and Children Bring Christmas Gifts for Needy Ones A SYMBOL OF PEACE FOR THE CHRISTMAS SEASON | True | | | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/those-most-in-need.html | THOSE MOST IN NEED | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/world-bank-group-in-colombia.html | World Bank Group in Colombia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/swift-paces-sno-bids-golf.html | Swift Paces Sno Bids' Golf | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/rossi-fellowship-created.html | Rossi Fellowship Created | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/clothes-for-korea-brought-in-ordeal-buffalo-convoy-bucks-storm-with.html | CLOTHES FOR KOREA BROUGHT IN ORDEAL; Buffalo Convoy Bucks Storm With 100,000 Pounds as Wait in City Chills Consul Reward of Vigil at Bridge Vicissitudes of Journey | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/list-of-the-dead-in-air-crash.html | List of the Dead in Air Crash | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/shipping-news-and-notes-mooremccormack-adds-personnel-to-tasks-of.html | Shipping News and Notes; Moore-McCormack Adds Personnel to Tasks of Hodder--Klein in Traffic Post Passengers for Car Ferries New Ocean Rescue Tug Ready Another Ship for Indonesians Christmas Party Scheduled | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/news-of-food-impossible-found-in-midtown-restaurant-vintage-wines.html | News of Food; 'Impossible' Found in Midtown Restaurant: Vintage Wines Priced Close to Retail Scale To Enhance a Meal Evidenced in Cooking Special Caviar Storage | True | By Jane Nickerson | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/apathy-to-venality-in-office-is-scored.html | APATHY TO VENALITY IN OFFICE IS SCORED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/dr-elliot-durant.html | DR. ELLIOT DURANT | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/resident-offices-report-on-trade-special-and-open-orders-sent-for.html | RESIDENT OFFICES REPORT ON TRADE; Special and Open Orders Sent for Holiday Fill-Ins-- Some Spring Lines Requested | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/pact-nations-sift-expanded-defense-but-north-atlantic-ministers-say.html | PACT NATIONS SIFT EXPANDED DEFENSE; But North Atlantic Ministers Say They Won't Commit Their Countries on Program | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/meltzerhandelman.html | Meltzer--Handelman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/test-is-said-to-aid-plating-of-metals.html | TEST IS SAID TO AID PLATING OF METALS | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/norway-willing-to-serve-on-a-truce-team-in-korea.html | Norway Willing to Serve On a Truce Team in Korea | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/rams-win-division-title-by-crushing-packers-as-lions-and-bears-are.html | Rams Win Division Title by Crushing Packers as Lions and Bears Are Upset; WATERFIELD STAR OF 42-14 TRIUMPH His 5 Scoring Passes Against Packers Pace Rams to 3d Group Title in Row WILLIAMS RUNS 99 YARDS Los Angeles Plays Browns on Coast for National League Crown Next Sunday Mighty Shout Goes Up 14-14 Tie at Half Finishes Tenth Season RIVALS FOR PRO FOOTBALL CROWN ON ATTACK AND DEFENSE | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/188410-leases-filed-voluntary-rent-rises-recorded-by-landlords-of.html | 188,410 LEASES FILED; Voluntary Rent Rises Recorded by Landlords of State | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/10-is-seasons-low-no-break-forecast-10-is-seasons-low-no-break-in.html | 10 Is Season's Low; No Break Forecast; 10 IS SEASON'S LOW; NO BREAK IN SIGHT ICE AND SNOW AND AWAY THEY GO. | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/chief-awards-at-dog-show.html | Chief Awards at Dog Show | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/shortage-at-texas-bank.html | Shortage at Texas Bank | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/reds-hint-fewer-captives-held.html | Reds Hint Fewer Captives Held | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/290-police-face-retirement.html | 290 Police Face Retirement | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/sniping-reported-near-ismailia.html | Sniping Reported Near Ismailia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/japanese-pottery-an-asset-to-home-traditional-oriental-designs.html | JAPANESE POTTERY AN ASSET TO HOME; Traditional Oriental Designs, Simple in Shape, Serve Many Useful Functions | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/airliner-downed-by-fire-escapes-a-speeding-train.html | Airliner Downed by 'Fire' Escapes a Speeding Train | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/roosevelt-speaks-tonight.html | Roosevelt Speaks Tonight | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/dutch-trade-deficit-wiped-out-in-quarter.html | DUTCH TRADE DEFICIT WIPED OUT IN QUARTER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/get-high-offices-in-schroder-banks.html | GET HIGH OFFICES IN SCHRODER BANKS | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/democrats-devise-brooklyn-revenge-hope-to-turn-reapportionment-axe.html | DEMOCRATS DEVISE BROOKLYN REVENGE; Hope to Turn Reapportionment Axe on Two Republicans in Assembly Revision New District Carved Out Other Favors Hinted | True | By Warren Weaver Jr. Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/promoted-by-standards-bureau.html | Promoted by Standards Bureau | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/toledo-store-shifts-duties.html | Toledo Store Shifts Duties | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/65000-home-burns-upstate.html | $65,000 Home Burns Upstate | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/alp-unit-criticizes-dock-strike-inquiry.html | A.L.P. UNIT CRITICIZES DOCK STRIKE INQUIRY | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/gail-holmgren-married-bride-of-arthur-f-bickford-jr-in-community.html | GAIL HOLMGREN MARRIED; Bride of Arthur F. Bickford Jr. in Community Church Chapel | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/homeless-israelis-demonstrate.html | Homeless Israelis Demonstrate | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/shirley-i-dufton-betrothed.html | Shirley I. Dufton Betrothed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/barbara-stillman-wed-student-at-columbia-becomes-bride-of-lloyd.html | BARBARA STILLMAN WED; Student at Columbia Becomes Bride of Lloyd George Mass | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/40000000-in-financing-colorado-fuel-iron-raises-30000000-privately.html | $40,000,000 IN FINANCING; Colorado Fuel & Iron Raises $30,000,000 Privately | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/radio-in-austria-raises-power.html | Radio in Austria Raises Power | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/ousted-correspondent-out-of-iran.html | Ousted Correspondent Out of Iran | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/korea-foe-spurns-3-efforts-to-solve-truce-talk-impasse-un-conferees.html | KOREA FOE SPURNS 3 EFFORTS TO SOLVE TRUCE TALK IMPASSE; U.N. Conferees Drop Demand for an Immediate Red Cross Check on Prison Camps DEAL OFFERED ON ISLANDS Enemy Also Is Cool to a Move to Clarify Allied Ban on Any Build-Up Under Armistice | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/oratorio-society-presents-messiah-128th-performance-of-handels-work.html | ORATORIO SOCIETY PRESENTS 'MESSIAH'; 128th Performance of Handel's Work Given at Carnegie Hall --3 New Soloists Heard | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/richard-w-trown.html | RICHARD W. TROWN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/hufstader-singers-offer-recital-here.html | HUFSTADER SINGERS OFFER RECITAL HERE | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/todays-weather-yesterday.html | Today's Weather Yesterday | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/electric-strike-ends-at-buffalo.html | Electric Strike Ends at Buffalo | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/unity-still-is-goal-dulles-tells-rhee-ambassador-reassures-korea-on.html | UNITY STILL IS GOAL, DULLES TELLS RHEE; Ambassador Reassures Korea on U.N. Aims--2 Senators Wary on Armistice | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/100000-for-columbia-gift-from-socony-vacuum-to-aid-engineering.html | $100,000 FOR COLUMBIA; Gift From Socony-Vacuum to Aid Engineering Center | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/band-away-named-best-for-second-straight-year-in-dog-show-at.html | Band Away Named Best for Second Straight Year in Dog Show at Worcester; TOP AWARD TAKEN BY HARRIS BOXER Bang Away Becomes First to Capture Worcester Prize Two Years in a Row KERRY BLUE CHIEF RIVAL Fox Hills Thunderbolt Among Show's Group Winners in 1951 All-Breed Final Final Qualifying Chance Scottie, Elkhound Score | True | By John Rendel Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/edward-e-buchner.html | EDWARD E. BUCHNER | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/bank-to-distribute-more-stock.html | Bank to Distribute More Stock | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/swift-co-net-off-as-sales-hit-peak-12108582-or-204-a-share-against.html | SWIFT CO. NET OFF AS SALES HIT PEAK; $12,108,582, or $2.04 a Share Against $16,142,586, or $2.73 in Previous Year Net Equals $2.04 a Share Markets Held Unstable | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/wright-tribute-today-airmen-to-mark-anniversary-of-kitty-hawk.html | WRIGHT TRIBUTE TODAY; Airmen to Mark Anniversary of Kitty Hawk Flight | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/city-school-study-urges-190-changes-among-them-is-suggestion-to.html | CITY SCHOOL STUDY URGES 190 CHANGES; Among Them Is Suggestion to Elect Education Board and Allow It to Levy Taxes 'GRAVE FAULTS' REPORTED 'Drastic Affirmative Action' Is Called For--Shift of Colleges to the State Proposed "Many Grave Faults" Noted Changes at Headquarters | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/ideologies-viewed-as-world-strain-congress-on-mental-health-meeting.html | IDEOLOGIES VIEWED AS WORLD STRAIN; Congress on Mental Health, Meeting in Mexico, Notes Pressures on Peoples | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/restaurant-strike-appears-set-today.html | RESTAURANT STRIKE APPEARS SET TODAY | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/brakeman-in-train-wreck-dies.html | Brakeman in Train Wreck Dies | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/halsteds-rink-triumphs-mahopac-club-captures-utica-cup-in-mount.html | HALSTED'S RINK TRIUMPHS; Mahopac Club Captures Utica Cup in Mount Hope Curling | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/11-men-die-in-hunting-shootings-and-heart-attacks-are-tallied-in.html | 11 MEN DIE IN HUNTING; Shootings and Heart Attacks Are Tallied in Jersey | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/abroad-italys-basic-problems-apply-to-most-nato-nations.html | Abroad; Italy's Basic Problems Apply to Most Nato Nations | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/european-army-favored-socialist-international-says-it-would-aid.html | EUROPEAN ARMY FAVORED; Socialist International Says It Would Aid Security | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/john-p-obrien.html | JOHN P. O'BRIEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/anniversary-observed-msgr-pernicone-marks-ordination-to-priesthood.html | ANNIVERSARY OBSERVED; Msgr. Pernicone Marks Ordination to Priesthood 25 Years Ago | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/confession-reported-in-killing.html | Confession Reported in Killing | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/peru-chamber-adopts-oil-bill.html | Peru Chamber Adopts Oil Bill | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/vain-attempt-to-break-up-play-in-pittsburgh-contest.html | VAIN ATTEMPT TO BREAK UP PLAY IN PITTSBURGH CONTEST | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/inquiry-on-draft-aide-widened.html | Inquiry on Draft Aide Widened | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/rally-by-chicago-tops-toronto-43-hawks-erase-30-maple-leaf.html | RALLY BY CHICAGO TOPS TORONTO, 4-3; Hawks Erase 3-0 Maple Leaf Lead--Montreal Skaters Win at Boston, 4-2 Gadsby of Hawks Hurt Two Goals for Gamble | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/mossadegh-called-stooge.html | Mossadegh Called 'Stooge' | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/israeli-ship-strike-enters-sixth-week.html | ISRAELI SHIP STRIKE ENTERS SIXTH WEEK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/prandellis-second-role-operas-new-tenor-is-duke-in-verdis-rigoletto.html | PRANDELLI'S SECOND ROLE; Opera's New Tenor Is Duke in Verdi's 'Rigoletto' | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/retail-price-index-down-but-fairchild-figure-is-only-06-below-years.html | RETAIL PRICE INDEX DOWN; But Fairchild Figure Is Only 0.6% Below Year's High | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/communist-lie-nailed-french-team-spikes-propaganda-attacking-safety.html | COMMUNIST LIE NAILED; French Team Spikes Propaganda Attacking Safety Standards | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/young-poets-invited-to-harvard.html | Young Poets Invited to Harvard | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/union-to-authorize-jan-1-steel-strike-policy-group-will-vote-today-today.html | UNION TO AUTHORIZE JAN. 1 STEEL STRIKE; Policy Group Will Vote Today -- Leaders Say Only Pay Pact or Truman Can Avert Tie-Up Producers to Meet DiSalle Board Rules an Obstacle | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/heads-bronx-board-of-trade.html | Heads Bronx Board of Trade | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/vivacious-child-held-not-only-ideal-type.html | VIVACIOUS CHILD HELD NOT ONLY 'IDEAL' TYPE | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/soviet-growth-3000000-a-year.html | Soviet Growth 3,000,000 a Year | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/fares-of-5-to-25c-electrically-set-urged-for-subway-plan-by-same.html | FARES OF 5 TO 25C, ELECTRICALLY SET, URGED FOR SUBWAY; Plan, by Same Men Who Deny City Is 'Shortchanged' by State, Amazes Officials KEY WOULD UNLOCK 'BRAIN' Distance Traveled and Time of Day Intended to Determine the Amount to Be Paid | True | By A.h. Raskin | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/un-speeds-voting-on-major-issues-the-russian-delegate-at-the-un-in.html | U.N. SPEEDS VOTING ON MAJOR ISSUES; THE RUSSIAN DELEGATE AT THE U.N. IN PARIS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/gas-engineers-needed-demand-is-unprecedented-appliance-official.html | GAS ENGINEERS NEEDED; Demand Is 'Unprecedented,' Appliance Official Says | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/shipping-increases-in-delaware-river-new-high-records-in-port-area.html | SHIPPING INCREASES IN DELAWARE RIVER; New High Records in Port Area of Camden and Philadelphia Laid to Industrial Expansion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/weeks-money-market-gold-bulllion.html | WEEK'S MONEY MARKET; GOLD BULLLION | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/ukrainian-cellist-makes-debut-here-zoia-polewska-offers-bach.html | UKRAINIAN 'CELLIST MAKES DEBUT HERE; Zoia Polewska Offers Bach Unaccompanied Suite, Dvorak Concerto at Carnegie Hall | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/nyu-chorus-orchestra-heard.html | N.Y.U. Chorus, Orchestra Heard | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/free-enterprise-in-france-upheld-competition-there-important-as-in.html | FREE ENTERPRISE IN FRANCE UPHELD; Competition There Important as in U.S., Industrialist Says on Return to Paris Says Cartels Hardly Exist Finds Purposes the Same | True | By Lansing Warren Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/patterns-of-the-times-some-midwinter-pickups-separates-give-change.html | Patterns of The Times: Some Midwinter Pick-Ups; Separates Give Change and Blouse or Dickey Will Prove Big Help Variations on a Blouse Dress Has Slim Lines | True | By Virginia Pope | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/oil-engineer-dies-at-sea-samuel-s-streeter-of-brooklyn-held.html | OIL ENGINEER DIES AT SEA; Samuel S. Streeter of Brooklyn Held Stanford Boxing Title | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/lombardo-toledano-to-run-for-president.html | LOMBARDO TOLEDANO TO RUN FOR PRESIDENT | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/former-champion-visits-baby-home-in-japan.html | FORMER CHAMPION VISITS BABY HOME IN JAPAN | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/musial-leading-hitter-fifth-time-with-355-national-league-record.html | Musial Leading Hitter Fifth Time With .355 National League Record; Cardinal Star Pace-Setter in Total Bases, With 355--Kiner, First in Homers Sixth Straight Season, Tied Ruth's Mark Tied Kiner in Scoring Irvin Runs-batted-in Leader | True | By James P. Dawson | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/marthur-fears-a-military-state-wants-tighter-civilian-curbs-on-army.html | M'ARTHUR FEARS A MILITARY STATE; Wants Tighter Civilian Curbs on Army, Especially With Universal Training | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/soccer-twin-bill-called-off.html | Soccer Twin Bill Called Off | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/russian-services-in-parish-house.html | Russian Services in Parish House | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/decorated-by-winters-icy-hand.html | DECORATED BY WINTER'S ICY HAND | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/goetzschwartz.html | Goetz--Schwartz | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/school-oustings-scored-nea-group-issues-report-on-case-of-2-at-fort.html | SCHOOL OUSTINGS SCORED; N.E.A. Group Issues Report on Case of 2 at Fort Myers, Fla. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/mounted-police-detail-reduced-50-in-harlem.html | Mounted Police Detail Reduced 50% in Harlem | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/mary-clare-mckeon-engaged.html | Mary Clare McKeon Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/prisoners-in-korea.html | PRISONERS IN KOREA | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/the-screen-in-review-the-galloping-major-a-british-comedy-about.html | THE SCREEN IN REVIEW; 'The Galloping Major,' a British Comedy About Horse Racing, at 60th St. Trans-Lux | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/acts-on-credit-reporting-fur-trade-group-adds-ten-accountants-to.html | ACTS ON CREDIT REPORTING; Fur Trade Group Adds Ten Accountants to Service | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/assigned-to-operations-office.html | Assigned to Operations Office | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/a-concert-that-brought-toys-for-the-needy-concert-provides-500-toys.html | A CONCERT THAT BROUGHT TOYS FOR THE NEEDY; CONCERT PROVIDES 500 TOYS FOR POOR Young People's Orchestra Unit Makes Price of Admission One Toy Per Person | True | The New York Times | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/lisbon-pretender-gets-bequest.html | Lisbon Pretender Gets Bequest | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/us-horsemen-take-jumping-cup-as-17000-see-finale-in-mexico.html | U.S. Horsemen Take Jumping Cup As 17,000 See Finale in Mexico | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/4-billions-now-ready-for-investment-in-defense-and-civilian.html | 4 Billions Now Ready for Investment In Defense and Civilian Enterprise; New Outlets for Capital | True | By Thomas P. Swift | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/nancy-glass-married-to-medical-student.html | NANCY GLASS MARRIED TO MEDICAL STUDENT | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/murphy-and-fbi-head-due-to-join-forces-in-tax-inquiry-murphy.html | Murphy and F.B.I. Head Due To Join Forces in Tax Inquiry; MURPHY EXPECTED TO GET AID OF F.B.I. Prospective Choice Applauded Caudle Discusses Ouster Proud of His Record | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/liquor-trade-puts-sales-drop-at-11-larger-decline-from-1950-held.html | LIQUOR TRADE PUTS SALES DROP AT 11% Larger Decline From 1950 Held Averted by the Beat-the-Tax Buying in October SUPPLY UP TO HIGH POINT Price Reductions Regarded as Unlikely Because of Excise, Labor and Other Costs Revenues in New York Cuts Held Unlikely | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/taxpayer-bought-in-westchester-investor-takes-store-building-in.html | TAXPAYER BOUGHT IN WESTCHESTER; Investor Takes Store Building in Yonkers-- Homes Lead Other County Trading | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/vienna-eca-heads-return-for-talks-ouster-of-nine-officials-may-be.html | VIENNA E.C.A. HEADS RETURN FOR TALKS; Ouster of Nine Officials May Be Topic, Together With Total of Future Aid to Austria Newspaper Regrets Ousters Warning on Publicity AMERICAN HIGH COMMISSIONERS GET TOGETHER | True | By John MacCormac Special To the New York Times.the New York Times | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/sending-of-recruits-to-hawaii-is-decried.html | SENDING OF RECRUITS TO HAWAII IS DECRIED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/message-to-boy-scouts-truman-says-days-ahead-call-for-strength-of.html | MESSAGE TO BOY SCOUTS; Truman Says Days Ahead Call for Strength of Character | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/shifted-by-coast-guard.html | Shifted by Coast Guard | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/attractive-cottons-for-the-southbound-vacationer.html | ATTRACTIVE COTTONS FOR THE SOUTH-BOUND VACATIONER | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/19-fellowships-awarded.html | 19 Fellowships Awarded | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/ernest-hjertberg-olympic-coach-84-swedens-track-mentor-in-the-1912.html | ERNEST HJERTBERG, OLYMPIC COACH, 84; Sweden's Track Mentor in the 1912 and 1920 Games Dies --Led Holland in 1924 | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/named-by-episcopal-fund.html | Named by Episcopal Fund | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/robert-w-reford.html | ROBERT W. REFORD | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/parley-on-fare-called-labor-and-civic-groups-are-asked-to-fight.html | PARLEY ON FARE CALLED; Labor and Civic Groups Are Asked to Fight Increase | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/louis-lebenthal-52-founded-bond-firm.html | LOUIS LEBENTHAL, 52, FOUNDED BOND FIRM | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/fire-destroys-yule-plants.html | Fire Destroys Yule Plants | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/town-celebrates-doctors-50-years-dave-edwards-now-nearly-75-and.html | TOWN CELEBRATES DOCTOR'S 50 YEARS; Dave Edwards, Now Nearly 75 and Still Active in Practice, Honored at East Hampton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/trailer-fire-kills-flier-wife.html | Trailer Fire Kills Flier, Wife | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/lord-perth-guided-league-of-nations-first-secretarygeneral-dies.html | LORD PERTH, GUIDED LEAGUE OF NATIONS; First Secretary-General Dies --Helped Draw Up Treaty of Versailles in 1919 Held League Together | True | Special to THE NEW YORK TIMES.The New York Times, 1938 | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/ragio-amateurs-tested-hams-in-six-states-act-quickly-in-defense.html | RAGIO AMATEURS TESTED; 'Hams' in Six States Act Quickly in Defense Maneuver | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/santayana-88-says-he-lacks-the-answers-he-had-50-years-ago-to.html | Santayana, 88, Says He Lacks the Answers He Had 50 Years Ago to World's Problems | True | The New York Times, 1947 | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/iran-land-of-omar-votes-ban-on-grape-grape-forbidden-by-land-of.html | Iran, Land of Omar, Votes Ban on Grape; GRAPE FORBIDDEN BY LAND OF OMAR | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/air-line-sets-up-2-fellowships.html | Air Line Sets Up 2 Fellowships | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/paris-urges-tunisia-to-liberalize-rule.html | PARIS URGES TUNISIA TO LIBERALIZE RULE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/miss-gueden-bows-in-musetta-role-impresses-listeners-in-third.html | MISS GUEDEN BOWS IN MUSETTA ROLE; Impresses Listeners in Third 'Boheme' at Metropolitan --Tucker Also Scores | True | By Noel Straus | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/income-of-some-feepaid-officials-tops-governors-survey-reveals.html | Income of Some Fee-Paid Officials Tops Governors', Survey Reveals; Thousands in County Governments Become Affluent or Lean Under System--One Recipient Was McKinney in 1936-40 | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/hundreds-delayed-by-airline-strike-after-pan-american-airways.html | HUNDREDS DELAYED BY AIRLINE STRIKE; AFTER PAN AMERICAN AIRWAYS PERSONNEL WALKED OUT HUNDREDS DELAYED BY AIRLINE STRIKE Korean Veterans Board Planes Charges "Illegal" Strike Among Flights Canceled | True | The New York Times | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/75-stars-to-perform-for-overseas-troops.html | 75 STARS TO PERFORM FOR OVERSEAS TROOPS | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/high-court-called-vague-on-religion-should-clarify-its-2-rulings-on.html | HIGH COURT CALLED VAGUE ON RELIGION; Should Clarify Its 2 Rulings on State and Federal Aid, Educators Are Told | True | By Murray Illson Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/attorney-sees-lang-reports-agent-shot-by-wanger-too-ill-to-give-all.html | ATTORNEY SEES LANG; Reports Agent Shot by Wanger Too Ill to Give All Data | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/steel-drive-is-on-to-keep-up-output-action-is-attributed-to-scrap.html | STEEL DRIVE IS ON TO KEEP UP OUTPUT; Action Is Attributed to Scrap Scarcity and Fears of Strike in Industry Next Year Worried on Strike Outlook STEEL DRIVE IS ON TO KEEP UP OUTPUT Relief for Crane Makers | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/net-rankings-led-by-miss-connolly-national-champion-displaces-mrs.html | NET RANKINGS LED BY MISS CONNOLLY; National Champion Displaces Mrs. du Pont-- Miss Hart Rated in Second Place Started Play at 10 Destremau Tops French List | | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/appointed-store-executive.html | Appointed Store Executive | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/crosley-announces-staff-shifts.html | Crosley Announces Staff Shifts | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/guggenheim-bros-sets-up-new-firm-name-retained-with-harry-f-senior.html | GUGGENHEIM BROS. SETS UP NEW FIRM; Name Retained With Harry F., Senior Partner-- Five Other Members in the Concern | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/rev-joseph-ludwigson.html | REV. JOSEPH LUDWIGSON | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/boy-11-is-strangled-by-dog-leash-in-home.html | BOY, 11, IS STRANGLED BY DOG LEASH IN HOME | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/liberals-to-try-again-shattered-british-party-planning-to-run-in.html | LIBERALS TO TRY AGAIN; Shattered British Party Planning to Run in Next Election | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/electronics-color-chart-out.html | Electronics Color Chart Out | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/mankiewicz-is-set-to-sign-with-metro-pact-allows-academy-award.html | MANKIEWICZ IS SET TO SIGN WITH METRO; Pact Allows Academy Award Winner to Continua Career in Legitimate Theatre Kramer Signs Couple Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/king-george-attends-church.html | King George Attends Church | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/34-ill-after-meal-at-ladies-aid-party.html | 34 ILL AFTER MEAL AT LADIES' AID PARTY | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/firemen-find-red-dues-book.html | Firemen Find Red Dues Book | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/city-properties-in-new-ownership-buildings-used-for-business-and.html | CITY PROPERTIES IN NEW OWNERSHIP; Buildings Used for Business and Storage Change Hands in Manhattan Deals | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/dick-miles-triumphs-defeats-green-for-metropolitan-table-tennis.html | DICK MILES TRIUMPHS; Defeats Green for Metropolitan Table Tennis Laurels | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/claude-m-bristol.html | CLAUDE M. BRISTOL | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/grains-unsettled-by-profittaking-decline-in-wheat-exports-and.html | GRAINS UNSETTLED BY PROFIT-TAKING; Decline in Wheat Exports and Possibility of Korean Truce Other Adverse Factors Report Due Today Corn Receipts Liberal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/schwabhumes-win-final-beat-remsenglidden-in-piping-rock-squash.html | SCHWAB-HUMES WIN FINAL; Beat Remsen-Glidden in Piping Rock Squash Racquets | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/rogers-chapel-rededicated.html | Rogers Chapel Rededicated | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/senator-brewster-sees-chiang.html | Senator Brewster Sees Chiang | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/yale-publicity-chief-resigns.html | Yale Publicity Chief Resigns | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/mozarts-revival-to-be-sung-dec-28-alfred-lunt-is-staging-english.html | MOZART'S REVIVAL TO BE SUNG DEC. 28; Alfred Lunt Is Staging English Version of 'Cosi fan Tutte' for Metropolitan Opera | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/world-bank-sifts-british-colony-aid-development-loans-to-foster-raw.html | WORLD BANK SIFTS BRITISH COLONY AID; Development Loans to Foster Raw Materials Are Studied, Black Says in London No Loans Made Up to Now Formula on Iran Sought | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/kentucky-with-spivey-still-unable-to-play-faces-st-johns-five-at.html | Kentucky, With Spivey Still Unable to Play, Faces St. John's Five at Lexington Tonight | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/concept-of-jesus-found-still-awry.html | CONCEPT OF JESUS FOUND STILL AWRY | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/art-professor-found-dead.html | Art Professor Found Dead | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/ice-skater-23-breaks-her-leg.html | Ice Skater, 23, Breaks Her Leg | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/port-patrolman-killed-crushed-under-tractor-in-exit-of-the-holland.html | PORT PATROLMAN KILLED; Crushed Under Tractor in Exit of the Holland Tunnel | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/karl-brahe.html | KARL BRAHE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/yuletide-volume-up-in-furniture-but-the-lag-in-appliances-and.html | YULETIDE VOLUME UP IN FURNITURE; But the Lag in Appliances and Carpets Keeps the Dollar Total Below Last Year's | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/saint-joan-moves-to-century-jan-8-shaw-drama-will-begin-stand-at.html | 'SAINT JOAN' MOVES TO CENTURY JAN. 8; Shaw Drama Will Begin Stand at Popular Prices, Instead of Ending Run on Jan. 5 Two Attractions to Suspend Chaney Signed for Drama Cast Additions and Changes AT MOROSCO THEATRE | True | By J.p. Shanley | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/fire-hits-scioto-club-damage-of-150000-reported-at-columbus-golf.html | FIRE HITS SCIOTO CLUB; Damage of $150,000 Reported at Columbus Golf House | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/clays-field-goal-wins-brooke-beats-san-diego-1714-on-exgiants-kick.html | CLAY'S FIELD GOAL WINS; Brooke Beats San Diego, 17-14, on Ex-Giant's Kick | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/lebanese-delay-us-aide-special-envoy-to-israel-barred-from-crossing.html | LEBANESE DELAY U.S. AIDE; Special Envoy to Israel Barred From Crossing Border | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/poaching-off-galapagos-charged.html | Poaching Off Galapagos Charged | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/bomb-scare-in-apartment-house.html | Bomb Scare in Apartment House | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/151500000-is-goal-of-jewish-appeal-annual-conference-sets-us-quota.html | $151,500,000 IS GOAL OF JEWISH APPEAL; Annual Conference Sets U.S. Quota of $175,000,000 Fund for Jews' World Needs | True | By Irving Spiegel Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/prices-of-cotton-lower-last-week-drop-of-745-to-980-noted-with.html | PRICES OF COTTON LOWER LAST WEEK; Drop of $7.45 to $9.80 Noted With December Option Down $9.85 From Prior Term | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/plans-mens-wear-drive-promotion-group-expects-to-set-sales-high-for.html | PLANS MEN'S WEAR DRIVE; Promotion Group Expects to Set Sales High for Valentine's | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/millingclaster.html | Milling--Claster | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/letters-to-the-times-city-survey-criticized-effects-of-report-on.html | Letters to The Times; City Survey Criticized Effects of Report on Employes Said to Be Contrary to Intent | True | LOUIS D'ARCONTE. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/paris-hails-jubilee-singers.html | Paris Hails Jubilee Singers | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/russell-woodridge.html | RUSSELL WOODRIDGE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/seaman-shortage-slows-foreign-aid-lack-of-personnel-delayed-coal.html | SEAMAN SHORTAGE SLOWS FOREIGN AID; Lack of Personnel Delayed Coal and Grain Deliveries, Shipping Authority Says 17 Grain Ships to India | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/un-jab-tests-foe-near-panmunjom-allied-raiders-on-west-front-draw.html | U.N. JAB TESTS FOE NEAR PANMUNJOM; Allied Raiders on West Front Draw Enemy Reinforcements --Turks Again Stop Reds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/rovers-down-pics-in-rough-game-51-register-fourth-triumph-over.html | ROVERS DOWN PICS IN ROUGH GAME, 5-1; Register Fourth Triumph Over Boston Sextet as Fists Fly --Torpedoes Win, 5-4 | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/murder-plot-laid-to-police-at-suez-british-note-to-egypt-charges.html | MURDER PLOT LAID TO POLICE AT SUEZ; British Note to Egypt Charges Planned Disorders in Canal Area to Kill Soldiers Charges Volley of Shots | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/mcmahon-mrs-ladewig-capture-bowling-titles.html | McMahon, Mrs. Ladewig Capture Bowling Titles | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/polish-legislature-extended.html | Polish Legislature Extended | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/resigns-wage-board-job.html | Resigns Wage Board Job | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/economics-and-finance-inflation-the-social-and-moral-price.html | ECONOMICS AND FINANCE; Inflation: The Social and Moral Price | True | By Edward H. Collins | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/nicki-galpeer-gives-songs-in-5-languages.html | NICKI GALPEER GIVES SONGS IN 5 LANGUAGES | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/dorothy-dix-dead-counselor-on-love-author-of-widely-published.html | DOROTHY DIX DEAD; COUNSELOR ON LOVE; Author of Widely Published Column for 55 Years Also Covered Murder Trials | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/churchill-leaves-for-talks-in-paris-eden-goes-with-him-to-discuss.html | CHURCHILL LEAVES FOR TALKS IN PARIS; Eden Goes With Him to Discuss With French Questions to be Raised at Truman Parley CHURCHILL LEAVES FOR TALKS IN PARIS Difficulty on One Point | True | By Clifton Daniel Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/packaging-engineers-elect.html | Packaging Engineers Elect | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/new-england-tax-drive-us-opens-campaign-to-collect-37216750-back.html | NEW ENGLAND TAX DRIVE; U.S. Opens Campaign to Collect $37,216,750 Back Levies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/knicks-trip-fort-wayne-rally-in-third-quarter-decides-basketball.html | KNICKS TRIP FORT WAYNE; Rally in Third Quarter Decides Basketball Game, 80-71 | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/president-of-commodore-heads-hotel-association.html | President of Commodore Heads Hotel Association | True | Sarony | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/jerusalem-honors-brandels.html | Jerusalem Honors Brandels | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/us-officials-in-quandary-on-belgian-defense-effort-criticized-by.html | U.S. Officials in Quandary On Belgian Defense Effort; Criticized by Treaty Council, Brussels Can Attribute Position to Washington Advice | True | By Michael L. Hoffman Special To The New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/president-of-home.html | PRESIDENT OF HOME | True | Platnick | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/melbourne-faces-many-problems-but-intends-to-hold-56-olympics.html | Melbourne Faces Many Problems, But Intends to Hold '56 Olympics; Stadium, Housing Tasks Fail to Frighten the Citizens of Australia's Second City as They Contemplate Sports Spectacle | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/marines-beat-hawaii-3126.html | Marines Beat Hawaii, 31-26 | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/lyttelton-meets-with-sultans.html | Lyttelton Meets With Sultans | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/soviet-return-of-ships-delayed.html | Soviet Return of Ships Delayed | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/iraq-company-exporting-oil.html | Iraq Company Exporting Oil | True | | 1979-08-07 | RE0000036293 | B00000334467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/col-burton-a-adams.html | COL. BURTON A. ADAMS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/nancy-m-haskell-engaged-to-wed-endicott-alumna-will-be-bride-of.html | NANCY M. HASKELL ENGAGED TO WED; Endicott Alumna Will Be Bride of Richard A. Kimbel, Who Studied at Columbia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/rhodes-scholars-for-1952-selected-32-students-at-24-colleges-in-the.html | RHODES SCHOLARS FOR 1952 SELECTED; 32 Students at 24 Colleges in the U.S. Are Chosen From 400 in Competition Increase in Stipend | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/giants-overcome-yanks-by-2717-as-price-carries-for-132-yards.html | Giants Overcome Yanks by 27-17 As Price Carries for 132 Yards; Backfield Star Sets Season Record for Toting Ball 272 Times and Runs Total Ground Gains to 965 in Finale | | By Louis Effrat | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/new-ad-approach-urged-on-utilities-paid-copy-corporate.html | NEW AD APPROACH URGED ON UTILITIES; Paid Copy 'Corporate MuscleFlexing' and Publicity FilledWith 'Angle,' Critics Say For Advertising Usefulness A Warning on Censorship | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/lakeland-co-gives-prizes.html | Lakeland Co. Gives Prizes | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/yugoslav-details-fall-farm-crisis-thousands-of-peasants-tried-to.html | YUGOSLAV DETAILS FALL FARM CRISIS; Thousands of Peasants Tried to Quit Collectives, Report by Croatian Aide Reveals Government Saved Situation | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/laurette-y-friedman-a-bride.html | Laurette Y. Friedman a Bride | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/fuller-heads-health-unit.html | Fuller Heads Health Unit | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/murphy-indicates-hell-head-inquiry-declines-to-quote-truman-but.html | MURPHY INDICATES HE'LL HEAD INQUIRY; Declines to Quote Truman, but Notes That He Bars 'Strings' on any Task Accepted Won't Quote President Precedents Are Noted | True | By William R. Conklin | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/stamford-policemen-get-a-vicarious-freeze-as-20mile-radio-brings-in.html | Stamford Policemen Get a Vicarious Freeze As 20-Mile Radio Brings in Dakota Reports | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/albert-l-barber.html | ALBERT L. BARBER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/head-polio-fund-groups.html | Head Polio Fund Groups | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-17 | 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/canada-frees-her-dollar.html | CANADA FREES HER DOLLAR | True | | 1979-08-07 | RE0000036293 | B00000334467 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/hospitals-report-cost-rise-of-89-fund-expects-citys-increased.html | HOSPITALS REPORT COST RISE OF 8.9%; Fund Expects City's Increased Payments to Yield Members $3,500,000 More a Year | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/margery-p-stoddard-honored.html | Margery P. Stoddard Honored | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/cigarette-caused-huge-fire.html | Cigarette Caused Huge Fire | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/88passenger-plane-is-placed-in-service.html | 88-PASSENGER PLANE IS PLACED IN SERVICE | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/shuster-back-at-hunter-resumes-presidency-of-college-after-serving.html | SHUSTER BACK AT HUNTER; Resumes Presidency of College After Serving in Bavaria | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/reds-said-to-set-up-tibetan-state-bank.html | REDS SAID TO SET UP TIBETAN STATE BANK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/perry-rated-first-for-junior-tennis-moss-heads-list-among-boys-miss.html | PERRY RATED FIRST FOR JUNIOR TENNIS; Moss Heads List Among Boys, Miss Kanter Among Girls, Subject to Approval | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/dwellings-sold-at-auction.html | Dwellings Sold at Auction | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/soviet-chess-title-to-keres.html | Soviet Chess Title to Keres | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/99564-for-91day-bills-price-equal-to-1725-rate-or-the-1200876000.html | 99,564 FOR 91-DAY BILLS; Price Equal to 1.725% Rate or the $1,200,876,000 Accepted | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/argentina-halts-trading-central-bank-is-waiting-to-see-result-of.html | ARGENTINA HALTS TRADING; Central Bank Is Waiting to See Result of British Action Netherlands Suspends Dealing | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/insurance-notes.html | INSURANCE NOTES | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/tafthartley-repeal.html | TAFT-HARTLEY REPEAL? | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/turner-catledge-is-appointed-managing-editor-of-the-times-successor.html | Turner Catledge Is Appointed Managing Editor of The Times; Successor to the Late Edwin L. James Has Been Executive of This Paper Since 1945 Ran Mississippi Weekly | True | The New York Times Studio | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/north-korea-adds-to-cabinet.html | North Korea Adds to Cabinet | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/us-rests-in-rice-case-government-evidence-ends-in-coast-antitrust.html | U.S. RESTS IN RICE CASE; Government Evidence Ends in Coast Anti-Trust Suit Gilbert Closes Clock Plant | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/pier-inquiry-hears-disputants-sum-up-chairman-hopes-state-board-can.html | PIER INQUIRY HEARS DISPUTANTS SUM UP; Chairman Hopes State Board Can Wind Up Investigation of Dock Strike Within 10 Days Strike Called Irresponsible | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/tax-inquiry-subpoenas-grunewald-for-thursday.html | Tax Inquiry Subpoenas Grunewald for Thursday | True | By the United Press. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/museum-changes-in-tune-with-age-natural-history-institution-now.html | MUSEUM CHANGES IN TUNE WITH AGE; Natural History Institution Now Stresses the Study of Living Things in Environments Study of Living Now Pursued | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/aluminum-users-to-tax-stockpile-demands-for-military-aircraft-with.html | ALUMINUM USERS TO TAX STOCKPILE; Demands for Military Aircraft With Increase in Air Wings Is Anticipated by N.P.A. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/greek-leftist-sworn-in-two-of-group-quit-redfavored-party-for-other.html | GREEK LEFTIST SWORN IN; Two of Group Quit Red-Favored Party for Other Units | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/talk-with-churchill-reassures-french-churchill-parley-reassures.html | Talk With Churchill Reassures French; CHURCHILL PARLEY REASSURES FRENCH Two More Meetings Pressure On Churchill Confusing Attitude Point to Truce Possibility | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/aftermath-of-plane-disasterthree-of-the-victims.html | AFTERMATH OF PLANE DISASTER-- THREE OF THE VICTIMS | True | The New York Times | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/convicts-deported-american.html | Convicts Deported American | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/professional-basketball.html | Professional Basketball | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/shipping-news-and-notes-heavy-seas-and-winds-of-gale-to-hurricane.html | Shipping News and Notes; Heavy Seas and Winds of Gale to Hurricane Force Delay Vessels on North Atlantic. New Derrick Makes Debut Norwegian Cruises Planned | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/interracial-council-receives-an-award.html | INTERRACIAL COUNCIL RECEIVES AN AWARD | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/fire-captains-trial-put-off.html | Fire Captain's Trial Put Off | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/business-records.html | BUSINESS RECORDS | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/mr-churchill-in-paris.html | MR. CHURCHILL IN PARIS | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/manhunt-fugitive-caught-suspect-in-killing-of-cleveland-policeman.html | MANHUNT FUGITIVE CAUGHT; Suspect in Killing of Cleveland Policeman Seized in Maryland | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/greeks-doom-albanian-as-spy.html | Greeks Doom Albanian as Spy | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/probation-order-stirs-university-maryland-seen-as-resentful-of.html | PROBATION ORDER STIRS UNIVERSITY; Maryland Seen as Resentful of Southern Conference's Action on Bowl Games BYRD ACCEPTS DECISION Coach Tatum Takes a Similar Stand but Others Cite Their Reasons for 'Secession' Looking to Big Time Want National Policy | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/empire-state-tower-reported-near-sale.html | EMPIRE STATE TOWER REPORTED NEAR SALE | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/traffic-accidents-drop-despite-wintry-weather-mishaps-are-fewer.html | TRAFFIC ACCIDENTS DROP; Despite Wintry Weather Mishaps Are Fewer Than Last Year's | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/sculpture-for-smithsonian-institution.html | SCULPTURE FOR SMITHSONIAN INSTITUTION | True | Marc VauxSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/the-shrike-begins-rehearsals-today-kramms-new-play-starring-ferrer.html | THE SHRIKE BEGINS REHEARSALS TODAY; Kramm's New Play Starring Ferrer and Judith Evelyn Due at Cort on Jan. 15 Cooper and McDowall Set 1,000th U.S.O. Overseas Unit Gersten Is Stage Manager | True | By Louis Calta | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/curran-gives-plan-for-manning-ships-government-must-safeguard-shore.html | CURRAN GIVES PLAN FOR MANNING SHIPS; Government Must Safeguard Shore Jobs and Upgrade Able Men, He Holds Reluctant to Quit Shore Jobs A Source of More Officers | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/mrs-a-du-breil-has-daughter.html | Mrs. A. du Breil Has Daughter | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/connecticut-business-up-tenmonth-gain-over-year-ago-is-reported-at.html | CONNECTICUT BUSINESS UP; Ten-Month Gain Over Year Ago Is Reported at 12.4% | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/round-world-alone-at-9-missouri-girl-leaves-idlewild-on-25000mile.html | ROUND WORLD ALONE AT 9; Missouri Girl Leaves Idlewild on 25,000-Mile Flight | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/npa-official-announces-start-of-crackdown-on-metal-hoarders.html | N.P.A. Official Announces Start Of Crackdown on Metal Hoarders | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/steel-union-orders-new-years-strike-if-wage-pact-fails-murray-says.html | STEEL UNION ORDERS NEW YEAR'S STRIKE IF WAGE PACT FAILS; Murray Says Tie-Up Is Certain Unless Producers Abandon Their 'Callous Filibuster' WEEK'S STOPPAGE IS SEEN A Special Union Meeting Set for Jan. 3--O.P.S. to Grant Small Price Rise, It States Heavy Loss to Defense Is Seen STEEL UNION CALLS NEW YEAR'S STRIKE Ching Expected to Call Parley Defense Officials Criticized Murray Estimates Rise Cost Improvements Declared Overdue | True | By A.h. Raskin Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/reds-warned-on-vehicles-says-honeymoon-is-over.html | Reds Warned on Vehicles; Says "Honeymoon Is Over" | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/investors-busy-in-city-trading-warrent-st-loft-building-and-east.html | INVESTORS BUSY IN CITY TRADING; Warrent St. Loft Building and East Side Suites Among Realty Purchased | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/expert-study-urged-on-food-chemicals.html | EXPERT STUDY URGED ON FOOD CHEMICALS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/2-men-rob-cafe-of-4000-barclays-restaurant-had-funds-to-cash.html | 2 MEN ROB CAFE OF $4,000 Barclay's Restaurant Had Funds to Cash Federal Pay Checks | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/first-at-columbia-to-hold-chair-named-for-father.html | First at Columbia to Hold Chair Named for Father | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/fashion-festive-frocks-to-please-a-young-miss-holiday-motifs-woven.html | Fashion: Festive Frocks to Please a Young Miss; Holiday Motifs Woven Into Unusual Designs Make Lovely Gifts Separates Are Dressy | True | The New York Times studio | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/podoloff-rescinds-forfeit-to-knicks-says-officials-acted-hastily.html | PODOLOFF RESCINDS FORFEIT TO KNICKS; Says Officials Acted Hastily Against Hawks--New York Plays Lakers Tonight | True | By Michael Strauss | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/estate-property-bought-in-quogue-parcel-includes-large-house-and-66.html | ESTATE PROPERTY BOUGHT IN QUOGUE; Parcel Includes Large House and 66 Acres--Dwellings in Other Long Island Deals | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/the-citys-school-systemii.html | THE CITY'S SCHOOL SYSTEM--II | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/grain-prices-rise-sharply-at-start-buying-on-chicago-board-of-trade.html | GRAIN PRICES RISE SHARPLY AT START; Buying on Chicago Board of Trade Falls Off on Drop in Wheat, Close Mixed European Demand Not Heavy CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/freidus-and-aaron-named-in-tax-liens-government-action-covering.html | FREIDUS AND AARON NAMED IN TAX LIENS; Government Action, Covering Four Fiscal Years, Involves More Than $4,500,000 | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/5386-is-donated-to-neediest-cases-290-gifts-increase-overall-total.html | $5,386 IS DONATED TO NEEDIEST CASES; 290 Gifts Increase Over-All Total to $120,345-- Federal Official Contributes $100 MANY CHILDREN RESPOND Two From White Plains Give Their Savings--Yule Cards Accompany Offerings A Simply Worded Note Meaning of Aid Defined Memorial to Grandmother CASE 7 Disfigured Girl, 18 CASE 13 "Nothing to Hope For" CASE 16 Thinking of Suicide CASE 19 Crippled and Friendless CASE 59 To Save a Boy, 14 CASE 106 Victim of Neglect | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/schoblecrate.html | Schoble--Crate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/morals-charge-admitted.html | Morals Charge Admitted | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/new-lamp-design.html | NEW LAMP DESIGN | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/queen-mary-curbs-activities.html | Queen Mary Curbs Activities | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/air-force-orders-2d-atomic-engine-pratt-whitney-gets-contract-to.html | AIR FORCE ORDERS 2D ATOMIC ENGINE; Pratt & Whitney Gets Contract to Build Nuclear Reactor Power Plant for Planes Details of Venture Lacking Heat, Radiation Problems | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/airmen-in-tribute-to-wrights-flight-jets-and-giant-craft-fly-over.html | AIRMEN IN TRIBUTE TO WRIGHTS' FLIGHT; Jets and Giant Craft Fly Over Kitty Hawk Shrine-- 1,000 Hear Aviation Hailed Airlines Challenged | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/1952-willys-previewed-canaday-says-6cylinder-engine-gives-35-miles.html | 1952 WILLYS PREVIEWED; Canaday Says 6-Cylinder Engine Gives 35 Miles to Gallon | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/316-cash-of-fire-department-personnel-is-stolen-from-a-safe-in-cage.html | $316 Cash of Fire Department Personnel Is Stolen From a Safe in Cage of Cashier | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/west-offers-slate-in-german-inquiry-5-nations-are-nominated-for.html | WEST OFFERS SLATE IN GERMAN INQUIRY; 5 Nations Are Nominated for Proposed U.N. Unit to Sift Election Conditions Want On-the-Spot Inquiry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/dwellings-sold-in-larchmont.html | Dwellings Sold in Larchmont | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/lowcost-toys-exhibited-children-demonstrate-pleasure-derived-in.html | LOW-COST TOYS EXHIBITED; Children Demonstrate Pleasure Derived in Such Playthings | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/christmas-fetes-delight-children-benefactors-in-city-bestow-meaning.html | CHRISTMAS FETES DELIGHT CHILDREN; Benefactors in City Bestow Meaning on Holiday With Yule Parties and Gifts Christmas Auction Held | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/lox-strike-expert-acts-to-end-the-bagel-famine.html | Lox Strike Expert Acts To End the Bagel Famine | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/letters-to-the-times-mediating-to-avert-strikes-official-offer-to.html | Letters to The Times; Mediating to Avert Strikes Official Offer to Intervene in Fuel Drivers' Dispute Reported Accord With Spain Advocated Restoration of Relations Said Not to Imply Support of Franco City Parking Facilities Urged Continued Aid to Europe Economic and Political Benefits Cited in Answering Critic Appointment to Board of Education | True | DANIEL KORNBLUM,EDGAR R. SMOTHERS, S.J.RICHARD E. NORDLINGER,ALFRED BAKER LEWIS.DIANA F. ADAMS, | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/the-new-york-times-tuesday-dec-the-president-congratulating.html | THE NEW YORK TIMES, TUESDAY, DEC THE PRESIDENT CONGRATULATING HELICOPTER DESIGNER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |