Exhibit C93

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/letter-brings-prison-sentence.html | Letter Brings Prison Sentence | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/mary-e-newbold-becomes-fiancee-brearley-alumna-will-be-wed-to-j.html | MARY E. NEWBOLD BECOMES FIANCEE; Brearley Alumna Will Be Wed to J. Templeton Strong, U. of Virginia Graduate Walder--Wanner Shapiro--Geller | True | Phyfe | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/parent-in-museum-is-told-to-go-slow-dont-try-to-give-youngsters-too.html | PARENT IN MUSEUM IS TOLD TO GO SLOW; Don't Try to Give Youngsters Too Much on Any One Visit, Says Writer for Children | True | By Dorothy Barclay | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/general-motors-in-scrap-drive.html | General Motors in Scrap Drive | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/experiment-in-democracy.html | EXPERIMENT IN DEMOCRACY | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/halley-held-peril-to-citys-welfare-mayor-says-encouragement-of-mass.html | HALLEY HELD PERIL TO CITY'S WELFARE; Mayor Says Encouragement of Mass Demonstrations by Law Enforcers Is Dangerous Request by Halley Held Apparent to Others January Hearing Sought U.S. Minks Reach Norway | True | By Charles G. Bennett | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/greece-for-italian-pact-changes.html | Greece for Italian Pact Changes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/network-of-small-plants-proposed-for-prime-us-defense-contracts.html | Network of Small Plants Proposed For Prime U.S. Defense Contracts; Commerce and Industry Association Here Says Government Also Would Get Reserve Production Force for War Emergency | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/state-department-held-incompetent-head-of-american-legion-calls-for.html | STATE DEPARTMENT HELD INCOMPETENT; Head of American Legion Calls for Foreign Policy Aimed at Speedy Victory in Korea Decline in Power Cited Quick Victory Favored | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/chase-national-names-vice-presidents.html | CHASE NATIONAL NAMES VICE PRESIDENTS | True | Pach Bros. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/british-see-deported-aide.html | British See Deported Aide | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/virginia-garner-77-taught-journalism.html | VIRGINIA GARNER, 77, TAUGHT JOURNALISM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/work-on-park-transverse-starts.html | Work on Park Transverse Starts | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/point-of-no-return.html | POINT OF NO RETURN | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/boston-boxer-wins-with-strong-finish-hayes-assault-has-villemain.html | BOSTON BOXER WINS WITH STRONG FINISH; Hayes' Assault Has Villemain Reeling in Tenth--Greco Knocks Out Lagrutta ALLEGRO TAKES DECISION Defeats De Fazio at St. Nicks --Famechon Triumphs Over Padilla in Paris Bout Hardeman Beats Hazel Gagnon Knocks Out Torres | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/child-to-charles-leboutilliers.html | Child to Charles LeBoutilliers | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/radiotv-notes-social-restraints-recalled.html | Radio-TV Notes; Social Restraints Recalled | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/3-exaides-of-gross-sentenced-to-jail-fourth-goes-free-at-request-of.html | 3 EX-AIDES OF GROSS SENTENCED TO JAIL; Fourth Goes Free at Request of Prosecutor, Having Been 'Extremely Cooperative' | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/major-oil-deposits-predicted-in-brazil.html | MAJOR OIL DEPOSITS PREDICTED IN BRAZIL. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/stock-prices-drift-to-a-mixed-close-composite-index-up-051-point.html | STOCK PRICES DRIFT TO A MIXED CLOSE; Composite Index Up 0.51 Point but 434 Issues Are Lower While 397 Are Higher 1,220,000 SHARES TRADED Some Oil Shares Break Out of Rut in the Final Hour-- Rail Tops Turnover. Foreign Developments Milwaukee Tops List Brunswick Pulp Sells Notes | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/21family-housing-conveyed-in-bronx.html | 21-FAMILY HOUSING CONVEYED IN BRONX | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/student-pose-traps-library-art-clipper.html | STUDENT POSE TRAPS LIBRARY ART CLIPPER | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/30-frigid-families-moved-from-slums-they-with-their-71-children.html | 30 FRIGID FAMILIES MOVED FROM SLUMS; They, With Their 71 Children, Shift to Warm Quarters After Heatless Week-End | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/lie-said-to-bar-un-aides-at-parties-given-by-reds.html | Lie Said to Bar U.N. Aides At Parties Given by Reds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/fire-razes-parochial-school.html | Fire Razes Parochial School | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/substitutes-at-met.html | SUBSTITUTES AT 'MET' | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/rehearing-denied-tokyo-rose.html | Rehearing Denied 'Tokyo Rose' | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/westchester-to-enter-concert-business-if-supervisors-vote-25000.html | Westchester to Enter Concert Business If Supervisors Vote $25,000 Budget Rise | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/pound-fluctuates-in-1st-free-trading-lifting-of-foreign-exchange.html | POUND FLUCTUATES IN 1ST FREE TRADING; Lifting of Foreign Exchange Limit After Twelve Years Brings Active Market POUND FLUCTUATES IN 1ST FREE TRADING Pound Closed at Former Rate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/steel-index-gains-in-week.html | Steel Index Gains in Week | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/troth-announced-of-miss-watmough-towson-md-girl-to-become-bride-of.html | TROTH ANNOUNCED OF MISS WATMOUGH; Towson (Md.) Girl to Become Bride of Harrison Marshall Robertson Jr., Ex-Captain | True | Special to THE NEW YORK TIMES.Udell Bros. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/miss-barbara-park-prospective-bride-smith-college-senior-engaged-to.html | MISS BARBARA PARK PROSPECTIVE BRIDE; Smith College Senior Engaged to Dale Wickham, Student at Harvard Law School Turbett--Gannon | True | Special to THE NEW YORK TIMES.Eric Stahlberg | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/eisenhower-may-sacrifice-politics-for-european-army-general.html | Eisenhower May Sacrifice Politics for European Army; General Reported Ready to Tell Churchill Today That He Will Stay on Continent if Britain Promises to Join Project PARLEY MAY SHAPE ELSENHOWER MOVE Way to End Deadlock Collins Is Not Well Known | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/pact-unit-to-voice-accord-on-issues-but-its-report-on-increasing.html | PACT UNIT TO VOICE ACCORD ON ISSUES; But Its Report on Increasing Defense Will Not Dispose of Any Major Problems U.S. Views Doubted Measure of Agreement | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/to-vote-on-increase.html | To Vote on Increase | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/mossadegh-asks-unfettered-vote-iranian-premier-cautions-all.html | MOSSADEGH ASKS UNFETTERED VOTE; Iranian Premier Cautions All Officials Against Interfering in National Election Today No Prepared Lists Seen | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/policies-announced-for-duces-old-paper.html | POLICIES ANNOUNCED FOR DUCE'S OLD PAPER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/lucretia-h-prentiss-wed-to-al-crosby.html | LUCRETIA H. PRENTISS WED TO A.L. CROSBY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/red-cross-hope-ends-on-yule-captive-aid.html | RED CROSS HOPE ENDS ON YULE CAPTIVE AID | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/defer-police-retirement-pension-trustees-are-awaiting-ruling-on-new.html | DEFER POLICE RETIREMENT; Pension Trustees Are Awaiting Ruling on New Local Law | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/books-of-the-times-a-symposium-on-lethal-dosage-samples-of.html | Books of The Times; A Symposium on Lethal Dosage Samples of Successful Murder | True | By Orville Prescott | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/amnesty-for-arias-asked.html | Amnesty for Arias Asked | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/rise-in-steel-price-seen-by-ops-aide-but-high-agency-official-says.html | RISE IN STEEL PRICE SEEN BY O.P.S. AIDE; But High Agency Official Says Industry Will Not Get as Much as It Is Asking | True | By Charles E. Egan Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/britain-to-end-softwood-buying.html | Britain to End Softwood Buying | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/b-o-in-lease-deal-arrangements-completed-for-55-new-freight.html | B. &.O. IN LEASE DEAL; Arrangements Completed for 55 New Freight Locomotives | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/business-world-weeks-store-sales-off-8-fur-sales-improve-more-nails.html | BUSINESS WORLD; Week's Store Sales Off 8% Fur Sales Improve More Nails Offered Here Jemison Buys Phillips-Lester | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/yule-songs-for-reds-voice-of-america-will-beam-a-program-to-east.html | YULE SONGS FOR REDS; Voice of America Will Beam a Program to East Germans 40 Die in Brazilian Rail Wreck | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/connecticut-bridge-dedicated.html | Connecticut Bridge Dedicated | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/outlook-held-dim-in-parley-on-suez-standpat-attitude-expected-to.html | OUTLOOK HELD DIM. IN PARLEY ON SUEZ; Stand-Pat Attitude Expected to Bar Accord Between Eden and Salah-el-Din Pasha Cites "Brutal Attack" Fighting in Ismailia Dutch Ban Reds in Government | True | By Michael Clark Special To the New York Times.special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/sun-chemical-promotes-industry-relations-head.html | Sun Chemical Promotes Industry Relations Head | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/sports-of-the-times-from-force-of-habit-misleading-statistics-vast.html | Sports of The Times; From Force of Habit Misleading Statistics Vast Opportunity The No. 1 Man | True | By Arthur Daley | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/rise-is-predicted-in-capital-outlays-industrial-conference-board.html | RISE IS PREDICTED IN CAPITAL OUTLAYS; Industrial Conference Board Economist Says Business Expects Increase in '52 RISE IS PREDICTED IN CAPITAL OUTLAYS Expectations Fulfilled | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/17-increase-seen-in-burley-tobacco-583000000-pounds-estimate-by.html | 17% INCREASE SEEN IN BURLEY TOBACCO; 583,000,000 Pounds Estimate by Agriculture Department --All Tobacco Up 12% | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/eisenhowers-yes-to-gop-reported-magazine-says-general-gave.html | EISENHOWER'S 'YES' TO G.O.P. REPORTED; Magazine Says General Gave Democrats a Final Refusal of Nomination Offer | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/monkeys-fur-was-boon-animal-on-loose-for-months-waxed-fat-on-cold.html | MONKEY'S FUR WAS BOON; Animal on Loose for Months Waxed Fat on Cold Weather | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/allstate-auto-price-awaited.html | Allstate Auto Price Awaited | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/text-of-murrays-statement-on-strike-charges-refusal-to-bargain.html | Text of Murray's Statement on Strike; Charges Refusal to Bargain Cites Rise in Prices Calls Working Methods Obsolete | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/tax-aides-system-made-horses-pay-dunlap-says.html | Tax Aide's System Made Horses Pay, Dunlap Says | True | By the United Press. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/ten-utilities-fight-competition-by-us.html | TEN UTILITIES FIGHT COMPETITION BY U.S. | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/liquid-savings-in-the-state-32700000000-twice-per-capita-average.html | Liquid Savings in the State $32,700,000,000; Twice Per Capita Average for Rest of U.S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/school-cost-cuts-urged-by-experts-full-use-of-all-buildings-and.html | SCHOOL COST CUTS URGED BY EXPERTS; Full Use of All Buildings and Merger of Districts Among Proposals in 2d Report RENTAL SPACE SUGGESTED Conversion of Structures as Needs Require Also Asked by Strayer and Yavner District Mergers Urged Much Research Needed Architecture Is Considered | True | By Paul Crowell | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/two-men-rob-woman-of-furs-and-jewelry.html | TWO MEN ROB WOMAN OF FURS AND JEWELRY | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/telephone-case-reopens-psc-begins-hearing-on-plea-for-25400000-rate.html | TELEPHONE CASE REOPENS, P.S.C. Begins Hearing on Plea for $25,400,000 Rate Rise | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/presents-suggested-for-the-very-young.html | PRESENTS SUGGESTED FOR THE VERY YOUNG | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/cambridge-rugby-victor-290.html | Cambridge Rugby Victor, 29-0 | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/missionary-toll-listed-1238-roman-catholics-ousted-from-red-china.html | MISSIONARY TOLL LISTED; 1,238 Roman Catholics Ousted From Red China, Agency Says | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/misjudged-sea-scout-flees-home-in-fright.html | MISJUDGED SEA SCOUT FLEES HOME IN FRIGHT | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/1000-attend-program-to-help-israeli-fund-smithharvard-concert.html | 1,000 ATTEND PROGRAM TO HELP ISRAELI FUND; Smith-Harvard Concert Tonigh | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/antitrust-trial-off-to-feb-4-pact-set-on-pre1935-evidence-antitrust.html | Anti-Trust Trial Off to Feb. 4; Pact Set on Pre-1935 Evidence; ANTI-TRUST TRIAL RECESSED TO FEB. 4 | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/hotel-churchill-lease-sold.html | Hotel Churchill Lease Sold | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/official-reports-of-the-days-operations-in-korea-a-warning-to-reds.html | Official Reports of the Day's Operations in Korea; A WARNING TO REDS | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/utility-reports-new-sales-company-in-mexico-hessburg-heads.html | UTILITY REPORTS; New Sales Company in Mexico Hessburg Heads Freedtert To Vote on Share Rise | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/aliens-face-us-draft-many-canadians-who-work-in-detroit-subject-to.html | ALIENS FACE U.S. DRAFT; Many Canadians Who Work in Detroit Subject to Call | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/wm-schnader-receives-award.html | W.M. Schnader Receives Award | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/doctors-army-suit-fails-court-refuses-to-intervene-in-plea-for.html | DOCTOR'S ARMY SUIT FAILS; Court Refuses to Intervene in Plea for Commission | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/3day-israel-gale-tears-tent-camps-many-immigrants-temporary-homes.html | 3-DAY ISRAEL GALE TEARS TENT CAMPS; Many Immigrants' Temporary Homes Wrecked by First Storm of Winter "We Demand Huts" Prefers Hardships to Fear | True | By Dana Adams Schmidt Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/franchise-move-planned-decision-on-transfer-to-jersey-city-may-be.html | FRANCHISE MOVE PLANNED; Decision on Transfer to Jersey City May Be Reached Today | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/9-die-in-mexican-store-crash.html | 9 Die in Mexican Store Crash | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/century-federal-branch-moves.html | Century Federal Branch Moves | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/greece-plans-tax-on-travelers.html | Greece Plans Tax on Travelers | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/us-casualties.html | U.S. Casualties | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/top-rating-in-poll-taken-by-illinois-big-ten-five-gained-13point.html | TOP RATING IN POLL TAKEN BY ILLINOIS; Big Ten Five Gained 13-Point Lead With 266, Drew 11 of 35 First-Place Votes Moore to Serve as Coach Again | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/carrier-back-from-korea.html | Carrier Back From Korea | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/executive-changes-west-virginia-bonds-sold-indiana-gas-shares-sold.html | EXECUTIVE CHANGES; West Virginia Bonds Sold Indiana Gas Shares Sold | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/teaching-religion-in-schools-backed-its-deep-roots-in-literature.html | TEACHING RELIGION IN SCHOOLS BACKED; Its Deep Roots in Literature, Philosophy and Laws Are Stressed at Yale Meeting Roots of Religion Go Deep Essential for Teachers | True | By Murray Illson Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/sixth-fleet-chief-to-see-tito-today-gardner-will-fly-to-belgrade.html | SIXTH FLEET CHIEF TO SEE TITO TODAY; Gardner Will Fly to Belgrade --Flagship Des Moines Gets 21-Gun Salute at Fiume Given 21-Gun Salute Reporters Welcomed Aboard | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/princely-politics-disturbing-nehru-20-exrulers-some-opposing.html | PRINCELY POLITICS DISTURBING NEHRU; 20 Ex-Rulers, Some Opposing Congress Party, Seek Office in Indian Elections Lose Special Status Removed From Race | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/nordic-council-reported-planned-by-scadinavian.html | Nordic Council Reported Planned by Scadinavian | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/marine-safety-to-be-discussed.html | Marine Safety to Be Discussed | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/to-head-fort-monmouth-unit.html | To Head Fort Monmouth Unit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/europe-physicists-plan-atom-center-seek-to-end-dependence-on-us-and.html | EUROPE PHYSICISTS PLAN ATOM CENTER; Seek to End Dependence on U.S. and to Keep Young Scientists at Home | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/bonn-groups-plan-youth-labor-units-neonazi-socialist-reich-party.html | BONN GROUPS PLAN YOUTH LABOR UNITS; Neo-Nazi Socialist Reich Party and Veterans Hope to Cut Down Unemployment Debated in Legislatures Would Wear Uniforms | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/gifts-to-va-aides-seen-irregularities-in-miami-office-found-by.html | GIFTS TO V.A. AIDES SEEN; Irregularities in Miami Office Found by House Body | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/new-town-for-volcano-refugees.html | New Town for Volcano Refugees | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/ralphthomas.html | Ralph--Thomas | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/hanover-bank-elects-three.html | Hanover Bank Elects Three | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/frankie-laine-ailing-singer-ordered-not-to-use-his-vocal-chords-for.html | FRANKIE LAINE AILING; Singer Ordered Not to Use His Vocal Chords for Two Weeks Ballerina Is Married | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/mary-gotwald-a-fiancee-lieutenant-in-air-nurses-corps-will-be-wed.html | MARY GOTWALD A FIANCEE; Lieutenant in Air Nurses Corps Will Be Wed to Franklin Fry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/mantle-gets-marriage-license.html | Mantle Gets Marriage License | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/foreign-policy-held-failure-by-kennedy.html | FOREIGN POLICY HELD 'FAILURE' BY KENNEDY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/dresser-nets-377-on-common-for-51-industries-5115000-profit-reflect.html | DRESSER NETS $3.77 ON COMMON FOR '51; Industries' $5,115,000 Profit Reflects Big Rise in Sales-- Shows Impact of Taxes VOLUME WAS $106,000,000 Periodical Reports of Earnings Given by Other Companies With Comparative Data Earnings Reflect High Taxes | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/college-officials-to-set-tv-policy-results-of-survey-to-be-put.html | COLLEGE OFFICIALS TO SET TV POLICY; Results of Survey to Be Put Before N.C.A.A. Next Month, Video Committee Says | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/hilary-saunders-53-historian-novelist-john-bernard-mgee-james-f.html | HILARY SAUNDERS, 53, HISTORIAN, NOVELIST; JOHN BERNARD M'GEE JAMES F. FENNING HARRY S. KIMBALL EDNE H. EDGERTON TUNIS ACKERMAN BERNARD RIEGER DR. OLIVER A. WEBER Veteran of Indian Wars, 94, Dies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/elected-vice-president-of-doremus-advertising.html | Elected Vice President Of Doremus Advertising | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/racing-dates-requested-four-tracks-in-jersey-apply-to-the-state.html | RACING DATES REQUESTED; Four Tracks in Jersey Apply to the State Commission Fitzgerald Leaves U.S. Team Joe Louis Reaches Manila | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/stock-exchange-executives-give-blood.html | STOCK EXCHANGE EXECUTIVES GIVE BLOOD | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/2-south-koreans-get-life-officers-guilty-in-mass-killing-of-187.html | 2 SOUTH KOREANS GET LIFE; Officers Guilty in Mass Killing of 187 Civilians at Kochang | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/rate-increase-is-put-off.html | Rate Increase Is Put Off | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/wood-field-and-stream-hunters-relate-sad-tales-of-seeing-only-does.html | Wood, Field and Stream; Hunters Relate Sad Tales of Seeing Only Does in Buck Season and Vice Versa | True | By Raymond R. Camp | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/age-bias-in-hiring-protested.html | Age Bias in Hiring Protested | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/tax-arrears-sale-at-tuxedo-park.html | TAX ARREARS SALE AT TUXEDO PARK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/medals-go-to-three-marines.html | Medals Go to Three Marines | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/audrey-s-holding-engaged-to-marry-finch-graduate-is-bridetobe-of.html | AUDREY S. HOLDING ENGAGED TO MARRY; Finch Graduate Is Bride-to-Be of Donald McLean, Officer Candidate in the Navy THE NEW YORK TIMES, TUESDAY, DECEMBER FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/65-tickets-against-car-girl-freed-in-2000-bail.html | 65 Tickets Against Car, Girl Freed in $2,000 Bail | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/39-columbia-players-prove-able-students.html | 39 Columbia Players Prove Able Students | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/dropped-by-yankees-old-reliable-signs-a-longterm-contract-and-will.html | Dropped by Yankees, 'Old Reliable' Signs a Long-Term Contract and Will Appear for the First Time Tonight; Henrich to Do TV Sports Show With Russ Hodges on Channel 7 | True | By Williams J. Briordythe New York Times | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/1200-attend-rites-for-msgr-belford-impellitteri-cashmore-bishops.html | 1,200 ATTEND RITES FOR MSGR. BELFORD; Impellitteri, Cashmore, Bishops Donahue, Kearney and Molloy Honor Brooklyn Pastor JOHN C. WITMAN ROBERT SCOTT PRUYN | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/indochina-reds-destroyed.html | Indo-China Reds Destroyed | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/crime-inquiry-told-of-state-race-wire-witness-at-hudson.html | CRIME INQUIRY TOLD OF STATE RACE WIRE; WITNESS AT HUDSON | True | By Warren Weaver Jr. Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/brazilian-named-commission-head-educators-writers-diplomats-of-many.html | BRAZILIAN NAMED COMMISSION HEAD; Educators, Writers, Diplomats of Many Nations to Serve as Members of Board THE COMMISSION | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/james-van-dyk-actor-on-stage-radio-video-leo-jacobs-milton-m.html | JAMES VAN DYK, ACTOR ON STAGE, RADIO, VIDEO; LEO JACOBS MILTON M. BRONSON MRS. MARY LANE DR. FARIS NIMR PASHA CHARLES A. LOVELAND MRS. FRED D. FAGG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/chinese-red-steel-said-to-be-up.html | Chinese Red Steel Said to Be Up | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/dr-leo-spiegel-72-a-dermatologist-clinical-professor-at-n-y-u.html | DR. LEO SPIEGEL, 72, A DERMATOLOGIST; Clinical Professor at N. Y. U. Dies—Specialist 50 Years Headed Yorkville Society | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/senator-opposes-cut-in-wool-price-omahoney-gets-a-promise-of-delay.html | SENATOR OPPOSES CUT IN WOOL PRICE; O'Mahoney Gets a Promise of Delay in Rollback From the Head of the O.P.S. INDUSTRY 'DISASTER' SEEN Congressional Inquiry Urged as Profiteering Under Laws Is Declared to Be Rampant Comment by Senator Nickel in Short Supply | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/65-special-agents-hunt-shakedowns-in-tax-cases-here-revenue-bureau.html | 65 SPECIAL AGENTS HUNT SHAKEDOWNS IN TAX CASES HERE; Revenue Bureau Commissioner Declares That New Inquiry is Biggest in Country INTELLIGENCE HEAD NAMED Top Investigative Post Goes to F.W. Lohn, in Charge of Fraud Check in City "Exceptionally Tough Problems" Kean Expects Hearings TAX INQUIRY HUNTS SHAKEDOWNS HERE | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/milk-price-up-in-argentina.html | Milk Price Up in Argentina | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/prince-asaka-becomes-catholic.html | Prince Asaka Becomes Catholic | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/brazil-is-active-in-coffee-market-buying-sends-prices-up-143-to-200.html | BRAZIL IS ACTIVE IN COFFEE MARKET; Buying Sends Prices Up 143 to 200 Points Here—cocoa Closes 62 to 93 Higher Quick Session in Sugar | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/market-averages.html | MARKET AVERAGES | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/authors-and-scope-of-6-works-listed-history-of-mankind-slated-to-be.html | AUTHORS AND SCOPE OF 6 WORKS LISTED; 'History of Mankind' Slated to Begin With the Prehistoric and Ancient Times CLASSICAL AGE FOLLOWS Asian and European Periods to Be Covered, as Well as the 19th and 20th Centuries Volume I | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/barkley-hopeful-on-truce-in-korea-vice-president-gives-truman.html | BARKLEY HOPEFUL ON TRUCE IN KOREA; Vice President Gives Truman Hour-Long Report on Trip to War Front and Japan | | Special to THE NEW YORK TIMES.The New York Times | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/c46-plane-in-fatal-crash-one-of-a-disputed-type-toy-group-aids.html | C-46 Plane in Fatal Crash One of a Disputed Type; Toy Group Aids Interfaith Work Big Brother Campaign Opens | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/money-market.html | Money Market | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/party-at-fordham-hill-community-sing-at-housing-colony-to-mark.html | PARTY AT FORDHAM HILL; Community Sing at Housing Colony to Mark Christmas | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/takes-fathers-place-on-abitibi-power-board.html | Takes Father's Place On Abitibi Power Board | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/new-economy-held-need-panamanian-envoy-says-his-nation-is-seeking.html | NEW ECONOMY HELD NEED; Panamanian Envoy Says His Nation Is Seeking Fresh Sources | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/450000-trans-mountain-pipe-line-shares-oversubscribed-in-toronto.html | 450,000 Trans Mountain Pipe Line shares Oversubscribed in Toronto Public Offering | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/city-college-senior-made-student-council-president.html | City College Senior Made Student Council President | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/gain-by-german-industry.html | Gain by German Industry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/7-bail-out-of-c47-but-pilot-lands-it.html | 7 BAIL OUT OF C-47 BUT PILOT LANDS IT | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/survey-finds-rise-in-inflation-fear-michigan-university-reports.html | SURVEY FINDS RISE IN INFLATION FEAR; Michigan University Reports Families Are Confused on Many Important Issues PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/diplomats-look-other-way-as-administration-beckons-election.html | Diplomats Look Other Way As Administration Beckons; Election, Inflation, the Declining Prestige, Congressional Curiosity Are Factors Rusk, Johnson and Pavolsky Must Leave in Eight Months | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/the-screen-in-review-miracle-in-milan-an-italian-fable-directed-by.html | THE SCREEN IN REVIEW; 'Miracle in Milan,' an Italian Fable Directed by Vittorio De Sica, at the World | True | By Bosley Crowther | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/in-the-nation-the-issue-in-the-case-of-john-stewart-service.html | In The Nation; The Issue in the Case of John Stewart Service The Chief Points Help That Hurt | True | By Arthur Krock | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/bonus-payments-set-by-5-more-concerns.html | BONUS PAYMENTS SET BY 5 MORE CONCERNS | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/redskins-ask-coach-todd-to-continue-next-season.html | Redskins Ask Coach Todd To Continue Next Season | True | By the United Press. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/dutch-plan-atompowered-ship.html | Dutch Plan Atom-Powered Ship | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/truman-seeks-end-of-airline-strike-sets-up-factfinding-board-in-pan.html | TRUMAN SEEKS END OF AIRLINE STRIKE; Sets Up Fact-Finding Board in Pan American Dispute, to Act if Walkout Is Called Off Strike Goes On Meanwhile TRUMAN SEEKS END OF AIRLINE STRIKE Company Reports on Effect | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/wildcats-topple-redmen-by-8140-cliff-hagan-of-kentucky-grabbing-a.html | WILDCATS TOPPLE REDMEN BY 81-40; CLIFF HAGAN OF KENTUCKY GRABBING A REBOUND | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/truman-studies-inflation-curbs.html | Truman Studies Inflation Curbs | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/lipkins-recital-is-his-first-here-rachmaninoff-fund-winner-of-1948.html | LIPKIN'S RECITAL IS HIS FIRST HERE; Rachmaninoff Fund Winner of 1948 Heard at Town Hall in a Varied Program | True | By Olin Downes | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/eisenhower-and-carney-confer.html | Eisenhower and Carney Confer | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/days-contributions-for-neediest-cases.html | Day's Contributions for Neediest Cases | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/air-disaster-cause-remains-a-mystery-6-agencies-headed-by-cab.html | AIR DISASTER CAUSE REMAINS A MYSTERY; 6 Agencies, Headed by C.A.B., Organize Search for Facts in Crash Fatal to 56 AIR DISASTER CAUSE REMAINS MYSTERY Exceeded Load Limits 15 Times | True | By Charles Grutzner Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/kleinert-trust-suit-dropped.html | Kleinert Trust Suit Dropped | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/ra-firestone-estate-to-family.html | R.A. Firestone Estate to Family | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/2-die-11-hurt-as-b29-hits-louisiana-house.html | 2 DIE, 11 HURT AS B-29 HITS LOUISIANA HOUSE | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/pastor-of-church-for-59-years-dies-col-william-dawkins-dr-edward-r.html | PASTOR OF CHURCH FOR 59 YEARS DIES; COL. WILLIAM DAWKINS DR. EDWARD R. STRAYER LAWRENCE T. TALLON MRS. ALBERT L. SCHOMP Special to THE NEW YORK TIMES. MRS. JOHN A. MARZEC PHILIP D. FOWLER MAHLON B. TAYLOR DR. DON CLAWSON REV. ARTHUR SANTMIER WILLIAM P. GILLAM Rites for Harry B. Smith | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/w-chester-mead-daniel-j-hilferty-david-p-hillson-h-warren-baker.html | W. CHESTER MEAD; DANIEL J. HILFERTY DAVID P. HILLSON H. WARREN BAKER JOSEPH COLL. JAMES S. BECKWITH C. HOWARD EDMUNDS DARWIN S. LUNTZ MRS. HENRY TRENCHARD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/chicago-council-invades-video-and-rewards-itself.html | Chicago Council Invades Video and Rewards Itself | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/rescues-3-sons-in-fire-woman-twice-enters-blazing-trailer2-are.html | RESCUES 3 SONS IN FIRE; Woman Twice Enters Blazing Trailer—2 Are Hospitalized | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/fog-bars-only-field-flights.html | Fog Bars Only Field Flights | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/cotton-irregular-mixed-at-close-futures-on-exchange-here-end-8.html | COTTON IRREGULAR, MIXED AT CLOSE; Futures on Exchange Here End 8 Points Off to 30 Up After Firm Opening | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/a-job-worth-staying-for.html | A JOB WORTH STAYING FOR | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/ridgway-hails-troops-christmas-message-warns-of-seriousness-of.html | RIDGWAY HAILS TROOPS; Christmas Message Warns of Seriousness of Korean Task | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/honor-memory-of-south-american-liberator.html | HONOR MEMORY OF SOUTH AMERICAN LIBERATOR | True | The New York Times | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/failures-rise-in-week.html | Failures Rise in Week | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/jersey-gambler-sentenced.html | Jersey Gambler Sentenced | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/front-page-1-no-title-lists-are-studied-by-the-associated-press.html | Front Page 1 -- No Title; Lists Are Studied By The Associated Press. | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/snowbank-halts-busgame-off.html | Snowbank Halts Bus--Game Off | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/tunisians-to-meet-with-arabs-at-un-parley-may-discuss-placing.html | TUNISIANS TO MEET WITH ARABS AT U.N.; Parley May Discuss Placing Sovereignty Row With Paris Before Security Council | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/bolivia-crushes-rightist-plot.html | Bolivia Crushes Rightist Plot | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/fl-jacobs-plant-for-defense-work-stockholders-at-meeting-hear-of.html | F.L. JACOBS PLANT FOR DEFENSE WORK; Stockholders at Meeting Hear of Decision for Conversion of Detroit Division | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/inquiry-board-ends-rail-dispute-hearing.html | INQUIRY BOARD ENDS RAIL DISPUTE HEARING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/weeks-steel-production-to-set-record-new-high.html | Week's Steel Production To Set Record New High | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/garment-sellers-seek-coats-suits-womens-items-to-be-pushed-in.html | GARMENT SELLERS SEEK COATS, SUITS; Women's Items to Be Pushed in January Sales in View of Gains a Year Ago Difficulty in Piece Goods | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/market-adjusts-here-contracts-rise-5-cents-on-day-after-opening.html | MARKET ADJUSTS HERE; Contracts Rise 5 Cents on Day After Opening Hour Confusion | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/taylor-instrument-names-ward.html | Taylor Instrument Names Ward | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/strike-by-waiters-halted-at-deadline.html | STRIKE BY WAITERS HALTED AT DEADLINE | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/advertising-news-and-notes-grocers-show-ads-cut-costs-accounts.html | Advertising News and Notes; Grocers Show Ads Cut Costs Accounts Personnel Notes | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/hemingway-novel-to-become-movie-across-the-river-and-into-the-trees.html | HEMINGWAY NOVEL TO BECOME MOVIE; 'Across the River and Into the Trees' Will Be Filmed Soon by Marshall and Marx Rita Hayworth Resumes Role Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/500-tenants-will-buy-us-housing-project.html | 500 TENANTS WILL BUY U.S. HOUSING PROJECT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/yankees-schedule-36-training-games-bombers-to-play-cardinals-in.html | YANKEES SCHEDULE 36 TRAINING GAMES; Bombers to Play Cardinals in First Exhibition March 8-- Batterymen Report Feb. 22. | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/opening-salvation-armys-christmas-kettle-campaign.html | OPENING SALVATION ARMY'S CHRISTMAS KETTLE CAMPAIGN | True | The New York Times | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/homage-for-senora-peron.html | 'Homage' for Senora Peron | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/yule-lights-will-bloom-as-blood-donors-give.html | Yule Lights Will Bloom As Blood Donors Give | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/christmas-tree-plea-yields-550-in-gifts.html | CHRISTMAS TREE PLEA YIELDS $550 IN GIFTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/hudson-car-ceiling-set-retail-prices-indicated-for-51-passenger.html | HUDSON CAR CEILING SET; Retail Prices Indicated for '51 Passenger Auto Types | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/rochester-adopts-school-prayer.html | Rochester Adopts School Prayer | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/charlotte-nash-engaged-bryn-mawr-freshman-will-be-bride-of-james-w.html | CHARLOTTE NASH ENGAGED; Bryn Mawr Freshman Will Be Bride of James W. Burroughs | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/bonn-may-get-air-rights.html | Bonn May Get Air Rights | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/1000-world-scholars-plan-a-vast-history-of-mankind-commission.html | 1,000 World Scholars Plan A Vast History of Mankind; COMMISSION MEMBERS AND UNESCO OFFICIALS PLAN A HISTORY OF MANKIND | True | By Benjamin Fine | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/orange-crop-up-4-grapefruit-off-13-texas-and-louisiana-harvests.html | ORANGE CROP UP 4%, GRAPEFRUIT OFF 13%; Texas and Louisiana Harvests Will Be Negligible Because of Freeze Last February | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/varnay-pinch-hits-for-traubel-again-hasty-flight-from-dallas-gets.html | VARNAY PINCH HITS FOR TRAUBEL AGAIN; Hasty Flight From Dallas Gets Soprano to City Two Hours Before Curtain Time 2 Candlelight Programs Listed. | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/larson-drops-oil-ties-general-services-head-also-said-to-remove.html | LARSON DROPS OIL TIES; General Services Head Also Said to Remove Private Phone | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/un-soldiers-raid-korean-reds-a-new-strike-for-sixth-straight-day.html | U.N. SOLDIERS RAID KOREAN REDS A NEW; Strike for Sixth Straight Day, Dispersing Foe in West-- Sabres Nick Two MIG's Attack in the East New F-86's in Fight | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/national-board-of-review-names-place-in-sun-years-best-movie.html | National Board of Review Names 'Place in Sun' Year's Best Movie | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/austrians-to-go-to-chicago-fair.html | Austrians to Go to Chicago Fair | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/air-force-training-monkeys-for-tests-to-find-effect-of-radiation-on.html | Air Force Training Monkeys for Tests To Find Effect of Radiation on Airmen | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/news-of-food-beef-larger-supply-from-increased-slaughter-expected.html | News of Food: Beef; Larger Supply From Increased Slaughter Expected in '52-- Table to Evaluate the Cuts Is Compiled to Aid Thrifty Lean Meat Vs. Price a Pound Werner Heads Beth-El Hospital | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/ops-price-clinic-tomorrow.html | O.P.S. Price Clinic Tomorrow | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/burr-home-first-with-deflation-for-297th-winner-of-the-year.html | Burr Home First With Deflation For 297th Winner of the Year | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/corn-wheat-crops-fall-below-goals-earlier-forecasts-of-lower-yield.html | CORN, WHEAT CROPS FALL BELOW GOALS; Earlier Forecasts of Lower Yield Cut Even Further in Year's Final Report FARM TOTAL SETS RECORD Reduced Livestock Production Seen in 1953 Unless Next Year's Corn Crop Jumps Wheat Figure Lower Comparative Figures CORN, WHEAT CROPS FALL BELOW GOALS | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/collector-in-court-here-lacks-lawyer-told-to-get-one-to-face-bribe.html | COLLECTOR IN COURT HERE; Lacks Lawyer, Told to Get One to Face Bribe Indictment | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/joins-board-of-trustees-of-school-of-social-work.html | Joins Board of Trustees Of School of Social Work | True | Kaiden-Kazanjian | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/named-marketing-head-for-holland-house-items.html | Named Marketing Head For Holland House Items | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/undersea-menace-spurs-britain-us-two-nations-move-to-counter-vast.html | UNDER-SEA MENACE SPURS BRITAIN, U.S; Two Nations Move to Counter Vast Russian Submarine Fleet, Jane's Says | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/343-are-selected-for-atomic-study-oak-ridge-institute-announces.html | 343 ARE SELECTED FOR ATOMIC STUDY; Oak Ridge Institute Announces Fellowships--Many in List Are From This Area | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/poles-in-un-urge-wider-arms-study-propose-new-commission-be-formed.html | POLES IN U.N. URGE WIDER ARMS STUDY; Propose New Commission Be Formed Without Terms of Reference--West Objects Many Question Step | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/bonds-and-shares-on-london-market-dollar-loan-interest-decision.html | BONDS AND SHARES ON LONDON MARKET; Dollar Loan Interest Decision, Foreign Exchange Relaxation Bullish--British Funds Up Robertshaw-Fulton Buys Fielder | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/mercury-hits-79-years-coldest-snow-due-today-mercury-hits-79.html | Mercury Hits 7.9, Year's Coldest; Snow Due Today; MERCURY HITS 7.9, COLDEST OF YEAR High for Day is 21.2 Degrees | True | The New York Times (by Patrick Burns) | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/indonesia-perils-talks-with-dutch-jakarta-seizure-of-arms-brings.html | INDONESIA PERILS TALKS WITH DUTCH; Jakarta Seizure of Arms Brings Issue of the Status of New Guinea to a Head Sovereignty Issue Raised Accord Not Binding | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/heads-textile-group-harris-of-harvard-to-direct-new-england.html | HEADS TEXTILE GROUP; Harris of Harvard to Direct New England Governors' Unit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/small-shop-offers-home-decorations-onetime-stable-now-manikin-store.html | SMALL SHOP OFFERS HOME DECORATIONS; Onetime Stable, Now Manikin Store, Just Happened to Get Into Gift Trade Bowl From China Useful Captions Were Erroneous | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/third-bus-session-slated-for-today-kheel-to-resume-factfinding.html | THIRD BUS SESSION SLATED FOR TODAY; Kheel to Resume Fact-Finding Mission on Wage and Hour Demands by Union Third Avenue Not Included Federal Order Signed | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/swiss-would-accept-role-in-korean-truce.html | SWISS WOULD ACCEPT ROLE IN KOREAN TRUCE | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/the-massachusetts-life-fund-announced-yesterday-that-its-shares.html | The Massachusetts Life Fund announced yesterday that its shares have been split four-for-one, effective at the close of business on Dec. 14. After giving effect to the split, it was announced, a dividend of 37 cents a share from investment income and 45 cents a share from realized profits will be paid on Dec. 31 to holders of record at the close of business on Dec. 24.; Massachusetts Life in Split | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/anchor-post-expands-buys-iowa-heating-equipment-manufactory-for.html | ANCHOR POST EXPANDS; Buys Iowa Heating Equipment Manufactory for $1,000,000 | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/new-stock-for-norden-bankers-to-offer-400000-shares-of-laboratories.html | NEW STOCK FOR NORDEN; Bankers to Offer 400,000 Shares of Laboratories Corp. | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/what-kind-of-investigation-.html | WHAT KIND OF INVESTIGATION ? | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/vincent-loyalty-case-opens-1139-ordered-reexamined-security-inquiry.html | Vincent Loyalty Case Opens; 1,139 Ordered Re-Examined; SECURITY INQUIRY ON VINCENT BEGUN Has Asked to Testify Tydings Defends Clearance | True | By Harold B. Hinton Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/israel-says-syrians-killed-two.html | Israel Says Syrians Killed Two | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/new-post-for-strong-named-as-general-manager-of-brushmoore.html | NEW POST FOR STRONG; Named as General Manager of Brush-Moore Newspapers | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/allied-stores-net-438-sales-increased-in-year-ended-oct-31-but.html | ALLIED STORES NET $4.38; Sales Increased in Year Ended Oct. 31, but Earnings Dropped EARNINGS REPORTS OF CORPORATIONS But Company Reports Record Sales in Year Ended Oct. 31 OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/maids-story-read-in-bankhead-case-her-account-of-bizarre-life-and.html | MAID'S STORY READ IN BANKHEAD CASE; Her Account of Bizarre Life and Financial Cares for Actress Goes Before Jury Raised Checks to keep Peace Often Bet on Wrong Horse Wanted Her to Have Nice Things | True | By Laurie Johnston | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/turnover-armys-bane-personnel-shifts-ranging-up-to-200-impair-unit.html | Turnover Army's Bane; Personnel Shifts, Ranging Up to 200%, Impair Unit Pride, Teamwork, Leadership Widespread Complaint Made Gradual Return Planned | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/ramsbrowns-title-game-sunday-likely-to-draw-75000-on-coast-los.html | Rams-Browns Title Game Sunday Likely to Draw 75,000 on Coast; Los Angeles Fans Form Lines Block Long to Buy Seats--Bell Names Men Eligble-- Pro Football Test on Television Coach Praises Rivals 33 Men on Each List Huffman Appeal Granted | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/rev-gg-walsh-59-educator-author-medieval-history-professor-at.html | REV. G.G. WALSH, 59, EDUCATOR, AUTHOR; Medieval History Professor at Fordham Graduate School. Dies in a Jamaica Hospital | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/germans-warned-by-mcloy-on-aid-us-support-cannot-be-taken-for.html | GERMANS WARNED BY M'CLOY ON AID; U.S. Support Cannot Be Taken for Granted, He Says--Role in European Unity Pushed European Army Discussed GERMANS WARNED BY M'CLOY ON AID German Cynicism Scored 'Great Decisions' for U.S. AMERICANS ENTERTAINING ORPHANS IN BERLIN | True | By Drew Middleton Special To the New York Times. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/topics-and-sidelights-of-the-day-in-wall-street-rail-wage-dispute.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Rail Wage Dispute Argentine Wool Treasury Funds Nonferrous Metal Prices Steel Communications | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/new-plan-reduces-outlay-for-nurses-group-program-at-harkness.html | NEW PLAN REDUCES OUTLAY FOR NURSES; Group Program at Harkness Pavilion Will Enable III to Get Care for $10 a Day SEVEN PATIENTS ADMITTED Assigned to Units of No More Than Four Beds, They Will Receive Private Services Unit Includes 29 Beds "Recovery Room" Included | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/wisconsin-scores-5554-upsets-st-louis-at-madison-notre-dame-tops.html | WISCONSIN SCORES, 55-54; Upsets St. Louis at Madison-- Notre Dame Tops Loyola | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/halley-gags-members-of-staff-only-he-or-aide-to-talk-to-press.html | Halley Gags Members of Staff; Only He or Aide to Talk to Press; PRESS GAG PLACED ON HALLEY'S STAFF | True | | 1979-08-07 | RE0000036294 | B00000334468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/makers-critical-of-hosiery-sales-policies-of-some-retailers-in.html | MAKERS CRITICAL OF HOSIERY SALES; Policies of Some Retailers in Making Women's Nylons Loss Leader Assailed | True | | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-18 | 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/us-accused-in-un-of-negro-genocide.html | U.S. ACCUSED IN U.N. OF NEGRO GENOCIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036294 | B00000334468 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/bruins-tie-detroit-55-two-boston-goals-late-in-game-overcome-red.html | BRUINS TIE DETROIT, 5-5; Two Boston Goals Late in Game Overcome Red Wing Lead | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/cubadominican-row-before-peace-group.html | CUBA-DOMINICAN ROW BEFORE PEACE GROUP | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/miss-rose-a-pedrick.html | MISS ROSE A. PEDRICK | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/two-afl-unions-sued-actions-for-15000000-charge-tafthartley.html | TWO A.F.L. UNIONS SUED; Actions for $15,000,000 Charge Taft-Hartley Violations | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dr-william-h-square.html | DR. WILLIAM H. SQUARE | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/british-hero-on-list-lieut-col-jp-carne-who-led-april-7-stand-is-a.html | BRITISH HERO ON LIST; Lieut. Col. J.P. Carne, Who Led April 7 Stand, Is a Captive | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/foreign-ministers-see-somoza.html | Foreign Ministers See Somoza | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/us-to-push-fliers-case-new-minister-to-hungary-will-seek-early.html | U.S. TO PUSH FLIERS CASE; New Minister to Hungary Will Seek Early Release | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/connecticut-five-halts-yale-5647-huskies-rally-to-defeat-elis.html | CONNECTICUT FIVE HALTS YALE, 56-47; Huskies Rally to Defeat Elis Syracuse Triumphs Over Dartmouth Team, 94-57 Le Moyne Loses, 73 67 Wagner in Front, 73 52 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dressen-signs-blank-contract-with-pay-to-be-set-by-dodgers-manager.html | Dressen Signs Blank Contract, With Pay to Be Set by Dodgers; Manager, Happy to Be Back With 'Best Club in Our League,' Gets One-Year Agreement O'Malley, Bavasi to Decide Salary Collapse Not Mentioned Newcombe's Status Not Clear | True | By James P. Dawson | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/london-character-shoe-names-executive-officer.html | London Character Shoe Names Executive Officer | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/investment-association-elects.html | Investment Association Elects | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/popes-christmas-mass-on-air.html | Pope's Christmas Mass on Air | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/5th-ave-house-becomes-cooperative-apartment.html | 5th Ave. House Becomes Co-operative Apartment | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/franco-support-of-us-reported.html | Franco Support of U.S. Reported | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/preyule-walk-set-2-surviving-members-of-group-to-uphold-57year.html | PRE-YULE WALK SET; 2 Surviving Members of Group to Uphold 57-Year Tradition | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/valles-stops-sinclair-referee-ends-bout-in-5th-round-saxton-beats.html | VALLES STOPS SINCLAIR; Referee Ends Bout in 5th Round Saxton Beats Black | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/cleanup-day-after-blizzard-in-watertown.html | CLEAN-UP DAY AFTER BLIZZARD IN WATERTOWN | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/snow-and-icy-rain-disrupt-activities-through-city-area-various.html | SNOW AND ICY RAIN DISRUPT ACTIVITIES THROUGH CITY AREA; Various Phases of the Weather Encountered by New Yorkers Yesterday | True | The New York Times | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/ge-sees-big-rise-in-defense-output-expects-it-to-be-30-to-35-of.html | G.E. SEES BIG RISE IN DEFENSE OUTPUT; Expects It to Be 30 to 35% of Company's Capacity in 1952, Against 20 to 25% Now CRITICAL METALS SCARCER But Substitution, Such as Use of Aluminum for Copper, Is Helping, Officials Say Copper Supply Slashed G.E. SEES BIG RISE IN DEFENSE OUTPUT | True | | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/ryan-critic-wins-in-ila-voting-nawrocki-dock-strike-leader-is.html | RYAN CRITIC WINS IN I.L.A. VOTING; Nawrocki, Dock Strike Leader, Is Re-Elected Delegate by Brooklyn Local | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/notes-given-to-moscow-britishfrench-move-believed-reply-on-middle.html | NOTES GIVEN TO MOSCOW; British-French Move Believed Reply on Middle East Issue | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/faulty-reasoning-charged-over-tin-price-disagreement-seen-due-to.html | FAULTY REASONING CHARGED OVER TIN; Price Disagreement Seen Due to R.F.C. Use of Base Period Depressed by Dumping Production Costs Higher FAULTY REASONING CHARGED OVBR TIN | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/a-stanley-knowles.html | A. STANLEY KNOWLES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/elwyn-g-preston.html | ELWYN G. PRESTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/spencer-abbott.html | SPENCER ABBOTT | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/lambert-g-mapes.html | LAMBERT G. MAPES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/other-municipal-loans-california-schools-new-york-city-housing.html | OTHER MUNICIPAL LOANS; California Schools New York City Housing Authority New York School District | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/troth-of-rosalyn-kram-chappaqua-girl-is-engaged-to-be-wed-to.html | TROTH OF ROSALYN KRAM; Chappaqua Girl Is Engaged to Be Wed to Richard R. Piken | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/settlements-in-excess-of-ceilings-barred-by-ops-on-defaulted.html | Settlements in Excess of Ceilings Barred By O.P.S. on Defaulted Futures Contracts | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/joins-esso-shipping-board.html | Joins Esso Shipping Board | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/california-to-bar-louis-joe-too-old-to-box-there-head-of-commission.html | CALIFORNIA TO BAR LOUIS; Joe 'Too Old' to Box There, Head of Commission Says | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/2-us-ice-breakers-returned-by-soviet.html | 2 U.S. ICE BREAKERS RETURNED BY SOVIET | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/germans-stubborn-on-issue-of-trusts-allies-report-bonn-negotiators.html | GERMANS STUBBORN ON ISSUE OF TRUSTS; Allies Report Bonn Negotiators Are Reluctant to Accept Bans Stressed by U.S. German Stresses 'Agreements' German Laws Unsatisfactory | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/canadiens-visit-rangers-tonight-garden-hockey-game-to-follow-one.html | CANADIENS VISIT RANGERS TONIGHT; Garden Hockey Game to Follow One Between St. Paul's and Andover in Afternoon | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/union-shop-ruling-reversed-by-board.html | UNION SHOP RULING REVERSED BY BOARD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/advertising-news-states-tourist-ads-pay-appliance-men-win-prizes.html | Advertising News; States' Tourist Ads Pay Appliance Men Win Prizes Accounts Personnel Notes Galvanizing Plant to Be Built | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/tools-for-cutting-lowered-in-price-reductions-made-to-comply-with.html | TOOLS FOR CUTTING LOWERED IN PRICE; Reductions, Made to Comply With O.P.S. Regulations, Average About 5 Per Cent | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/santa-clauses-pledge-aid-to-polio-drive-santa-skips-round-to.html | SANTA CLAUSES PLEDGE AID TO POLIO DRIVE; SANTA SKIPS ROUND TO PARTIES IN CITY Children and War Veterans in Hospitals Are Participants in Christmas Merriment Orphans Get Navy Food Canteen Certificates | True | The New York Times | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/us-pays-1000-for-idea-philadelphia-postal-clerk-finds-950000-annual.html | U.S. PAYS $1,000 FOR IDEA; Philadelphia Postal Clerk Finds $950,000 Annual Saving | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/former-office-boy-joins-board-of-esso-shipping.html | Former Office Boy Joins Board of Esso Shipping | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/grocery-price-study-of-agency-seeks-to-find-if-ceiling-levels.html | GROCERY PRICE STUDY OF; Agency Seeks to Find if Ceiling Levels Should Be Raised | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/the-missing-prisoners.html | THE MISSING PRISONERS | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/cedarhurst-santa-meters-goodwill-store-group-puts-up-pennies-there.html | CEDARHURST SANTA METERS GOODWILL; Store Group Puts Up Pennies There and in Lawrence for 'Expired' Parking Devices | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/u-of-p-law-dean-is-named.html | U. of P. Law Dean Is Named | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/plaza-gets-new-screen-rca-wide-vision-device-said-to-give-new-sense.html | PLAZA GETS NEW SCREEN; R.C.A. 'Wide Vision' Device Said to Give 'New Sense of Realism' | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/books-authors.html | Books Authors | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/3-glee-clubs-heard-here-smithharvard-and-mt-holyoke-singers-present.html | 3 GLEE CLUBS HEARD HERE; Smith-Harvard and Mt. Holyoke Singers Present Yule Carols | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/train-demolishes-tower.html | Train Demolishes Tower | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dollar-keeps-slipping-it-hit-new-low-of-546c-oct-15-based-on-193539.html | DOLLAR KEEPS SLIPPING; It Hit New Low of 54.6c Oct. 15, Based on 1935-39 Value | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/daughter-to-mrs-john-dowdney.html | Daughter to Mrs. John Dowdney | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/marshall-field-to-seek-30000000-chicago-store-will-file-sec.html | MARSHALL FIELD TO SEEK $30,000,000; Chicago Store Will File S.E.C. Registration for Preferred Stock, Long-Term Notes Greater Investment Required | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/at-yule-party-for-new-york-foundling-hospital.html | AT YULE PARTY FOR NEW YORK FOUNDLING HOSPITAL | True | The New York Times | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/ruth-saxer-affianced-she-will-be-wed-to-frank-a-waters-3d-war.html | RUTH SAXER AFFIANCED; She Will Be Wed to Frank A. Waters 3d, War Veteran | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/calendars-for-52-are-picturesque-copies-of-famous-paintings-and.html | CALENDARS FOR '52 ARE PICTURESQUE; Copies of Famous Paintings and Photographs Also Adorn Date Books for New Year Paris Scenes Shown | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/to-build-plant-at-louisville.html | To Build Plant at Louisville | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dean-bars-pinup-calendar.html | Dean Bars 'Pin-Up' Calendar | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/lowflying-health-study-newark-to-canvass-doctors-and-specialists-on.html | LOW-FLYING HEALTH STUDY; Newark to Canvass Doctors and Specialists on the Problem | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/sugar-alone-is-up-in-list-of-staples-both-contracts-steady-to-2.html | SUGAR ALONE IS UP IN LIST OF STAPLES; Both Contracts Steady to 2 Points Higher 1951 Peak in Coffee Volume Good Undertone in Sugar Prices off in Soybean Oil | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/toronto-racing-suspended.html | Toronto Racing Suspended | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/mrs-john-drebinger-sr.html | MRS. JOHN DREBINGER SR. | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/life-insurance-today.html | LIFE INSURANCE TODAY | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/kansas-wins-sixth-6848.html | Kansas Wins Sixth, 68-48 | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/kangaroos-killed-fleeing-fire.html | Kangaroos Killed Fleeing Fire | True | | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/red-cross-spends-26800000-on-gis-society-reports-almost-third-of.html | RED CROSS SPENDS $26,800,000 ON G.I.'S; Society Reports Almost Third of Budget for Last Fiscal Year Used to Serve Them | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/houses-dominate-trading-in-bronx-small-residential-properties-pass.html | HOUSES DOMINATE TRADING IN BRONX; Small Residential Properties Pass to New Control in Latest Borough Deals | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/2-indicted-in-12-murder.html | 2 Indicted in $12 Murder | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/defense-to-take-more-metal-in-52-40-of-carbon-steel-60-of-aluminum.html | DEFENSE TO TAKE MORE METAL IN '52; 40% of Carbon Steel, 60% of Aluminum and Copper to Be Allotted by D.P.A. Three Broad Categories Food Survey Forms Out | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/harriman-praises-atlantic-planning-says-committees-formulated.html | HARRIMAN PRAISES ATLANTIC PLANNING; Says Committees Formulated Definite 'Action' for 1952-- Voices Confidence on Peace | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/no-wrong-number-in-phoning-santa-li-postal-clerk-gets-up-to-40.html | NO WRONG NUMBER IN PHONING SANTA; L.I. Postal Clerk Gets Up to 40 Calls a Night Became St. Nicholas in 1938 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/soviet-tour-by-18-assailed-passport-evasions-charged-mccarran-group.html | Soviet Tour by 18 Assailed; Passport Evasions Charged; McCarran Group Says 14 Had 'Communist' Records--Criticizes State Department for Letting Them Travel Abroad SOVIET TOUR BY 18 STIRS SENATE UNIT Passport Chief Issues Defense Lost Job Because of Trip | True | Special to The New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/sweden-ready-for-truce-role.html | Sweden Ready for Truce Role | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/new-zealand-to-aid-india.html | New Zealand to Aid India | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/william-warren-headed-stove-firm-expresident-of-the-fuller-warren.html | WILLIAM WARREN, HEADED STOVE FIRM; Ex-President of the Fuller & Warren Co. of Troy Dies Director of 4 Railroads | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/mistake-kills-patient-michigan-prosecutor-asserts-an-anesthetist.html | MISTAKE KILLS PATIENT; Michigan Prosecutor Asserts an Anesthetist Made Error | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/shipping-news-and-notes-contract-clause-avoids-bethlehem-yard.html | Shipping News and Notes; Contract Clause Avoids Bethlehem Yard Strike for Two Months Sea Service Raises Pay Navy Awards $208,993 Jobs | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/new-rules-are-temporary-foreign-aid-cargoes-delayed.html | New Rules Are Temporary; Foreign Aid Cargoes Delayed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/phones-curtailed-by-cuts-in-copper-million-service-applications.html | PHONES CURTAILED BY CUTS IN COPPER; Million Service Applications Must Go Unfilled in 1952, Bell System Reports 45,000,000 UNITS IN U.S. 3,137,405 Used by New Yorkers Soviet and All Its Asiatic Lands Have Only 1,500,000 New York Leads All Cities Maximum Savings Invoked | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/writers-honor-3-movie-stars.html | Writers Honor 3 Movie Stars | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/thai-prince-weds-in-paris.html | Thai Prince Weds in Paris | True | | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/korea-casualties-of-us-up-by-433-battle-toll-of-103009-includes.html | KOREA CASUALTIES OF U.S. UP BY 433; Battle Toll of 103,009 Includes 17,552 Dead, 74,513 Wounded and 11,051 Listed Missing KILLED IN ACTION DIED OF WOUNDS TRADITIONAL YULE LOG CEREMONY AT COLUMBIA | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/moot-court-room-dedicated.html | Moot Court Room Dedicated | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/hirohito-host-to-us-officials.html | Hirohito Host to U.S. Officials | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/other-company-meetings-american-investment-company-commercial.html | OTHER COMPANY MEETINGS; American Investment Company Commercial Credit Kalamzoo Stove and Furnace New Britain Machine Unexcelled Chemical | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/outlays-at-peak-levels-sec-reports-defense-plants-lead-in-fixed.html | OUTLAYS AT PEAK LEVELS; S.E.C. Reports Defense Plants Lead in Fixed Investment | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/five-washed-ashore-days-after-sinking.html | FIVE WASHED ASHORE DAYS AFTER SINKING | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/pravda-comes-to-a-boil-as-technicians-labor-in-soviet-over-8egg-egg.html | Pravda Comes to a Boil as Technicians Labor in Soviet Over 8-Egg Egg Cooker | True | By Harrison E. Salisbury Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/lewis-wishes-steel-union-well.html | Lewis Wishes Steel Union Well | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/degree-change-sought-city-college-proposes-to-drop-bachelor-of.html | DEGREE CHANGE SOUGHT; City College Proposes to Drop Bachelor of Social Science | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/rain-halts-basketball-game.html | Rain Halts Basketball Game | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/photo-supply-margin-31-survey-shows-profits-are-less-for-smaller.html | PHOTO SUPPLY MARGIN 31%; Survey Shows Profits Are Less for Smaller Stores | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/snowfall-blocks-roads-charles-town-racing-off.html | Snowfall Blocks Roads, Charles Town Racing Off | True | By the United Press. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/storms-still-delay-west-bound-liners.html | STORMS STILL DELAY WEST BOUND LINERS | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/both-sides-doubt-early-steel-pact-pittsburgh-apathetic-to-rumor-of.html | BOTH SIDES DOUBT EARLY STEEL PACT; Pittsburgh Apathetic to Rumor of Coming Pay Offer Union Dims Hope Against Strike Government Hopes for Pact Week's Tie-Up is Expected | True | By A.h. Raskin Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/ottawa-deal-hangs-fire-athletics-put-off-decision-on-returning-club.html | OTTAWA DEAL HANGS FIRE; Athletics Put Off Decision on Returning Club to Jersey City | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/prudential-elects-two-vice-presidents.html | PRUDENTIAL ELECTS TWO VICE PRESIDENTS | True | Augusta Berns | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/west-germany-signs-pact-with-colombia.html | WEST GERMANY SIGNS PACT WITH COLOMBIA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/bookmaker-jailed-for-year-and-fined-jules-h-julie-bender-placed-in.html | BOOKMAKER JAILED FOR YEAR AND FINED; Jules H. (Julie) Bender Placed in Same Class as Erickson and Kelley by Prosecutor | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/fordhamoxford-debate-friday.html | Fordham-Oxford Debate Friday | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/a-correction.html | A Correction | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/halley-watching-city-fiscal-plans-if-he-does-not-like-mayors-albany.html | HALLEY WATCHING CITY FISCAL PLANS; If He Does Not Like Mayor's Albany Program, He Says, He Will Submit His Own Clarifies News Curb Order Opposes Mass Demonstrations | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/contributions-in-a-day-for-the-neediest-cases-fund.html | Contributions in a Day for the Neediest Cases Fund | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/air-force-training-plans.html | Air Force Training Plans | True | | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/jewish-fund-drive-will-enlist-10000-mass-solicitation-mapped-by.html | JEWISH FUND DRIVE WILL ENLIST 10,000; Mass Solicitation Mapped by Federation as Its Campaign for $20,000,000 Lags | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/fire-routs-22-families-general-alarm-blaze-in-union-city-causes.html | FIRE ROUTS 22 FAMILIES; General Alarm Blaze in Union City Causes $75,000 Damage | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/list-of-us-prisoners-of-war-that-was-handed-to-the-un-command-by.html | List of U.S. Prisoners of War That Was Handed to the U.N. Command by Communists; A PRISONER OF WAR MESSAGE FORM Additional Names on the Communists' List of U.S. Prisoners of War Taken in Korea | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/burr-wins-no-298-at-tropical-park-1951-jockey-champion-victor-with.html | BURR WINS NO. 298 AT TROPICAL PARK; 1951 Jockey Champion Victor With Narrator in Main Race Favored Hermes Next A CLOSE FINISH IN SECOND RACE AT FLORIDA TRACK | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/ill-lanza-fan-10-improved.html | Ill Lanza Fan, 10, 'Improved' | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/drug-test-kills-italian-biologist.html | Drug Test Kills Italian Biologist | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/business-world-buyers-arrivals-off-sharply-liquor-credit-holds-up.html | Business World; Buyers' Arrivals Off Sharply Liquor Credit Holds Up Prices of Foreign Lead Mixed Linseed Oil Prices Cut Cent Fabric Group Incorporated | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/takes-port-monmouth-command.html | Takes Port Monmouth Command | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/harshaws-sales-set-record-high-chemical-company-shows-22-increase.html | HARSHAWS SALES SET RECORD HIGH; Chemical Company Shows 22% Increase Over Last Year With $47,537,854 Total | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/police-car-smashed-skidding-truck-hits-another-auto-leaps-save-2.html | POLICE CAR SMASHED; Skidding Truck Hits Another Auto Leaps Save 2 Men | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/poll-runs-down-the-auto-dealers-51-queried-agree-you-have-to-watch.html | POLL RUNS DOWN THE AUTO DEALERS; 51% Queried Agree 'You Have to Watch Many of Them' 25% See Prices Justified Move to Revise Views Asked See Prices Too High | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/tass-reports-2-russians-executed-as-spies-flown-to-soviet-by-us.html | Tass Reports 2 Russians Executed As Spies Flown to Soviet by U.S.; RUSSIANS EXECUTE 2 AS SPIES FOR U.S. U.S. Lacks Information Previous Charges Recalled U.S. Spy Recruiting Charged | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/abroad-the-italian-premier-and-the-european-army-thesis-at.html | Abroad; The Italian Premier and the European Army Thesis at Strasbourg Reason for Insistence | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/coal-experts-see-hope-for-europe-lower-deficits-rising-output-bring.html | COAL EXPERTS SEE HOPE FOR EUROPE; Lower Deficits, Rising Output Bring Forecast of Easing of Crisis by Late Spring Stocks Are Recovering British Laud U.S. Methods | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/san-francisco-bridge-bonds-sold-indicating-a-continuance-of-tolls.html | San Francisco Bridge Bonds Sold, Indicating a Continuance of Tolls; Commuters Fought Refunding Plan So Span Could Be Free in Year, but Board Wants Funds to Prepare for New Crossing BRIDGE BOND BAN LIFTED ON COAST Board Won Just In Time | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/airline-strikers-to-return-to-jobs-pan-american-mechanics-and.html | AIRLINE STRIKERS TO RETURN TO JOBS; Pan American Mechanics and Flight Stewards Vote to End 3-Day Walkout | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/fire-records.html | Fire Records | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/to-save-lives.html | TO SAVE LIVES | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/olga-nicolas-engaged-harcum-alumna-will-become-bride-of-george-c.html | OLGA NICOLAS ENGAGED; Harcum Alumna Will Become Bride of George C. Grimbilas | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/reynolds-beal-84-well-known-artist.html | REYNOLDS BEAL, 84, WELL KNOWN ARTIST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/all-aboard-not-quite-rutgers-misses-2-trains.html | All Aboard? Not Quite; Rutgers Misses 2 Trains | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/report-cites-gain-of-12-in-wagering-commission-points-to-total-of.html | REPORT CITES GAIN OF 12% IN WAGERING; Commission Points to Total of $345,292,092 Bet by 4,386,315 This Year ATTENDANCE UP ONLY 3.5% State Received $23,014,367 Continued Rise Seen if Laws Are Enforced Stricter Law Enforcement $8,330,295 in Purses | True | By William J. Briordy | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/calvert-to-issue-franchises.html | Calvert to Issue Franchises | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/writers-seek-pay-for-tv-film-deals-guild-asks-extra-compensation.html | WRITERS SEEK PAY FOR TV FILM DEALS; Guild Asks Extra Compensation When Movie Made for Video Is Released in Theatres Extras Still Negotiating Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/john-s-adelhelm.html | JOHN S. ADELHELM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/the-president-receives-an-annual-christmas-gift.html | THE PRESIDENT RECEIVES AN ANNUAL CHRISTMAS GIFT | True | The New York TimesSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/steel-talk-called-by-ching-in-effort-to-avert-walkout-warning-of.html | STEEL TALK CALLED BY CHING IN EFFORT TO AVERT WALKOUT; Warning of Danger to Defense, He Summons Producers and Union to Capital Tomorrow AGREEMENT IS DOUBTED Industry's Parley With DiSalle on Prices Inconclusive He Bars Any 'Peace Deal' Meeting Called Unprofitable STEEL PEACE TALK IS CALLED BY CHING Earnings Formula Cited White House Action Expected | True | By Joseph A. Loftus Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/newfoundland-depot-burned.html | Newfoundland Depot Burned | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/miss-helen-leovy-to-be-wed-friday-exhead-of-junior-leagues-to.html | MISS HELEN LEOVY TO BE WED FRIDAY; Ex-Head of Junior Leagues to Become Bride of Edwin H. Carrigan in Pittsburgh | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/julien-h-harvey-retires.html | Julien H. Harvey Retires | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/braves-nichols-topped-hurlers-in-national-loop-on-288-mark-league.html | Braves' Nichols Topped Hurlers In National Loop on 2.88 Mark; League Earned-Run List Led by First-Year Man for First Time Since 1937 Roe's .880 the Best Pitching Percentage Maglie the Runner-Up Longast Winning Streaks | True | | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/paperboard-output-off-163-below-level-of-1950-new-orders-173-lower.html | PAPERBOARD OUTPUT OFF; 16.3% Below Level of 1950 New Orders 17.3% Lower Yarn Plant Is Expanding Wood Pulp Importers Elect | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/american-hotel-corp-names-vice-president.html | American Hotel Corp. Names Vice President | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/800000000-asked-for-arab-refugees-church-and-civic-leaders-offer.html | $800,000,000 ASKED FOR ARAB REFUGEES; Church and Civic Leaders Offer Program to Resettle 876,000 Under U.N. Auspices $800,000,000 ASKED FOR ARAB REFUGEES High Cost of Projects Israel's Problems Cited End to Indecision Sought Basis of New Action Seen View on Compensation May Ease Arab Role in Doubt | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/american-faces-rome-trial.html | American Faces Rome Trial | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/employment-off-100000-but-payrolls-are-still-record-for.html | EMPLOYMENT OFF 100,000; But Payrolls Are Still Record for Pre-Christmas Season | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/4-argentine-deputies-facing-investigation.html | 4 ARGENTINE DEPUTIES FACING INVESTIGATION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/sports-of-the-times-a-classic-collection-international-battle.html | Sports of The Times; A Classic Collection International Battle Including Pickpockets Strange Ending | True | By Arthur Daley | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/deals-in-brooklyn-housing-properties-change-hands-on-61st-st-and.html | DEALS IN BROOKLYN; Housing Properties Change Hands on 61st St. and Park Place | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/korea-foe-claims-two-more-islands-cites-new-seizures-off-west.html | KOREA FOE CLAIMS TWO MORE ISLANDS; Cites New Seizures Off West Coast—U. N. Loses 3 Planes, Breaks off Land Raids 200 Red Jets Sighted WHERE REDS ARE HOLDING ALLIED CAPTIVES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/panther-claws-beattys-arm.html | Panther Claws Beatty's Arm | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/letters-to-the-times-refusal-of-visas-queried-enforcement-of.html | Letters to The Times; Refusal of Visas Queried Enforcement of McCarran Act Believed Losing Us Friends and Influence Tactics of Bus Drivers Criticized To Build Public Works Contribution of Private Architects and Engineers Cited Students as Christmas Guests Lack of Parking Facilities | True | SAMUEL GUY INMAN.EMIL OBERHOLZER Jr.GEOFFRY N. LAWFORD.GRACE M. FREEMAN, President.W.J. STAHL. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/son-to-the-douglass-burnhams.html | Son to the Douglass Burnhams | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/the-proceedings-in-washington-yesterday-the-president-congress.html | The Proceedings In Washington; YESTERDAY THE PRESIDENT CONGRESS DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/truman-praises-antigift-policy-he-commends-housing-agency-rules-as.html | TRUMAN PRAISES ANTI-GIFT POLICY; He Commends Housing Agency Rules as Applicable to All Units of Government Calls it "Correct Policy" No Outside Employment | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/truman-criticizes-ap-editors-group-says-he-cannot-understand-its.html | TRUMAN CRITICIZES A.P. EDITORS' GROUP; Says He Cannot Understand Its Refusal to Help Clarify His Order on Security Data Dangerous Barrier Seen Letter From Mr. Conn Reply by Mr. Truman Fears Held Groundless Sees Opportunity Passed Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/record-budget-in-spain-arms-outlay-biggest-item-in-2081000000.html | RECORD BUDGET IN SPAIN; Arms Outlay Biggest Item in $2,081,000,000 Program | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/lists-exchanged-without-thanks-last-red-officer-to-arrive-for.html | LISTS EXCHANGED WITHOUT 'THANKS; Last Red Officer to Arrive for Panmunjom Session Brings Names of U.N. Prisoners Officers Arrive | | By Murray Schumach Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/erie-to-buy-42-more-diesels.html | Erie to Buy 42 More Diesels | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/boy-9-invests-all-in-erie-rail-share-minority-stockholder-starts.html | BOY, 9, INVESTS ALL IN ERIE RAIL SHARE; Minority Stockholder Starts Right Off Collecting Special Dividends on His Line Invitation From President Climbs to Wheelhouse | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/court-bars-payment-by-missouri-pacific.html | COURT BARS PAYMENT BY MISSOURI PACIFIC | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/history-of-man.html | HISTORY OF MAN | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/arthur-l-smith.html | ARTHUR L. SMITH | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/some-banks-raise-loan-rates-to-3-others-may-follow-example-bringing.html | SOME BANKS RAISE LOAN RATES TO 3%; Others May Follow Example, Bringing Interest to Highest Point Since 1933 'Holiday' 'BEST BORROWER' CHARGE Chase National Is First to Act Acceptances and Treasury Bonds Also Affected Long-Term Governments Down Treasuries at 18-Year High | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/list-is-criticized-by-south-koreans-communists-are-camouflaging.html | LIST IS CRITICIZED BY SOUTH KOREANS; Communists Are 'Camouflaging Tragic Atrocities,' Rhee Government Charges | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/charles-g-schwarz.html | CHARLES G. SCHWARZ | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/2000000-sought-for-israeli-culture.html | $2,000,000 SOUGHT FOR ISRAELI CULTURE | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/crosby-to-recite-g-i-carol.html | Crosby to Recite G. I. 'Carol' | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/utah-five-loses-iron-man.html | Utah Five Loses 'Iron Man' | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/un-group-will-vote-on-germany-today.html | U.N. GROUP WILL VOTE ON GERMANY TODAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/tunisia-nationalists-seek-arab-aid-at-un.html | TUNISIA NATIONALISTS SEEK ARAB AID AT U.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/no-margin-for-misery.html | NO MARGIN FOR MISERY | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/defense-gets-expediter-lovett-names-aide-to-speed-up-production.html | DEFENSE GETS EXPEDITER; Lovett Names Aide to Speed Up Production Facilities | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/so-there-isnt-any-santa-ask-the-australian-radio.html | So There Isn't Any Santa? Ask the Australian Radio | True | | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/world-court-upholds-norwegian-procedure-for-determining-territorial.html | World Court Upholds Norwegian Procedure For Determining Territorial Limits at Sea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dr-james-e-bryan.html | DR. JAMES E. BRYAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/adding-to-list-of-erie-stockholders.html | ADDING TO LIST OF ERIE STOCKHOLDERS | True | The New York Times | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/bonds-and-shares-on-london-market-prices-fall-on-federations-advice.html | BONDS AND SHARES ON LONDON MARKET; Prices Fall on Federation's Advice to Industries to Hold Down on Dividends | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/bar-unit-critical-of-hearings-on-tv-30-lawyers-find-serious-peril.html | BAR UNIT CRITICAL OF HEARINGS ON TV; 30 Lawyers Find Serious Peril to Rights of Witnesses in Spotlighted Proceedings | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/a-public-scandal-charged-in-hudson-state-crime-commission-hears.html | 'A PUBLIC SCANDAL' CHARGED IN HUDSON; State Crime Commission Hears Evidence of Vote-Buying and Protected Brothels Prostitutes' Protest Described Expenses Exceed Incomes A Two-Primary Plan Ogdensburg Ex-Chief Arrested THE 1952 SEARS, ROEBUCK ALLSTATE AUTOMOBILE | | By Warren Weaver Jr. Special To The New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/acheson-may-intervene-secretary-is-briefed-on-dispute-with-bolivia.html | ACHESON MAY INTERVENE; Secretary Is Briefed on Dispute With Bolivia Over Tin Price | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/nickel-plate-net-off-sharply-in-51-meeting-hears-estimate-of.html | NICKEL PLATE NET OFF SHARPLY IN '51; Meeting Hears Estimate of $18,000,000, Against 1950 Figure of $21,019,542 | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/eh-harms-in-new-post.html | E.H. Harms in New Post | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/kheel-urges-twu-to-admit-pact-with-3d-ave-bus-system-exists.html | Kheel Urges T.W.U. to Admit Pact With 3d Ave. Bus System Exists; Industry Chairman Also Calls on Line to Take Part in 40-Hour Week Talks, but Court Action Is Seen Barring Steps Says Papers Were Not Signed Calls Costs Ruinous | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/record-abc-meet-seen-prices-for-keglers-may-pass-halfmillion-at.html | RECORD A.B.C. MEET SEEN; Prices for Keglers May Pass Half-Million at Milwaukee | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dewey-fight-on-tax-cut-seen-as-states-expenses-increase-dewey-aide.html | Dewey Fight on Tax Cut Seen As State's Expenses Increase; DEWEY AIDE HINTS FIGHT ON TAX CUT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/us-tax-on-bookies-decried-by-kefauver.html | U.S. TAX ON BOOKIES DECRIED BY KEFAUVER | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/nervous-bandit-spills-bills.html | Nervous Bandit Spills Bills | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/us-net-official-provokes-aussies-kingmans-demand-sedgmar-defend.html | U.S. NET OFFICIAL PROVOKES AUSSIES; Kingman's Demand Sedgmar Defend Title Here, Other Acts Stir Australians New Strings Attached Hopman Charge Backfires | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/accepts-new-post-shoemaker-quits-pulpit-at-calvary-rector-here-26.html | ACCEPTS NEW POST; SHOEMAKER QUITS PULPIT AT CALVARY Rector Here 26 Years Accepts Pittsburgh Call and Will Assume Duties March 30 | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/randall-m-platt.html | RANDALL M. PLATT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/british-may-clear-a-new-suez-road-threaten-to-build-a-military.html | BRITISH MAY CLEAR A NEW SUEZ ROAD; Threaten to Build a Military Highway Through Ismailia to Counter Guerrillas British Recover Jeep Eden Sees Cairo Foreign Chief | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dr-karl-l-stoll.html | DR. KARL L. STOLL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/distributors-buy-canal-st-corner-electrical-equipment-concern-to.html | DISTRIBUTORS BUY CANAL ST. CORNER; Electrical Equipment Concern to Use Building at Washington St. Parking Lot Deals | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/next-comes-tunisia.html | NEXT COMES TUNISIA | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/fireworks-warehouse-blows-up.html | Fireworks Warehouse Blows Up | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/gravedigger-tries-to-die-three-cars-of-subway-train-pass-harmlessly.html | GRAVEDIGGER TRIES TO DIE; Three Cars of Subway Train Pass Harmlessly Over Him | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/books-of-the-times-book-not-widely-known-his-impressions-of-the.html | Books of The Times; Book Not Widely Known His Impressions of the West | True | By Orville Prescott | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/greek-marshall-aid-may-be-200000000.html | GREEK MARSHALL AID MAY BE $200,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/hospital-dedicates-childrens-playroom.html | HOSPITAL DEDICATES CHILDREN'S PLAYROOM | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/film-body-names-cooper-senate-policy-aide-to-direct-tv-department.html | FILM BODY NAMES COOPER; Senate Policy Aide to Direct TV Department of M.P.A.A. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/wins-american-way-contest.html | Wins American Way Contest | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/business-activity-expected-to-rise-commerce-department-holds-uptum.html | BUSINESS ACTIVITY EXPECTED TO RISE; Commerce Department Holds Uptum Will Come Soon in Defense, Other Industries REPORTS ON JOINT SURVEY Federal Unit Notes Increase in Machine Tool Deliveries, Advance in New Orders Other Factors Listed Durable Goods Off | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/vishinsky-scores-us-for-backing-greece.html | VISHINSKY SCORES U.S. FOR BACKING GREECE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/elected-to-presidency-of-factoring-concern.html | Elected to Presidency Of Factoring Concern | True | Fabian Bachrach | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/illinois-quintet-scores-6951.html | Illinois Quintet Scores, 69-51 | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/knicks-beat-lakers-on-basket-scored-after-final-buzzer-borylas-set.html | Knicks Beat Lakers on Basket Scored After Final Buzzer; BORYLA'S SET SHOT WINS GAME, 69-67 Goal from 30 Feet Out Beats Lakers for Knicks at End of Garden Thriller NEW YORK STAGES RALLY Erases Ten-Point Deficit Warriors Conquer Bullet Five in Opener, 82-78 Lapchick Strategy Clicks Knicks Prove Alert GETTING READY FOR CONTEST IN MIAMI | True | By Louis Effrat | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/acquires-hoving-control-bankers-securities-corp-buys-42-interest-in.html | ACQUIRES HOVING CONTROL; Bankers Securities Corp. Buys 42% Interest in Company | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/michigan-state-on-top-5247.html | Michigan State on Top, 52-47 | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/william-e-thornton.html | WILLIAM E. THORNTON | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/navy-officer-dies-in-collision.html | Navy Officer Dies in Collision | True | | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/chile-dumps-vast-meat-supply.html | Chile Dumps Vast Meat Supply | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/driscoll-to-appoint-dr-gross.html | Driscoll to Appoint Dr. Gross | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/todays-offerings-exceed-42000000-syndicates-will-put-on-market-new.html | TODAY'S OFFERINGS EXCEED $42,000,000; Syndicates Will Put on Market New Securities of 2 Utilities, Store Chain and Railroad MONEY TO AID EXPANSION Morgan Stanley Heads Group of 124 Houses Selling Million Shares of Niagara Mohawk Niagara Mohawk Power TODAY'S OFFERINGS EXCEED $42,000,000 Federated Department Stores Chicago, Rock Island and Pacific | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/indians-purchase-expirate-restelli-outfielder-bought-in-straight.html | INDIANS PURCHASE EX-PIRATE RESTELLI; Outfielder Bought in Straight Waiver Deal With Senators White Sox Sign Fox | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations North Korean | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/french-engineers-fly-home.html | French Engineers Fly Home | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/reds-captive-list-revealed-un-studying-it-closely-us-notifying-next.html | REDS CAPTIVE LIST REVEALED; U.N. STUDYING IT CLOSELY; U.S. NOTIFYING NEXT OF KIN; Listing of Dean as Prisoner Fails to Clear Doubt on Fate Serial Number Not Given by Foe General Reported Held at Pyongyang Fate of Dean Still Doubtful Skepticism at U.N. Camp General's Wife Cautious First Honor Medal Winner ON REDS' CAPTIVE LIST | True | By the United Press.the New York Times | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/democrats-lead-31-in-city-enrollment.html | DEMOCRATS LEAD 3-1 IN CITY ENROLLMENT | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/jl-weeks-partner-in-brokerage-firm.html | J.L. WEEKS, PARTNER IN BROKERAGE FIRM | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dr-irwin-h-bender.html | DR. IRWIN H. BENDER | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/35000-more-for-inquiries.html | $35,000 More for Inquiries | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/punta-alegre-sugar-up-years-net-rises-to-282-a-share-from-268-on.html | PUNTA ALEGRE SUGAR UP; Year's Net Rises to $2.82 a Share From $2.68 on Revenue Gain | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/city-bank-farmers-trust-elects.html | City Bank Farmers Trust Elects | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/chinese-reds-beat-us-bishop-2d-time-assault-follows-new-refusal-by.html | CHINESE REDS BEAT U.S. BISHOP 2D TIME; Assault Follows New Refusal by Church to Accede to 'Extortion' Demands Area Close to Hong Kong 15,500,000 Deaths Laid to Reds | True | By Henry R. Lieberman Special To The New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/road-in-refuge-approved-chapman-says-state-highway-will-benefit.html | ROAD IN REFUGE APPROVED; Chapman Says State Highway Will Benefit Montezuma Fowl | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/base-runner-gets-spiked.html | Base Runner Gets Spiked | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/wood-field-and-stream-barnegat-shooters-get-duck-limits-and-geese.html | Wood, Field and Stream; Barnegat Shooters Get Duck Limits and Geese as Storm keeps Birds Moving | True | By Raymond R. Camp | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/topics-and-sidelights-of-the-day-in-wall-street-aluminum-loss-food.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Aluminum Loss Food Is a Weapon" Atlantic Coast Line Foreign Exchange Security Government Bonds Lower | True | | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/italy-put-up-again-for-entry-in-u-n-west-calls-on-security-council.html | ITALY PUT UP AGAIN FOR ENTRY IN U. N.; West Calls on Security Council to Back Fifth Bid, but Veto by Soviet Is Indicated Five Bids From Soviet Bloc U. S. Cites Indonesia Case | True | By A. M. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/taft-gaining-here-in-spite-of-dewey-many-top-republicans-favor.html | TAFT GAINING HERE IN SPITE OF DEWEY; Many Top Republicans Favor Senator and Are Expected to Defy Governor's Wishes TAFT GAINING HERE IN SPITE OF DEWEY Scandals Aid Taft Cause | True | By Warren Moscow | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/rail-officials-scotch-free-trip.html | Rail Officials Scotch Free Trip | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/auto-horn-tooting-stirs-new-drive-against-noise.html | Auto Horn Tooting Stirs New Drive Against Noise | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/ships-to-recruit-foreign-officers-west-coast-moves-to-relieve.html | SHIPS TO RECRUIT FOREIGN OFFICERS; West Coast Moves to Relieve Shortage Under New Rules Coast Guard Is Preparing A.F.L. Opposes Move | True | By Lawrence E. Davies Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/british-aide-recovering-embassy-clerk-in-prague-gains-after-arrest.html | BRITISH AIDE RECOVERING; Embassy Clerk in Prague Gains After Arrest and Shooting | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/brazil-will-seek-us-wheat.html | Brazil Will Seek U.S. Wheat | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/marine-midland-elects-maull.html | Marine Midland Elects Maull | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/john-weinheimer-of-nyu-is-dead-football-coach-194446-was-manager-of.html | JOHN WEINHEIMER OF N.Y.U. IS DEAD; Football Coach, 1944-46, Was Manager of University's Athletic Association | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/south-allstars-set-up-defenses-squad-drills-for-christmas-night.html | SOUTH ALL-STARS SET UP DEFENSES; Squad Drills for Christmas Night Contest in Miami North Works on Passes | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/wh-thomas-85-veteran-editor-retired-head-of-british-papers-dies.html | W.H. THOMAS, 85, VETERAN EDITOR; Retired Head of British Papers Dies Began as Reporter on Coast Under Hearst | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/reles-inquiry-ended-kings-grand-jury-to-hand-up-presentment-friday.html | RELES INQUIRY ENDED; Kings Grand Jury to Hand Up Presentment Friday Morning | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/named-to-receive-award-for-aid-to-agriculture.html | Named to Receive Award For Aid to Agriculture | True | The New York TimesSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/vejar-fights-fiore-tonight.html | Vejar Fights Fiore Tonight | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/new-peril-in-city-trash-shells-discarded-by-hunters-exploding-in-in.html | NEW PERIL IN CITY TRASH; Shells Discarded by Hunters Exploding in Incinerators | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/mrs-henry-w-crane.html | MRS. HENRY W. CRANE | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/matthew-j-murphy.html | MATTHEW J. MURPHY | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/more-data-filed-on-alien-concerns-senator-wiley-now-has-7-of-10.html | MORE DATA FILED ON ALIEN CONCERNS; Senator Wiley Now Has 7 of 10 Reports He Seeks in Inquiry Into Federal Operation Federal Stock Holdings Companies in Metropolitan Area | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/henry-weitze.html | HENRY WEITZE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/malcolm-forrester-sr.html | MALCOLM FORRESTER SR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/labor-board-turns-deaf-ear-to-tuba-player-and-indicates-that-music.html | Labor Board Turns Deaf Ear to Tuba Player And Indicates That Music Is Not Its Racket | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/pentagon-rushes-messages-to-kin-defense-department-stresses.html | PENTAGON RUSHES MESSAGES TO KIN; Defense Department Stresses Tentativeness of List Cautions on Optimism PENTAGON RUSHES MESSAGES TO KIN Pentagon Lists Lagging | True | By Austin Stevens Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/briton-set-to-fight-mars-only.html | Briton Set to Fight Mars Only | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/gitobe-sure-ge-will-pay.html | G.I.-to-Be Sure G.E. Will Pay | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/ymca-man-to-head-uso-regional-office.html | Y.M.C.A. Man to Head U.S.O. Regional Office | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/wicked-city-is-nice-as-transfer-point-3-old-ladies-passing-through.html | WICKED CITY IS NICE AS TRANSFER POINT; 3 Old Ladies Passing Through Say 10 Good Residents Are Our Salvation THREE SEASONED TRAVELERS PASS THROUGH THE CITY | True | The New York Times | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/miss-helen-sennett-to-be-wed.html | Miss Helen Sennett to Be Wed | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/radio-and-television-dragnet-in-successful-debut-on-video-offers-a.html | RADIO AND TELEVISION; 'Dragnet,' in Successful Debut on Video, Offers a Drama of Terseness and Understatement | True | By Jack Gould | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/us-to-ship-wheat-to-jordan.html | U.S. to Ship Wheat to Jordan | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/montague-w-broome.html | MONTAGUE W. BROOME | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/arab-prince-leaves-for-home.html | Arab Prince Leaves for Home | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/john-l-sullivan.html | JOHN L. SULLIVAN | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/mental-problems-of-pupils-studied-project-in-3-bronx-schools-is.html | MENTAL PROBLEMS OF PUPILS STUDIED; Project in 3 Bronx Schools Is Helping Many Children With Emotional Ills | True | By Lucy Freeman | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/food-crisis-feared-expert-suggests-land-drainage-to-bolster-falling.html | FOOD CRISIS FEARED; Expert Suggests Land Drainage to Bolster Falling Supply | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/gilman-w-poore.html | GILMAN W. POORE | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/truck-skids-train-kills-driver.html | Truck Skids, Train Kills Driver | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/kingsmen-fencers-add-dates.html | Kingsmen Fencers Add Dates | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/nichols-honored-in-home-state.html | Nichols Honored in Home State | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/wanger-indicted-in-shooting-case-joan-bennetts-husband-faces-trial.html | WANGER INDICTED IN SHOOTING CASE; Joan Bennett's Husband Faces Trial for Assault With Intent to Murder Supposed Rival Hearing Day After Christmas | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/david-j-hoffman.html | DAVID J. HOFFMAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/harry-b-godfrey.html | HARRY B. GODFREY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/churchill-eisenhower-gaily-duck-flash-bulbs.html | Churchill, Eisenhower Gaily Duck Flash Bulbs | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/portnoy-selman.html | Portnoy Selman | True | | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/the-oliviers-bow-in-caesar-tonight-they-will-do-shaw-work-67-times.html | THE OLIVIERS BOW IN 'CAESAR' TONIGHT; They Will Do Shaw Work 67 Times 'Antony,' Listed for 65 Showings, On Tomorrow Sold Out Through Dec. 31 Arrival Date Now Jan. 14 Farrell is Sole Sponsor IN 'GLAD TIDINGS' | True | By Sam Zolotow | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/paper-pulp-concerns-make-staff-changes.html | PAPER, PULP CONCERNS MAKE STAFF CHANGES | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/high-honor-awarded-ruth-draper-by-king.html | HIGH HONOR AWARDED RUTH DRAPER BY KING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/oconnor-gets-italian-medal.html | O'Connor Gets Italian Medal | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/michelosen-is-out-as-steeler-coach-notified-contract-would-not-be.html | MICHELOSEN IS OUT AS STEELER COACH; Notified Contract Would Not Be Renewed, He Resigns After 4-Year Term BACH APPOINTED TO POST Mentor at St. Bonaventure Has Held Many Jobs in 26 Years in Football Returns to Pittsburgh No Immediate Plans | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/commodity-index-drops-bls-reports-decrease-from-3289-dec-7-to-3259.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 328.9 Dec. 7 to 325.9 Dec. 14 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/united-lacquer-chooses-general-sales-manager.html | United Lacquer Chooses General Sales Manager | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/becomes-division-head-of-allied-chemical-corp.html | Becomes Division Head Of Allied Chemical Corp. | True | Underwood & Underwood | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dividend-news-firestone-tire-and-rubber-gotham-hosiery-pennsylvania.html | DIVIDEND NEWS; Firestone Tire and Rubber Gotham Hosiery Pennsylvania Coal and Coke | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/mrs-anna-schorr-former-soprano-wife-of-friedrich-schorr-dies-at-59.html | MRS. ANNA SCHORR, FORMER SOPRANO; Wife of Friedrich Schorr Dies at 59 Had Operatic Roles in Germany and U.S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/bengurion-reproached-hadassah-head-disputes-israeli-chief-on.html | BEN-GURION REPROACHED; Hadassah Head Disputes Israeli Chief on Discrimination in U.S. | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/grunewald-facing-contempt-threat-aide-of-house-tax-inquiry-sees.html | GRUNEWALD FACING CONTEMPT THREAT; Aide of House Tax Inquiry Sees Possibility of Citation if the Witness Is Silent Tomorrow Name Mentioned in Inquiry Transcript Being Proposed Ex-Official Pleads Guilty Lohn Out of City Work on Cafe Pact Continues | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/pontifex-horton.html | Pontifex Horton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/charles-m-gay.html | CHARLES M. GAY | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/trusteeship-unit-to-meet-here.html | Trusteeship Unit to Meet Here | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/national-container-opens-plant.html | National Container Opens Plant | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/russians-plea-to-truman-colorado-prisoner-his-parole-near-fears.html | RUSSIAN'S PLEA TO TRUMAN; Colorado Prisoner, His Parole Near, Fears Deportation | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/shipping-mails-all-hours-given-in-eastern-standard-time-reports.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/costa-rica-cuts-dollar-free-rate-at-698-colones-is-off-37-points.html | COSTA RICA CUTS DOLLAR; 'Free Rate' at 6.98 Colones, Is Off 37 Points | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/thomas-i-carter-79-retired-oil-official.html | THOMAS I. CARTER, 79, RETIRED OIL OFFICIAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/6835403-in-estate-left-by-wr-timken.html | $6,835,403 IN ESTATE LEFT BY W.R. TIMKEN | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/nativity-plays-to-be-revived.html | Nativity Plays to Be Revived | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/sheaffer-shares-profit-pen-company-workers-receive-26-of-pay-in.html | SHEAFFER SHARES PROFIT; Pen Company Workers Receive 26% of Pay in Last Quarter | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/miss-effie-c-trader.html | MISS EFFIE C. TRADER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/court-fears-justice-peeks.html | Court Fears Justice Peeks | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/distressed-drivers-tax-auto-club-road-service.html | Distressed Drivers Tax Auto Club Road Service | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/attractive-cottons-for-the-southbound-vacationer.html | ATTRACTIVE COTTONS FOR THE SOUTH-BOUND VACATIONER | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/nc-state-five-8657-victor.html | N.C. State Five 86-57 Victor | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/honduras-ratifies-japan-treaty.html | Honduras Ratifies Japan Treaty | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dr-charles-f-noll.html | DR. CHARLES F. NOLL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/nobility-first-by-nose-scores-in-driving-finish-over-seven-trix-at.html | NOBILITY FIRST BY NOSE; Scores in Driving Finish Over Seven Trix at New Orleans | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/un-asks-loan-expansion-world-bank-urged-to-assist-underdeveloped.html | U.N. ASKS LOAN EXPANSION; World Bank Urged to Assist Underdeveloped Countries | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/ecuador-team-triumphs-pinto-and-alicia-wright-capture-doubles-title.html | ECUADOR TEAM TRIUMPHS; Pinto and Alicia Wright Capture Doubles Title at Caracas | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/to-manage-lamp-sales-for-sylvania-electric.html | To Manage Lamp Sales For Sylvania Electric | True | Lawrence P. Pleasants | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/national-league-pitching-records.html | National League Pitching Records | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/monaghan-will-pay-fine-for-pal-friend.html | MONAGHAN WILL PAY FINE FOR P.A.L. FRIEND | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/india-ahead-by-71-runs-england-still-has-chance-to-win-bombay.html | INDIA AHEAD BY 71 RUNS; England Still Has Chance to Win Bombay Cricket Test | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/cotton-irregular-on-exchange-here-futures-close-43-points-off-to-5.html | COTTON IRREGULAR ON EXCHANGE HERE; Futures Close 43 Points Off to 5 Up on Active Months Scale-Down Demand | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/west-wins-in-test-of-arms-cut-plan-un-committee-puts-proposal-ahead.html | WEST WINS IN TEST OF ARMS CUT PLAN; U.N. Committee Puts Proposal Ahead of Polish Suggestion Final Vote Due Today Similar Vote Expected Today Vishinsky Renews Objections | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/new-atomic-strike-begun-afl-plumbers-out-at-paducah-ky-as-illinois.html | NEW ATOMIC STRIKE BEGUN; A.F.L. Plumbers Out at Paducah, Ky., as Illinois Tie-Up Ends | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/no-discrepancies-aide-of-ridgway-reports-after-surveying-first-half.html | 'NO DISCREPANCIES; Aide of Ridgway Reports After Surveying First Half of the Names SOUTH KOREANS SHOCKED Figure Listed Is Only Tenth of Total Sought No Gain in Truce Talks Reported Real Verification Impossible First Data on Captives COMMUNISTS' LIST OF CAPTIVES BARED The Army Announcement Speculation on Outcome Peiping Charges Data Missing KOREA HEROES CITED | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/falahee-left-estate-to-catholic-groups.html | FALAHEE LEFT ESTATE TO CATHOLIC GROUPS | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/cuba-plans-rail-nationalization.html | Cuba Plans Rail Nationalization | True | | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/11-red-camps-hold-allied-prisoners-americans-kept-in-stockades.html | 11 RED CAMPS HOLD ALLIED PRISONERS; Americans Kept in Stockades Northeast of Sinuiju, Near the Manchuria Border | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/junior-dance-on-friday-one-of-gotham-series-will-aid-new-york.html | JUNIOR DANCE ON FRIDAY; One of Gotham Series Will Aid New York Foundling Hospital | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/army-explanation-of-symbols-appearing-in-communist-list-of-us-war.html | Army Explanation of Symbols Appearing In Communist List of U.S. War Prisoners | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/linen-shop-frauds-bring-summonses-violation-of-advertising-law.html | LINEN SHOP FRAUDS BRING SUMMONSES; Violation of Advertising Law Charged in Drive to End Shady Sales Practices LINEN SHOP FRAUDS BRING SUMMONSES Other Shops Aiding in Fight | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/decline-in-bus-riders-in-westchester-seen.html | DECLINE IN BUS RIDERS IN WESTCHESTER SEEN | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/yiddish-musical-due-friday.html | Yiddish Musical Due Friday | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/ops-studies-corn-price-prepares-a-standby-regulation-in-case-it.html | O.P.S. STUDIES CORN PRICE; Prepares a Stand-By Regulation in Case It Goes to Parity | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/national-city-bank-board-elects-a-vice-president.html | National City Bank Board Elects a Vice President | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/election-process-is-started-in-iran-long-preliminaries-of-setting.html | ELECTION PROCESS IS STARTED IN IRAN; Long Preliminaries of Setting Up Voting Boards and Polling Places Get Under Way | | By Albion Ross Special To the New York Times | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/first-large-deliveries-of-christmas-trees-received-by-sidewalk.html | First Large Deliveries of Christmas Trees Received by Sidewalk Retailers in the City | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/oil-shales-prolific-yields-up-to-75-gallons-a-ton-are-reported-in.html | OIL SHALES PROLIFIC; Yields Up to 75 Gallons a Ton, Are Reported in Colorado | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/nationalist-china-renews-bangkok-tie.html | NATIONALIST CHINA RENEWS BANGKOK TIE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/performance-of-constant-wife-on-jan-10-will-aid-brantwood-camp-of.html | Performance of 'Constant Wife' on Jan. 10 Will Aid Brantwood Camp of St. Mark's | True | Barry Kramer | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/defense-areas-listed-credit-curbs-relaxed-on-housing-in-five-more.html | DEFENSE AREAS LISTED; Credit Curbs Relaxed on Housing in Five More Sections | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/british-industry-advised-voluntary-restraint-in-dividends-urged-to.html | BRITISH INDUSTRY ADVISED; Voluntary Restraint in Dividends Urged to Help Fight Inflation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/miss-alice-tompkins.html | MISS ALICE TOMPKINS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/illinois-railroads-ask-rate-rise.html | Illinois Railroads Ask Rate Rise | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/troth-announced-of-miss-campbell-st-elizabeth-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF MISS CAMPBELL; St. Elizabeth Alumna Will Be Wed to E.D. Angell, Grandson of Yale's Former Head AFFIANCED | True | M. Tarr, Inc. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/e-merl-young-sued-for-1539.html | E. Merl Young Sued for $1,539 | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/snow-halts-nba-fives.html | Snow Halts N.B.A. Fives | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/brazil-wreck-toll-now-53.html | Brazil Wreck Toll Now 53 | True | | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/us-has-never-got-mcarthy-red-data-justice-department-says-he-has.html | U.S. HAS NEVER GOT M'CARTHY RED DATA; Justice Department Says He Has Not Acted Replies to Benton Ouster Query | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dayton-bank-robbed-of-6455.html | Dayton Bank Robbed of $6,455 | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/bonn-unit-for-schuman-plan.html | Bonn Unit for Schuman Plan | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/28-share-43620-bonus-in-8-years-upstate-garage-firm-has-distributed.html | 28 SHARE $43,620 BONUS; In 8 Years Upstate Garage Firm Has Distributed $271,157 | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/holidays-in-coast-guard-personnel-to-get-mondays-off-at-christmas.html | HOLIDAYS IN COAST GUARD; Personnel to Get Mondays Off at Christmas and New Year's | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/to-issue-new-preferred-southern-calif-petroleum-to-buy-shares-of.html | TO ISSUE NEW PREFERRED; Southern Calif. Petroleum to Buy Shares of Independent | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/1952-auto-license-plates-to-be-used-again-in-53.html | 1952 Auto License Plates To Be Used Again in '53 | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/miller-sings-orlofsky-mezzosoprano-in-3d-met-role-as-prince-in.html | MILLER SINGS ORLOFSKY; Mezzo-Soprano in 3d 'Met' Role as Prince in 'Fledermaus' | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/kentuckians-refuse-to-aid-in-fix-inquiry.html | KENTUCKIANS REFUSE TO AID IN FIX INQUIRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/new-england-t-t-elects.html | New England T. & T. Elects | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/trade-linked-to-credit-economy-would-collapse-on-a-cash-basis-ra.html | TRADE LINKED TO CREDIT; Economy Would Collapse on a Cash Basis, R.A. Seidel Says | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/london-skeptical-of-joint-report-officials-doubt-that-churchill.html | LONDON SKEPTICAL OF JOINT REPORT; Officials Doubt That Churchill Made Solid Commitments on Unity in Europe Churchill's Powers Limited Briton Voices Skepticism | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/news-of-food-plum-pudding-22-brands-are-put-through-the-taste-test.html | News of Food: Plum Pudding, 22 Brands Are Put Through the Taste Test in Times Kitchen and 5, Ranging From 37c to $1.75 a Pound, Get Top Rating | True | By Jane Nickerson | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/stanwyck-taken-to-hospital.html | Stanwyck Taken to Hospital | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/power-plan-is-held-to-bypass-congress.html | POWER PLAN IS HELD TO BY-PASS CONGRESS | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/blood-total-1024-pints-mondays-collections-here-and-in-westchester.html | BLOOD TOTAL 1,024 PINTS; Monday's Collections Here and in Westchester Counted | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/garage-strike-voted-washers-to-quit-jan-27-unless-they-get-10-rise.html | GARAGE STRIKE VOTED; Washers to Quit Jan. 27 Unless They Get $10 Rise, 5-Day Week | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/wherry-successor-backs-foreign-aid-seaton-in-capital-interview.html | WHERRY SUCCESSOR BACKS FOREIGN AID; Seaton, in Capital Interview, Splits With Isolationism of Late Nebraska Senator | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/gifts-sacrificed-to-help-neediest-3-garden-city-children-add-15-to.html | GIFTS SACRIFICED TO HELP NEEDIEST; 3 Garden City Children Add $15 to Fund Instead of Exchanging Presents 502 GIVE $12,665 IN DAY Two 7-Year-Old Brooklyn Girls Contribute $10.25, Earned by Selling Pot Holders Child, 6, Gives Up $5 in Toys Man of 83 "Glad to Help" Day's Largest Gift $3,000 CASE 91 Awaiting Adoption CASE 84 Boy Gravely Ill CASE 36 Facing Death CASE 31 Courage Case 7 Disfigured Girl, 18 Case 105 To Aid a Widow CASE 103 Twenty Years a Cripple | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/sharp-reductions-on-imported-wire-it-becomes-competitive-here-with.html | SHARP REDUCTIONS ON IMPORTED WIRE; It Becomes Competitive Here With Similar U.S. Products, Also Available in Quantity | True | | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/david-h-rossnagel.html | DAVID H. ROSSNAGEL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/market-slip-bar-held-up.html | Market Slip Bar Held Up | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/cold-is-tempered-in-harlem-flats-families-are-moved-from-an.html | COLD IS TEMPERED IN HARLEM FLATS; Families Are Moved From an Unheated House, Kerosene Stoves Aid the Remainder Priority to Ill Persons. | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/davidson-sculpts-the-face-of-israel-records-the-birth-of-a-nation.html | DAVIDSON SCULPTS THE FACE OF ISRAEL; Records the Birth of a Nation in Busts of Its Leaders and the Man in the Street WILL RETURN TO DO MORE Artist and His Wife Fly to Paris After Tour—Praise Efforts of Pioneer People They Visited Beersheba A Myth Found Destroyed An Indian Soldier Poses SCULPTING ISRAELIS | | By Dana Adams Schmidt Special To the New York Times.the New York Times Studio | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/mutiny-hearing-ended-fate-of-7-privates-at-fort-jay-left-up-to.html | MUTINY HEARING ENDED; Fate of 7 Privates at Fort Jay Left Up to 9-Officer Court | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/driscoll-demands-stricter-air-curbs-says-crash-that-killed-56-shows.html | DRISCOLL DEMANDS STRICTER AIR CURBS; Says Crash That Killed 56 Shows the Need for Controls Wreckage Yields Body 2 or 3 Weeks to Gather Data Woman's Body Found | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/the-proceedings-in-the-un-yesterday-general-assembly-security.html | The Proceedings in the U.N.; YESTERDAY GENERAL ASSEMBLY SECURITY COUNCIL TRUSTEESHIP COUNCIL ECONOMIC & SOCIAL COUNCIL SCHEDULED FOR TODAY GENERAL ASSEMBLY SECURITY COUNCIL | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/drinking-curb-reported-benefits-from-state-alcoholism-clinic-called.html | DRINKING CURB REPORTED; Benefits From State Alcoholism Clinic Called Immense | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/jack-t-keating.html | JACK T. KEATING | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/1952-budget-of-un-put-at-48096780-36-nations-on-committee-back.html | 1952 BUDGET OF U.N. PUT AT $48,096,780; 36 Nations on Committee Back Action Against 'No' Vote of 5 in Soviet Bloc | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/cautious-trading-persists-in-stocks-selectivity-also-is-evident.html | CAUTIOUS TRADING PERSISTS IN STOCKS; Selectivity Also Is Evident Interest Broadens, Volume Rises, Index Is Up 0.18 CAUTIOUS TRADING PERSISTS IN STOCKS Milwaukee R.R. Declines | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/summer-clothes-japanese-in-motif-new-carolyn-schurer-designs-shown.html | SUMMER CLOTHES JAPANESE IN MOTIF; New Carolyn Schurer Designs Shown at Brooklyn Museum by Sponsor, Peck & Peck Sees Industry, Culture Meeting Straw Raincoat One Source Idea From Kimono Collar Designs Suit American Tastes AMERICAN FASHIONS INSPIRED BY ORIENTAL COSTUMES AND DESIGNS | True | By Virginia Pope | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/luncheon-aids-wallard-proceeds-of-imaginary-events-go-to-injured.html | 'LUNCHEON' AIDS WALLARD; Proceeds of 'Imaginary' Events Go to Injured Auto Racer | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/john-elliott.html | JOHN ELLIOTT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/bolivia-seizes-30-rightists.html | Bolivia Seizes 30 Rightists | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/bayonnes-water-cut-off-7-hours-42inch-main-bursts-leaving-city-of-7.html | BAYONNE'S WATER CUT OFF 7 HOURS; 42-Inch Main Bursts, Leaving City of 70,000 Dry State of Emergency Declared | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/mgrath-promises-terrorism-fight-tells-heller-us-will-act-if-any.html | M'GRATH PROMISES TERRORISM FIGHT; Tells Heller U.S. Will Act if Any Violations of Rights Are Found in Miami Blasts Terrorism Spread Feared | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/oxman-holtzman.html | Oxman Holtzman | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/text-of-britishfrench-statement.html | Text of British-French Statement | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/new-seaway-plea-set-backers-say-congress-will-get-another-truman.html | NEW SEAWAY PLEA SET; Backers Say Congress Will Get Another Truman Request | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/surrenders-to-avoid-murder.html | Surrenders to Avoid Murder | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/a-f-l-carpenters-head-since-1915-retires-jan-1.html | A. F. L. Carpenters' Head Since 1915 Retires Jan. 1 | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/scrap-drive-productive-westinghouse-rounds-up-in-3-months-11000000.html | SCRAP DRIVE PRODUCTIVE; Westinghouse Rounds Up in 3 Months 11,000,000 Pounds | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/fireproofing-executive-joins-ohio-edison-board.html | Fireproofing Executive Joins Ohio Edison Board | True | Walter Bender | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/polish-bishops-accused-charged-with-lack-of-patriotism-in-new.html | POLISH BISHOPS ACCUSED; Charged With Lack of Patriotism in New Territories Bid | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/ultimatum-in-steel.html | ULTIMATUM IN STEEL | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/motorcycle-helps-a-student-zip-through-2-colleges-and-out-of-one-he.html | Motorcycle Helps a Student Zip Through 2 Colleges and Out of One; He Also Was Sports Editor for 2 Annuals, Columnist for Both Schools, Reporter for Memphis Paper, Novelist and Father Where the Credit Is Due Than It Catches Up | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/outer-circle-lists-officers.html | Outer Circle Lists Officers | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/banner-weekend-is-skiing-prospect-snowfall-in-winter-resorts.html | BANNER WEEK-END IS SKIING PROSPECT; Snowfall in Winter Resorts Promises Prime Sport Good Conditions Upstate | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/churchill-pledges-closer-british-tie-to-unity-in-europe-approves.html | CHURCHILL PLEDGES CLOSER BRITISH TIE TO UNITY IN EUROPE; Approves Statement on Talks in Paris Endorsing 6-Nation Army and Schuman Plan DEFENSE LINKS PROMISED Eisenhower Believed to Have Influenced Briton's Decision During Luncheon Meeting Major Step Toward Unity Seen CHURCHILL PLEDGES CLOSER BRITISH TIE EISENHOWER PLAYS HOST TO CHURCHILL. | True | By Lansing Warren Special To the New York Times. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/profittaking-hits-grain-prices-hard-bullish-federal-crop-report.html | PROFIT-TAKING HITS GRAIN PRICES HARD; Bullish Federal Crop Report Leads to Heavy Declines in All Futures in Chicago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dr-uribe-piedrahita.html | DR. URIBE PIEDRAHITA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dr-benjamin-k-fletcher.html | DR. BENJAMIN K. FLETCHER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/us-appeals-alien-release-order.html | U.S. Appeals Alien Release Order | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/city-housing-lets-7587000-contract.html | CITY HOUSING LETS $7,587,000 CONTRACT | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/thomas-f-odonnell.html | THOMAS F. O'DONNELL | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/5-marines-on-christmas-trip-home-die-in-turnpikes-first-fatal-crash.html | 5 Marines on Christmas Trip Home Die in Turnpike's First Fatal Crash; 5 MARINES KILLED IN TURNPIKE CRASH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/experts-redfaced-with-redmen-first-st-johns-leads-poll-taken-before.html | EXPERTS RED-FACED WITH REDMEN FIRST; St. John's Leads Poll Taken Before Rout by Kentucky Five--Wildcats Second | True | | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-19 | 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/truman-cancels-press-parley.html | Truman Cancels Press Parley | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036295 | B00000334469 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/ornsteinatlas.html | Ornstein--Atlas | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/coast-guard-cutter-sails-for-hudson-ice-breaking.html | Coast Guard Cutter Sails For Hudson Ice Breaking | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/snow-reports-lift-spirits-of-skiers-poconos-catskills-berkshires.html | SNOW REPORTS LIFT SPIRITS OF SKIERS; Poconos, Catskills, Berkshires Among Many Areas Offering Cheering News to Fans | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/topics-and-sidelights-of-the-day-in-wall-street-interest-rates.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Interest Rates Freight Car Deliveries A Good Season Insurance Purchases Food Shortage Quotas Sugar Trading | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-anthony-berardis.html | MRS. ANTHONY BERARDIS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/womans-prompt-action-gets-all-occupants-of-burning-apartment.html | Woman's Prompt Action Gets All Occupants Of Burning Apartment Building to Safety | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/silver-output-up-19-mine-report-for-october-shows-gold-production.html | SILVER OUTPUT UP 19%; Mine Report for October Shows Gold Production Gained 6% | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/manufacturers-trust-advances-three.html | MANUFACTURERS TRUST ADVANCES THREE | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/390000-cash-wont-buy-garver.html | $390,000 Cash Won't Buy Garver | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/films-for-children.html | Films for Children | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/perjury-charged-to-4-in-rfc-case-merl-young-named-indicted-perjury.html | PERJURY CHARGED TO 4 IN R.F.C. CASE; MERL YOUNG NAMED; INDICTED PERJURY CHARGED TO 4 IN R.F.C. CASE | True | Special to THE NEW YORK TIMES.The New York Times | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-deposits-off-at-member-banks-loans-to-business-show-rise-of.html | U.S. DEPOSITS OFF AT MEMBER BANKS; Loans to Business Show Rise of $213,000,000--Treasury Bills Also Gain | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/oliviers-present-antony-to-night-acting-team-will-take-leads-in.html | OLIVIERS PRESENT 'ANTONY TO NIGHT; Acting Team Will Take Leads in Shakespeare Drama That Will Alternate With Shaw Lesser Returns With Comedy Illness at 'King and I' | True | By Louis Calta | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/nine-browns-gain-allstar-earths-graham-jones-lavelli-groza-gatski.html | NINE BROWNS GAIN ALL-STAR EARTHS; Graham, Jones, Lavelli, Groza, Gatski Named to Offensive Eleven by United Press | True | | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/gas-kills-mother-and-2-husband-in-hospital-woman-turns-on-range.html | GAS KILLS MOTHER AND 2; Husband in Hospital, Woman Turns on Range Burner | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/towns-santa-is-dead-judge-j-carothers-64-played-role-in-kentucky.html | TOWN'S 'SANTA' IS DEAD; Judge J. Carothers, 64, Played Role in Kentucky for Children. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/hunk-anderson-to-leave-football-for-steel-job.html | Hunk Anderson to Leave Football for Steel Job | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/icc-member-to-keep-post.html | I.C.C. Member to Keep Post | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/dangers-are-seen-in-military-buying-mcgrath-urges-prompt-action-for.html | DANGERS ARE SEEN IN MILITARY BUYING; McGrath Urges Prompt Action for Planning That Will Bar Upsetting Civilian Economy New Board to Be Established Continuous Examinations Urged An Example Is Cited | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/norton-t-jones.html | NORTON T. JONES | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/drive-begins-to-curb-horn-blowing-in-city.html | DRIVE BEGINS TO CURB HORN BLOWING IN CITY | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/yule-art-at-cloisters-story-of-the-wise-men-from-the-east-is.html | YULE ART AT CLOISTERS; Story of 'The Wise Men From the East' Is Illustrated | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/tibet-to-get-radio-link-chinese-reds-are-setting-up-a-powerful.html | TIBET TO GET RADIO LINK; Chinese Reds Are Setting Up a Powerful Station at Phari | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/frank-p-jones-jr.html | FRANK P. JONES JR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/the-arab-refugees.html | THE ARAB REFUGEES | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-frank-mannuzza.html | MRS. FRANK MANNUZZA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/down-town-singers-are-heard-by-2600.html | DOWN TOWN SINGERS ARE HEARD BY 2,600 | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/relatives-rejoice-for-us-prisoners-shouts-of-happiness-mingle-with.html | RELATIVES REJOICE FOR U.S. PRISONERS; Shouts of Happiness Mingle With Weeping as Anxious Loved Ones Hear News Never Stopped Praying Neighbors Also Happy | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/japan-gets-loan-to-buy-cotton.html | Japan Gets Loan to Buy Cotton | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/sports-of-the-times-slick-operator-achieving-the-impossible-mind.html | Sports of The Times.; Slick Operator Achieving the Impossible Mind Over Matter Not Just an Automaton | True | By Arthur Daley | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/davis-moving-office-bronx-realty-firm-going-to-madison-ave-on-jan-1.html | DAVIS MOVING OFFICE; Bronx Realty Firm Going to Madison Ave. on Jan. 1 | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/leyton-orient-wins-32-sets-back-wrexham-in-english-football.html | LEYTON ORIENT WINS, 3-2; Sets Back Wrexham in English Football Association Play | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/white-sedan-will-begin-cleanliness-tours-today-echo-scientifically.html | White Sedan Will Begin Cleanliness Tours Today; Echo Scientifically Measured | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/the-citys-school-systemiii.html | THE CITY'S SCHOOL SYSTEM--III | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/state-units-seek-added-50000000-departmental-budget-requests-now.html | STATE UNITS SEEK ADDED $50,000,000; Departmental Budget Requests Now $430,000,000--More Is Sought for Education Other Data Expected University Asks Rise | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/luxurious-jacket-of-natural-sapphire-mink.html | LUXURIOUS JACKET OF NATURAL SAPPHIRE MINK | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/dr-mackie-marries-mrs-helen-warnock.html | DR. MACKIE MARRIES MRS. HELEN WARNOCK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/bertrand-snell-honored.html | Bertrand Snell Honored | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/university-club-victor-wins-class-a-squash-racquets-titleprinceton.html | UNIVERSITY CLUB VICTOR; Wins Class A Squash Racquets Title--Princeton Club Next | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/admission-tax-collections-rise.html | Admission Tax Collections Rise | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/sterling-trading-resumed.html | Sterling Trading Resumed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/discussing-forthcoming-northsouth-allstar-contest.html | DISCUSSING FORTHCOMING NORTH-SOUTH ALL-STAR CONTEST | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-george-h-dederer.html | MRS. GEORGE H. DEDERER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/text-of-us-reply-to-soviet-on-middle-east-and-moscows-note-the.html | Text of U.S. Reply to Soviet on Middle East and Moscow's Note; The United States Note Soviet Stand Recalled Distortion by Moscow The Soviet Union's Note Interference Alleged External Pressure Seen | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/city-is-pointing-up-for-travel-binge-christmas-rush-expected-to-bc.html | CITY IS POINTING UP FOR TRAVEL BINGE; Christmas Rush, Expected to Be Among Biggest, Gets Under Way With Students' Return P.R.R. Expects 12 to 15% Increase | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/vejar-beats-fiore-in-bruising-battle-down-for-count-of-8-in-the.html | VEJAR BEATS FIORE IN BRUISING BATTLE; Down for Count of 8 in the Second Round, He Wins at St. Nicholas Arena. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/hoover-gets-citation-650-professional-and-scientific-leaders-sign.html | HOOVER GETS CITATION; 650 Professional and Scientific Leaders Sign Document | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/bus-line-reduces-fares.html | Bus Line Reduces Fares | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/held-in-freezing-death-husband-jailed-when-wife-dies-in-driveway-of.html | HELD IN FREEZING DEATH; Husband Jailed When Wife Dies in Driveway of Home | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/skid-traps-thieves-in-30bullet-chase-9-holes-found-in-stolen-auto.html | SKID TRAPS THIEVES IN 30-BULLET CHASE; 9 Holes Found in Stolen Auto and 6 in Police Car After 80-Mile-an-Hour Race 14 More Cars Join Chase | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mail-method-given-for-war-prisoners.html | MAIL METHOD GIVEN FOR WAR PRISONERS | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/met-wins-opera-suit-classic-editions-must-stop-sale-of-famous-verdi.html | 'MET' WINS OPERA SUIT.; Classic Editions Must Stop Sale of Famous Verdi Recordings | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/100000-jewelry-returned.html | $100,000 Jewelry Returned | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/no-decrease-seen-in-carpet-prices-present-levels-are-likely-to.html | NO DECREASE SEEN IN CARPET PRICES; Present Levels Are Likely to Remain for Some Time, Industry Official Asserts | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/cotton-advances-after-slow-start-futures-close-37-to-69-points.html | COTTON ADVANCES AFTER SLOW START; Futures Close 37 to 69 Points Higher Than Tuesday, With Near Months Strongest | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mine-washed-ashore-on-coast.html | Mine Washed Ashore on Coast | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/canadians-in-us-draft-pearson-says-those-working-here-are-subject.html | CANADIANS IN U.S. DRAFT; Pearson Says Those Working Here Are Subject to Service | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/great-falls-in-dodger-chain.html | Great Falls in Dodger Chain | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/vishinsky-advises-briton-on-old-saw-cows-and-life.html | Vishinsky Advises Briton On Old Saw, Cows and Life | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/use-suggested-for-ei-structures.html | Use Suggested for EI Structures | True | HARRY D. COLE. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/vincent-j-mmullen.html | VINCENT J. M'MULLEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/reporter-accused-of-defamation-admits-failing-to-check-names-young.html | Reporter Accused of Defamation Admits Failing to Check Names; Young Louisiana Newspaper Man Testifies He Put Story Up to Managing Editor-- Prosecution Sees Mistaken Identity Dixon Defends George Admits His Failure | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/daughter-to-the-robert-burkes.html | Daughter to the Robert Burkes | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/savoie-outpoints-luciano.html | Savoie Outpoints Luciano | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/in-alamo-chemical-deal-phillips-petroleum-buys-into-concernnew.html | IN ALAMO CHEMICAL DEAL; Phillips Petroleum Buys Into Concern--New Plant for Unit | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lincoln-electric-bonus-lifts-average-pay-104.html | Lincoln Electric Bonus Lifts Average Pay 104% | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/west-berlin-strike-off-11thhour-pay-accord-reached-with-16000-city.html | WEST BERLIN STRIKE OFF; 11th-Hour Pay Accord Reached With 16,000 City Employes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/peiping-launches-red-party-purge-targets-of-drive-are-corrupt.html | PEIPING LAUNCHES RED PARTY PURGE; Targets of Drive Are 'Corrupt, Decadent' Among Leaders --Dire Penalties Are Set Spreading Throughout Country Falsification of Accounts | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/cairo-is-softening-attitude-on-israel-egyptian-moves-such-as-curb.html | CAIRO IS SOFTENING ATTITUDE ON ISRAEL; Egyptian Moves, Such as Curb on Arab Raids in Gaza Area, Reflect Modified Policy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/acheson-ridicules-soviet-spy-charge-calls-latest-moscow-report-pure.html | ACHESON RIDICULES SOVIET SPY CHARGE; Calls Latest Moscow Report Pure Fabrication--Russian Press Stirs Up Public Russians Said to Be Aroused | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/captives-return-soon-is-joys-aim-admiral-says-he-knows-what-we.html | CAPTIVES RETURN SOON IS JOY'S AIM; Admiral Says He Knows 'What We Would All Like to Do' if Murders Are Confirmed | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lehigh-stock-option-railroad-stockholders-to-vote-april-8-on-offer.html | LEHIGH STOCK OPTION; Railroad Stockholders to Vote April 8 on Offer to Workers | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/jersey-slayer-to-die-2-companions-of-ocean-grove-youth-get-life.html | JERSEY SLAYER TO DIE; 2 Companions of Ocean Grove Youth Get Life Sentences | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/olin-deal-voted-by-frost-lumber-36000000-assets-of-latter-would-go.html | OLIN DEAL VOTED BY FROST LUMBER; $36,000,000 Assets of Latter Would Go to the Former in Merger--Other Meetings MEETINGS HELD BY CORPORATIONS OTHER COMPANY MEETINGS Parker Rust Proof Wilson Jones | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/flores-ring-death-found-crimefree-jury-proposes-six-safeguards-for.html | FLORES RING DEATH FOUND CRIME-FREE; Jury Proposes Six Safeguards for Boxers--Christenberry Says 5 Already in Use Number Needed Being Studied Ring Officials Testified | True | | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/granger-tops-film-poll-listed-as-britains-most-popular-actoralec.html | GRANGER TOPS FILM POLL; Listed as Britain's Most Popular Actor--Alec Guinness Next | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/caterpillar-buys-trackson-company-tractor-concern-to-operate.html | CATERPILLAR BUYS TRACKSON COMPANY; Tractor Concern to Operate $2,592,000 Acquisition as Wholly Owned Subsidiary | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/new-yorknew-jerseyconnecticut-list-new-york-new-jersey-connecticut.html | New York-New Jersey-Connecticut List; NEW YORK NEW JERSEY CONNECTICUT | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/science-silences-echo-of-st-pauls-modern-apparatus-also-quiets.html | SCIENCE SILENCES ECHO OF ST. PAUL'S; Modern Apparatus Also Quiets Reverberations That Plagued Churchgoers in London Comparisons Show Benefits | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/william-f-pink.html | WILLIAM F. PINK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/ford-plant-holdup-man-believed-to-be-employe.html | Ford Plant Hold-Up Man Believed to Be Employe | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/dividend-news-chicago-railway-equipment-kirby-petroleum-michigan.html | DIVIDEND NEWS; Chicago Railway Equipment Kirby Petroleum Michigan Bumper Patino Mines and Enterprises | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/buddhist-abbot-in-capital.html | Buddhist Abbot in Capital | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/venereal-disease-fought-who-to-open-model-control-center-in.html | VENEREAL DISEASE FOUGHT; W.H.O. to Open Model Control Center in Rotterdam | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/placids-royalty-named-buster-crabbe-kitty-kallen-will-open-upstate.html | PLACID'S ROYALTY NAMED; Buster Crabbe, Kitty Kallen Will Open Upstate Winter Season | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/boston-college-six-wins-50.html | Boston College Six Wins, 5-0 | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-leigh-harrison.html | MRS. LEIGH HARRISON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/miss-arlen-bows-to-older-friends-a-debutante-and-two-engaged-girls.html | MISS ARLEN BOWS TO OLDER FRIENDS; A DEBUTANTE AND TWO ENGAGED GIRLS | True | Michael Gallo | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/shields-to-become-orvis-partner.html | Shields to Become Orvis Partner | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/letters-to-the-times-to-win-over-communists-efforts-to-increase.html | Letters to The Times; To Win Over Communists Efforts to Increase Defections Among Soviets Abroad Urged. Relieving Transit Strains Plan to Erect Residences Close to Business Centers Proposed Services of Physicians to City Gross Receipts Tax Protested Kossuth's Later Views Cited Rejection of Nationalism in Favor of Federal Union Noted | True | JULIUS EPSTEIN.JOHN S. NEWSTEAD.ROBERT I. WEBBER.STEPHEN BORSODY. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/accessories-picked-off-tree-by-models.html | ACCESSORIES PICKED OFF TREE BY MODELS | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/7-harness-racers-perish-horses-die-as-fire-razes-barn-near-saratoga.html | 7 HARNESS RACERS PERISH; Horses Die as Fire Razes Barn Near Saratoga Raceway | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/albert-sprott-killed-california-football-star-is-hit-by-train-near.html | ALBERT SPROTT KILLED; California Football Star Is Hit by Train Near Antioch | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/flooded-towns-get-aid-planes-drop-food-to-isolated-settlements-in.html | FLOODED TOWNS GET AID; Planes Drop Food to Isolated Settlements in Israel | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lewis-owners-plan-world-coal-ship-line-lewis-pit-owners-plan.html | Lewis, Owners Plan World Coal Ship Line; LEWIS, PIT OWNERS PLAN SHIPPING LINE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/cardinal-spellman-leaves-for-korea.html | CARDINAL SPELLMAN LEAVES FOR KOREA | True | | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/15000000-bonds-placed-by-texas-harris-trust-syndicate-takes-issue.html | $15,000,000 BONDS PLACED BY TEXAS; Harris Trust Syndicate Takes Issue to Finance Land Purchases by Veterans Montgomery County, Md. Boston, Mass. Richmond, Va. Amherst, Tonawanda, N.Y. Muskingum County, Ohio | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/the-proceedings-in-washington-yesterday-dec-19-1951-the-president.html | The Proceedings In Washington; YESTERDAY (Dec. 19, 1951) THE PRESIDENT | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/business-world-wholesale-commodity-prices-summer-lines-to-open-jan.html | Business World; WHOLESALE COMMODITY PRICES Summer Lines to Open Jan. 28 Flow of Nonferrous Scrap Up 17-Inch Video Sales Seen To Put Bourbon in Jelly To Televise Set Introduction | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/first-night-at-the-theatre-first-of-olivier-portraits-of-cleopatra.html | FIRST NIGHT AT THE THEATRE; First of Olivier Portraits of Cleopatra Put On at the Ziegfeld Theatre | True | By Brooks Atkinson | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/upturns-in-grains-meet-free-selling-traders-in-chicago-confused-by.html | UPTURNS IN GRAINS MEET FREE SELLING; Traders in Chicago Confused by Washington News-- Final Prices Irregular Wheat Exports Scheduled | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/tax-official-here-seized-in-50-bribe-marked-bills-reported-taken.html | TAX OFFICIAL HERE SEIZED IN $50 BRIBE; Marked Bills Reported Taken -- Difficulty Seen in Finding Personnel for U.S. Clean-Up. While Washington speculated that difficulty in finding personnel might be delaying President Truman's "housecleaning" program, another Federal tax collector was held here yesterday on a charge of having taken a bribe. Pleading Date Set Republican Comment | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/nancy-stewart-to-wed-student-nurse-will-become-the-bride-of-dr.html | NANCY STEWART TO WED; Student Nurse Will Become the Bride of Dr. Dannis Marks | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lawing-gets-cubs-post.html | Lawing Gets Cubs' Post | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/ferro-corp-rights-exercised.html | Ferro Corp. Rights Exercised | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/robert-fairbairn-bred-clydesdales-head-of-national-horse-show-in.html | ROBERT FAIRBAIRN, BRED CLYDESDALES; Head of National Horse Show in 1919-20 Dies--Was Broker, National Biscuit Official | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/oil-stock-control-sold-wilshire-acquired-by-new-concern-bl.html | OIL STOCK CONTROL SOLD; Wilshire Acquired by New Concern, B-L & Associates, Inc. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/cj-ryan-attacks-bergen-gambling-financier-gives-to-grand-jury-data.html | C.J. RYAN ATTACKS BERGEN GAMBLING; Financier Gives to Grand Jury Data That He Asserts Link Officials to Underworld Jury to Call 16 Named by Ryan Has Denounced Gambling | True | By William R. Conklin Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/cat-survives-air-tragedy-injured-animal-was-under-house-hit-in.html | CAT SURVIVES AIR TRAGEDY; Injured Animal Was Under House Hit in Elizabeth Wreck | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/justice-doyle-honored-ceremony-in-special-sessions-is-held-for.html | JUSTICE DOYLE HONORED; Ceremony in Special Sessions Is Held for Retiring Jurist | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-dioniesio-rasera.html | MRS. DIONIESIO RASERA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/3-teenagers-go-home-girls-turned-over-to-officers-to-face-theft.html | 3 TEEN-AGERS GO HOME; Girls Turned Over to Officers to Face Theft Charges | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lewis-offers-to-aid-steel-unions-fight.html | LEWIS OFFERS TO AID STEEL UNION'S FIGHT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/truman-calls-for-free-austria.html | Truman Calls for Free Austria | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/child-to-the-t-edward-karlssons.html | Child to the T. Edward Karlssons | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mccarthy-speech-in-book-form.html | McCarthy Speech in Book Form | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/guarantee-fund-set-up-netherlands-to-use-counterpart-cash-to.html | 'GUARANTEE FUND' SET UP; Netherlands to Use Counterpart Cash to Finance Expansion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/dutch-farm-group-is-alabamabound-dutch-pioneers-here-on-way-to.html | DUTCH FARM GROUP IS ALABAMA-BOUND; DUTCH PIONEERS HERE ON WAY TO ALABAMA SETTLEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/airline-sets-load-factor-mark.html | Airline Sets Load Factor Mark. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/careless-attire-dimming-tea-gown-flannel-robe-also-yields-top-rank.html | 'CARELESS ATTIRE' DIMMING TEA GOWN; Flannel Robe Also Yields Top Rank in Negligee Business, Fashion Group Hears | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/herbert-dittler-61-a-music-professor.html | HERBERT DITTLER, 61, A MUSIC PROFESSOR | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/iranian-governor-quits-in-poll-row-election-in-key-constituency.html | IRANIAN GOVERNOR QUITS IN POLL ROW; Election in Key Constituency Faces Delay--Opposition Speakers Kept Off Radio Broadcasts by Foes Banned New Police Chief in Office Papal Aide Sees Stepinac | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/colombians-on-way-to-korea.html | Colombians on Way to Korea | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/wheat-crop-seen-as-third-largest-us-estimates-918305000-bushels-of.html | WHEAT CROP SEEN AS THIRD LARGEST; U.S. Estimates 918,305,000 Bushels of Winter Variety, 42% Over This Year | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/virgin-islands-head-ill-governor-de-castro-resting-after-operation.html | VIRGIN ISLANDS HEAD ILL; Governor De Castro Resting After Operation for Appendicitis | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/nyu-group-to-hear-mcdonald.html | N.Y.U. Group to Hear McDonald | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/tom-brown-to-compete-in-sugar-bowl-tennis.html | Tom Brown to Compete In Sugar Bowl Tennis | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/power-output-up-98-7666864000-kilowatts-is-rise-over-previous-week.html | POWER OUTPUT UP 9.8%; 7,666,864,000 Kilowatts Is Rise Over Previous Week and Year | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/benjamin-lawrence.html | BENJAMIN LAWRENCE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/inductees-to-get-leaves-men-for-marine-corps-to-be-at-home-at.html | INDUCTEES TO GET LEAVES; Men for Marine Corps to Be at Home at Christmas | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/gifts-to-please-the-man-at-yuletide-from-desk-to-kitchen-there-are.html | Gifts to Please the Man at Yuletide; From Desk to Kitchen There Are Items to Solve Any Puzzle For Drink Mixers Buffet Board for the Chef | True | By Gladys Goucthe New York Times Studio | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/pronto-don-named-51-harness-horse-6yearold-trotter-who-set-3-world.html | PRONTO DON NAMED '51 HARNESS HORSE; 6-Year-Old Trotter Who Set 3 World Records This Year Gets Hall of Fame Prize | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/hadassah-gives-awards-new-york-chapter-honors-six-women-for-their.html | HADASSAH GIVES AWARDS; New York Chapter Honors Six Women for Their Achievements | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/cricket-test-is-drawn-india-rallies-for-a-tie-with-english-team-at.html | CRICKET TEST IS DRAWN; India Rallies for a Tie With English Team at Bombay | True | | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/90-rayon-weaving-mills-studied-by-ops-to-get-price-ceiling-data.html | 90 Rayon Weaving Mills Studied By O.P.S to Get Price Ceiling Data; Action Causes Consternation in Industry Because of Depressed State of Market, Far Below G.C.P.R. Base Level | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/willett-has-navy-post-former-rfc-director-aids-services-housing.html | WILLETT HAS NAVY POST; Former R.F.C. Director Aids Service's Housing Program | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/cotton-consumption-off-37478-bales-daily-in-november-compares-with.html | COTTON CONSUMPTION OFF; 37,478 Bales Daily in November Compares With 41,332 in 1950 | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-tests-staffs-by-lie-detectors-some-agencies-using-device-on.html | U.S. TESTS STAFFS BY LIE DETECTORS; Some Agencies Using Device on Applicants and Workers in 'Sensitive' Posts Device Used at Oak Ridge. U.S. TESTS STAFFS BY LIE DETECTORS Agencies' Policies Vary First "Experiment" in 1946 Asked for Periodic Checks A Check on Associates | True | By Anthony Leviero Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING—MAILS; Ships That Arrived Yesterday. Incoming Passenger and Mail Ships. Ships That Departed Yesterday. Outgoing Passenger and Mail Ships. ALL HOURS GIVEN IN EASTERN STANDARD TIME. Reports From Foreign Ports. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/burr-boots-home-his-299th-victor-rider-scores-with-scabreuse-at.html | BURR BOOTS HOME HIS 299TH VICTOR; Rider Scores With Scabreuse at Tropical Park, Accepts 7 Mounts for Today | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-to-retain-base.html | U.S. TO RETAIN BASE | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/joins-board-of-bank-in-utica.html | Joins Board of Bank in Utica | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/a-crystal-gazer-yuletide-version.html | A CRYSTAL GAZER, YULETIDE VERSION | True | The New York Times (by Ernest Sisto) | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-aid-to-britain-put-at-400000000-harriman-is-expected-to-urge-sum.html | U.S. AID TO BRITAIN PUT AT $400,000,000; Harriman Is Expected to Urge Sum Nearly Offsetting Gold Drain in Loan Payments Allays French Fears | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/writers-pick-citation-calumet-racer-handicap-choice-counterpoint-is.html | WRITERS PICK CITATION; Calumet Racer Handicap Choice --Counterpoint Is Honored | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/new-years-eve-show-castings.html | New Year's Eve Show Castings | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/goodman-in-brandeis-youth-post.html | Goodman in Brandeis Youth Post | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/british-bear-amuses-youngsters.html | BRITISH BEAR AMUSES YOUNGSTERS | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/library-contract-awarded.html | Library Contract Awarded | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/phyllis-j-markman-becomes-affianced-riccisouth.html | PHYLLIS J. MARKMAN BECOMES AFFIANCED; Ricci--South | True | Phyfe | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/more-canadian-nickel-output-rises-from-247000000-pounds-to.html | MORE CANADIAN NICKEL; Output Rises From 247,000,000 Pounds to 275,000,000 in Year | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/churchman-on-world-tour-will-survey-relief-needs.html | Churchman on World Tour Will Survey Relief Needs | True | The New York Times | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/rev-joseph-w-buda.html | REV. JOSEPH W. BUDA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/troth-made-known-of-jean-gallagher-agresshirsch.html | TROTH MADE KNOWN OF JEAN GALLAGHER; Agress--Hirsch | True | Special to THE NEW YORK TIMES.Meads Studio | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/alien-woman-hangs-herself.html | Alien Woman Hangs Herself | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/contributions-for-the-neediest-received-in-a-day-case-102-waiting.html | Contributions for the Neediest Received in a Day; CASE 102 Waiting | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/slansky-case-used-to-belabor-west-czechs-link-aides-alleged-treason.html | SLANSKY CASE USED TO BELABOR WEST; Czechs Link Aide's Alleged Treason to 'Imperialists'-- Premier Snipes at Jews Anti-Semitic Words Sees Blow to Imperialists | True | By John MacCormack Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/windfall-costs-driver-50.html | Windfall Costs Driver $50 | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/autonomy-drawn-for-city-schools-fiscal-and-political-entity-is.html | AUTONOMY DRAWN FOR CITY SCHOOLS; Fiscal and Political Entity Is Outlined in Report for an Elected Education Board Candidates and Responsibilities Debt Limit Rise Suggested | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/japans-cotton-workers-strike.html | Japan's Cotton Workers Strike | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/disabled-c54-flies-1000-miles-over-sea.html | DISABLED C-54 FLIES 1,000 MILES OVER SEA | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/marks-leaves-for-israel-zionist-organization-official-to-speed.html | MARKS LEAVES FOR ISRAEL; Zionist Organization Official to Speed Economic Program | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/young-durando-sign-for-doubtful-fight.html | YOUNG, DURANDO SIGN FOR DOUBTFUL FIGHT | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lucia-presented-in-seasons-debut-timetested-opera-is-offered-at.html | 'LUCIA' PRESENTED IN SEASON'S DEBUT; Time-Tested Opera Is Offered at Metropolitan With Lily Pons, Tagliavini Starred | True | By Howard Taubman | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/in-the-nation-anyhow-you-can-dream-cant-you.html | In The Nation; Anyhow, You Can Dream, Can't You? | True | By Arthur Krock | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/4-auto-makers-ask-increase-in-prices-estimated-range-of-71-to-545.html | 4 AUTO MAKERS ASK INCREASE IN PRICES; Estimated Range of $71 to $545 Is Sought by Ford, Studebaker, Hudson and Kaiser-Frazer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/new-yorker-guilty-as-smuggler.html | New Yorker Guilty as Smuggler | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/defense-is-aided-by-life-insurance-479-of-new-commitments-of.html | DEFENSE IS AIDED BY LIFE INSURANCE; 47.9% of New Commitments of $758,100,000 Was to Be Used for Purpose | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/burma-surgeon-to-practice.html | Burma Surgeon to Practice | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/bolivia-accuse-foreign-sources.html | Bolivia Accuse Foreign Sources | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/robinson-fielding-leader-again-with-992-for-a-league-record-broke.html | Robinson Fielding Leader Again With .992 for a League Record; Broke Own Double Play Mark in National Loop--New Figures Also Set by Hodges --Westrum Repeated--Maglie Exceled | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/american-orders-25-new-aircraft-60passenger-dc7s-will-fly-at-360.html | AMERICAN ORDERS 25 NEW AIRCRAFT; 60-Passenger DC-7s Will Fly at 360 M.P.H.--Lockheed to Build New Cargo Plane. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/dutch-free-nazi-exgovernor.html | Dutch Free Nazi Ex-Governor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/halley-rebuffed-as-board-denies-pay-hearing-to-police-fire-units.html | Halley Rebuffed as Board Denies Pay Hearing to Police, Fire Units; HALLEY REBUFFED ON WAGE HEARING Police Drop Out of Rally | True | By Charles G. Bennett | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/carnegie-aid-given-for-study-in-south-1200000-grant-intended-to.html | CARNEGIE AID GIVEN FOR STUDY IN SOUTH; $1,200,000 Grant Intended to Foster High Quality Graduate and Research Programs KEY SCHOOLS TO SET PACE Area's Need for Experts Noted -- Project Extends One on Undergraduate Level. Basic Factors Listed Some Salaries to Be Added to | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/memorial-to-bromberg-sunday.html | Memorial to Bromberg Sunday | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/insurance-talks-stalled-but-prudential-agents-in-two-cities-break.html | INSURANCE TALKS STALLED; But Prudential Agents in Two Cities Break Strike Ranks | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-frederick-hodgman.html | MRS. FREDERICK HODGMAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/huge-orange-pack-foreseen-in-trade-frozen-concentrate-plants.html | HUGE ORANGE PACK FORESEEN IN TRADE; Frozen Concentrate Plants Expected to Take Surplus of Record Florida Crop | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-michael-earle.html | MRS. MICHAEL EARLE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/irving-g-warman.html | IRVING G. WARMAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/soviet-is-trying-once-again-to-split-britain-from-us-it-appears-to.html | Soviet Is Trying Once Again To Split Britain From U.S.; It Appears to Be Seeking to Embarrass Washington Into Parley With Kremlin Envoys Treated Well Seen Seeking to Split Allies | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/britain-and-europe.html | BRITAIN AND EUROPE | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/city-urgd-to-set-12-c-subway-fare-raise-home-taxes-noting-grave.html | CITY URGED TO SET 12 C SUBWAY FARE, RAISE HOME TAXES; Noting Grave Financial Status, Experts Ask That Old Levies Be Kept and Others Added WANT MORE FROM STATE If Program, Including 33 1/3% Assessment Rise, Falls Short, They Suggest Income Tax. Financial Status Found "Grave" Sales Tax Rise Discussed CITY URGED TO SET 12 C SUBWAY FARE | True | By Paul Crowell | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/promoted-at-fordham-professors-and-associates-named-by-university.html | PROMOTED AT FORDHAM; Professors and Associates Named by University President | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/text-of-approved-plan-on-disarmament.html | Text of Approved Plan on Disarmament | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/woman-suffocated-in-oil-fire.html | Woman Suffocated in Oil Fire | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/un-units-alerted-on-captive-return-elaborate-plans-are-made-to.html | U.N. UNITS ALERTED ON CAPTIVE RETURN; Elaborate Plans Are Made to Handle the Prisoners If an Exchange Is Effected | True | By George Barrett Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/the-proceedings-in-the-un-yesterday-dec-19-1951-general-assembly.html | The Proceedings in the U.N.; YESTERDAY (Dec. 19, 1951) GENERAL ASSEMBLY | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/methodist-bishop-succumbs-in-china-dr-g-carleton-lacy-for-many.html | METHODIST BISHOP SUCCUMBS IN CHINA; Dr. G. Carleton Lacy, for Many Years a Missionary, Was Detained, Though Ill | True | | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/new-lows-are-set-on-us-securities-11-issues-affected-as-dealers.html | NEW LOWS ARE SET ON U.S. SECURITIES; 11 Issues Affected as Dealers Retreat Again From Levels Prevailing in Thin Market BUYING INTEREST LACKING Rally Late in Day Follows Bids for Long-Terms, Purported to Denote Official Action | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/genetics-gains-held-altering-race-views.html | GENETICS GAINS HELD ALTERING RACE VIEWS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/steel-strike-move-a-murray-switch-us-expected-token-call-then-bow.html | STEEL STRIKE MOVE A MURRAY SWITCH; U.S. Expected Token Call, Then Bow to Truman Plea, but Union Put Teeth in Order TIE-UP APPEARS CERTAIN Workers' Leaders Say Only Pay Contract by New Year's Eve Can Prevent a Walkout. White House Action Expected Wilson's Statement Recalled Murray Acts to Spur Bargaining | True | By A.h. Raskin | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/7-soldiers-guilty-of-mutiny-and-riot-general-courtmartial-convicts.html | 7 SOLDIERS GUILTY OF MUTINY AND RIOT; General Court-Martial Convicts Privates at Governors Island --Maximum Penalty Death Several Signed Confessions First Mitigation Witness | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/gus-hall-is-guilty-of-contempt-may-get-5-to-7-years-additional-gus.html | Gus Hall Is Guilty of Contempt; May Get 5 to 7 Years Additional; GUS HALL IS GUILTY OF CONTEMPT HERE Inherent Power to Punish | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/british-synagogue-250-years-old.html | British Synagogue 250 Years Old | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/environment-tied-to-heredity-factor-tests-on-mice-at-harvard-show.html | ENVIRONMENT TIED TO HEREDITY FACTOR; Tests on Mice at Harvard Show Defects in Offspring of Those Deprived of Oxygen. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/second-married-priest-another-german-pastor-to-be-ordained-by.html | SECOND MARRIED PRIEST; Another German Pastor to Be Ordained by Catholics | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/forum-on-world-situation.html | Forum on World Situation | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/acheson-sees-gain-in-european-unity-reporting-on-trip-he-says-more.html | ACHESON SEES GAIN IN EUROPEAN UNITY; Reporting on Trip, He Says More Progress Has Been Made in Four Years Than in 500 European Defense Discussed British Role Foreseen "Fundamental Cleavage" | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/advertisig-notes-100000000-for-young-rubicam-federal-reserve-acts.html | Advertisig Notes; $100,000,000 for Young, Rubicam Federal Reserve Acts on TV Accounts Personnel Notes | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/cards-take-on-riddle-veteran-catcher-second-member-of-stankys.html | CARDS TAKE ON RIDDLE; Veteran Catcher Second Member of Stanky's Coaching Staff | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/plan-welfare-inquiry-2-police-officials-to-combat-attacks-on.html | PLAN WELFARE INQUIRY; 2 Police Officials to Combat Attacks on Investigators | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/grotonst-marks-fete-tonight.html | Groton-St. Mark's Fete Tonight | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mayorelect-flies-to-paris.html | Mayor-Elect Flies to Paris | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lila-leeds-to-go-back-west.html | Lila Leeds to Go Back West | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/geneva-to-get-atom-site-scientists-from-14-nations-pick-city-as.html | GENEVA TO GET ATOM SITE; Scientists From 14 Nations Pick City as Research Center | True | | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/option-for-soup-canners-ops-omits-leftover-reduction-in-figuring-49.html | OPTION FOR SOUP CANNERS; O.P.S. Omits Leftover Reduction in Figuring '49 Base Prices | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mit-names-2-vice-presidents.html | M.I.T. Names 2 Vice Presidents | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/supreme-court-justice-sworn-in-at-newburgh.html | Supreme Court Justice Sworn In at Newburgh | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/rail-safety-talks-set-prr-in-jersey-agrees-to-see-brotherhoods-on.html | RAIL SAFETY TALKS SET; P.R.R. in Jersey Agrees to See Brotherhoods on Issue | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/get-japanese-medals-police-receive-from-willough-by-his.html | GET JAPANESE MEDALS; Police Receive From Willough by His Rehabilitation Mementos | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/new-colombian-state-formed.html | New Colombian State Formed | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/short-ages-to-curb-building-program.html | SHORT AGES TO CURB BUILDING PROGRAM | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/p-henderson-dies-airmail-pioneer-father-of-service-67-created.html | P. HENDERSON DIES; AIRMAIL PIONEER; Father of Service, '67, Created Modern System in 1920's When Postal Executive. Faced Difficult Problem | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/exchange-is-opening-its-school-in-us-economy-for-all-investors.html | Exchange Is Opening Its 'School' In U.S. Economy for All Investors; Exhibition for Visitors Demonstrates Tie of Finance With Growth of the Nation's Vital Basic Industries EXCHANGE OPENING INVESTOR 'SCHOOL' Mechanics of Operation | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/accepted-plan-for-un-german-survey.html | Accepted Plan for U.N. German Survey | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/don-a-hamilton.html | DON A. HAMILTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/soviet-reiterates-un-stand-on-italy-favors-her-admission-with-12.html | SOVIET REITERATES U.N. STAND ON ITALY; Favors Her Admission With 12 Others, but Will Use Veto If She is Put Up Alone Nations on Soviet List | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/british-royalty-at-yule-ball.html | British Royalty at Yule Ball | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/un-group-accepts-wests-arms-plan-votes-44-to-5-to-instruct-new.html | U.N. GROUP ACCEPTS WEST'S ARMS PLAN; Votes 44 to 5 to Instruct New Commission on Disarmament to Study 'Balanced' Cut U.N. GROUP ACCEPTS WEST'S ARMS PLAN Difficulties Are Noted Final Vote in Committee | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/selective-gains-dominate-stocks-market-here-settles-down-to.html | SELECTIVE GAINS DOMINATE STOCKS; Market Here Settles Down to Consolidate Position and Improvement Is General OIL SHARES SET THE PACE Steels and Rails Also Add to the Strength of Session-- Index Up 0.64 Point Business at 2-Week High Shading of Values | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/flogging-ban-proposed-britain-and-belgium-are-asked-to-end-lash-in.html | FLOGGING BAN PROPOSED; Britain and Belgium Are Asked to End Lash in Trust Areas | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/christmas-spirit-takes-firm-hold-a-combination-christmas-and.html | CHRISTMAS SPIRIT TAKES FIRM HOLD; A COMBINATION CHRISTMAS AND HANUKKAH PARTY | True | The New York Times | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/north-korean.html | North Korean | True | | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/subcontracts-up-in-metal-working-but-many-shops-in-this-area-have.html | SUB-CONTRACTS UP IN METAL WORKING; But Many Shops in This Area Have Up to 40% of Capacity Still Open for Orders | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/a-louis-lawhead.html | A. LOUIS LAWHEAD | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/john-r-hamilton.html | JOHN R. HAMILTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/santa-drops-in-from-sky-children-welcome-helicopter-landing-at-camp.html | SANTA DROPS IN FROM SKY; Children Welcome Helicopter Landing at Camp Kilmer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/compulsory-retirement-at-65-scored-by-tobin.html | Compulsory Retirement At 65 Scored by Tobin | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-said-to-invite-criticism-in-denying-it-aids-antireds-soviet.html | U.S. Said to Invite Criticism In Denying It Aids Anti-Reds; Soviet Expected to Embarrass Washington in U.N. With Data on Such Activities Says Soviet Has Evidence Soviet Blocks Negotiation | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/supertankit-will-outslug-anything-built-10-months-after-plant-was.html | Super-Tank--It Will 'Outslug Anything'-- Built 10 Months After Plant Was Started | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/the-caronia-here-after-rough-trip-docks-latocean-storm-delays.html | THE CARONIA HERE AFTER ROUGH TRIP; Docks Late-- Ocean Storm Delays Shipping-- Vessel Stands by Freighter | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/5-detectives-cited-monaghan-says-they-ended-terrorism-in.html | 5 DETECTIVES CITED; Monaghan Says They Ended Terrorism in Brownsville | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/slaying-inquiry-recessed-prosecution-rests-in-shooting-of-steward.html | SLAYING INQUIRY RECESSED.; Prosecution Rests in Shooting of Steward on Flying Trailer. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/will-distribute-stock-investment-trust-of-boston-to-reduce-sheraton.html | WILL DISTRIBUTE STOCK; Investment Trust of Boston to Reduce Sheraton Holdings | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/news-of-food-noted-swiss-candy-again-offered-here-lowcaloric.html | News of Food; Noted Swiss Candy Again Offered Here; Low-Calorie Bonbons Also Available In Two Package Sizes Bon Bons Low in Calories New Midtown Pastry Shop Christmas Dessert Service | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/food-price-index-at-years-low.html | Food Price Index at Year's Low | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/rangers-overcome-montreals-early-lead-to-score-on-garden-rink-a.html | Rangers Overcome Montreal's Early Lead to Score on Garden Rink; A SCORING ATTEMPT THAT FAILED IN CONTEST LAST NIGHT | True | By Joseph C. Nicholsthe New York Times | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/sedgman-worries-australian-team-star-pondering-pro-bids-is-not.html | SEDGMAN WORRIES AUSTRALIAN TEAM; Star, Pondering Pro Bids, Is Not Concentrating on Cup Tennis Against U.S. The Big Question American Squad Drills | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/nyu-holy-cross-to-meet-tonight-unbeaten-quintets-top-garden-bill.html | N.Y.U., HOLY CROSS TO MEET TONIGHT; Unbeaten Quintets Top Garden Bill-- Manhattan to Oppose N.C. State in Opener | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/harris-grae.html | HARRIS GRAE | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/performances-by-the-oliviers-jan-9-16-to-aid-radcliffe-club.html | Performances by the Oliviers Jan. 9, 16 To Aid Radcliffe Club Scholarship Fund | True | Zimbel | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/749-pints-of-blood-given-red-cross-tallies-donations-of-a-day-in.html | 749 PINTS OF BLOOD GIVEN; Red Cross Tallies Donations of a Day in the City. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/returns-to-ew-bliss-becoming-its-president.html | Returns to E.W. Bliss, Becoming Its President | True | Wittner | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/yule-luncheon-at-hunter.html | Yule Luncheon at Hunter | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/grocery-profits-studied-ops-in-survey-to-determine-if-higher-prices.html | GROCERY PROFITS STUDIED; O.P.S. in Survey to Determine If Higher Prices Are Warranted | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/assumes-jersey-post-tomorrow.html | Assumes Jersey Post Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/minor-red-thrusts-stopped-in-korea-skating-on-the-ice-of-a-frozen.html | MINOR RED THRUSTS STOPPED IN KOREA; SKATING ON THE ICE OF A FROZEN RICE FIELD IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/condition-of-reserve-member-banks-in-94-cities-dec-12-1951.html | Condition of Reserve Member Banks in 94 Cities Dec. 12, 1951 | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/dr-valentine-a-decot.html | DR. VALENTINE A. DECOT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/un-would-let-enemy-rebuild-during-ceasefire-checking-list-of-un.html | U.N. Would Let Enemy Rebuild During Cease-Fire; CHECKING LIST OF U.N. CAPTIVES U.N. WOULD ALLOW ENEMY TO REBUILD Session Called Unsuccessful Firm on Airfields | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/shipping-news-and-notes-strike-that-tied-up-two-isradi-ships-held.html | Shipping News and Notes; Strike That Tied Up Two Israeli Ships Held Part of a Larger Dispute Cab Dispute Nears Settlement. Line to Suspend Service. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/3-held-in-stolen-car-ring-new-jersey-men-accused-by-fbi-released-in.html | 3 HELD IN STOLEN CAR RING; New Jersey Men Accused by F.B.I. Released in Bail | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/robert-f-sellar.html | ROBERT F. SELLAR | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/malik-prisoner-list-and-reds-different.html | MALIK PRISONER LIST AND REDS' DIFFERENT | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/film-stars-to-fly-on-gi-show-tour-70-entertainers-will-leave-today.html | FILM STARS TO FLY ON G.I. SHOW TOUR; 70 Entertainers Will Leave Today on Holiday Mission to Overseas Troops Miss Shearer Cancels Role Montalban Cast By Metro | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/putcall-contracts-to-hold.html | Put-Call Contracts to Hold | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/charles-casazza.html | CHARLES CASAZZA | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/duopianist-offer-town-hall-recital-gold-and-fizdale-play-bizet.html | DUO-PIANIST OFFER TOWN HALL RECITAL; Gold and Fizdale Play Bizet, Satie Pieces for Four Hands, Concerto by Stravinsky | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/long-lease-for-us-on-libya-base-due-tripoli-report-says-pact-will.html | LONG LEASE FOR U.S. ON LIBYA BASE DUE; Tripoli Report Says Pact Will Be Revealed After Nation Gets Freedom Dec. 27 Letters Due to Be Exchanged Regime Accepted in Advance | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/battery-cutback-to-conserve-lead-npa-bans-output-after-mar1-of.html | BATTERY CUTBACK TO CONSERVE LEAD; N.P.A. Bans Output After Mar.1 of Less-Than-18-Month Type for Use in Automobiles BATTERY CUTBACK TO CONSERVE LEAD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/soviet-paper-scores-un.html | Soviet Paper Scores U.N. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/wood-field-and-stream-fishing-through-the-ice-at-hand-while.html | Wood, Field and Stream; Fishing Through the Ice at Hand While Devotees Wait With Tip-Ups Ready | True | By Raymond R. Camp | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/korean-exchange-a-major-problem-communists-say-that-many-from.html | KOREAN EXCHANGE A MAJOR PROBLEM; Communists Say That Many From Republic's Forces Joined Their Army Few Prisoners in Civil War. May Take Non-Koreans First | True | By Murray Schumach Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/justice-emmet-h-wilson.html | JUSTICE EMMET H. WILSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/firemans-funeral-today-grumet-orders-honors-paid-for-death-while-on.html | FIREMAN'S FUNERAL TODAY; Grumet Orders Honors Paid for Death While on Duty | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/new-un-officer-proposed.html | New U.N. Officer Proposed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/stassen-to-tell-his-decision-soon-on-return-from-europe-he-is.html | STASSEN TO TELL HIS DECISION SOON; On Return From Europe He Is Expected to Back Eisenhower or Seek Own Delegates | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/market-averages.html | MARKET AVERAGES | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/brooklyn-college-tops-queens-6348-seton-hall-quintet-crushes.html | BROOKLYN COLLEGE TOPS QUEENS, 63-48; Seton Hall Quintet Crushes Baldwin--Wallace, 83-57-- Hofstra 66-65 Victor Sixth in Row for Pirates | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/a-ninecar-crash-on-slippery-street-in-los-angeles.html | A NINE-CAR CRASH ON SLIPPERY STREET IN LOS ANGELES | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/aged-centers-held-a-fine-investment-mccarthy-at-sirovich-party-says.html | AGED CENTERS HELD A FINE INVESTMENT; McCarthy, at Sirovich Party, Says Program Has Been of Tremendous Value in City | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/hospital-relations-discussed.html | Hospital Relations Discussed | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/navy-halts-princeton-five-5445-army-66to50-victor-over-ithaca.html | Navy Halts Princeton Five, 54-45; Army 66-to-50 Victor Over Ithaca; Unbeaten Middies, Led by Hogan and Lange, Topple Tigers to First Defeat--Cadets Win in First Start Under Ripley Penn Surge Halts Pitt Johnson's Goal Decides | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/named-sales-manager-of-rc-coxhead-corp.html | Named Sales Manager Of R.C. Coxhead Corp. | True | Garber | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/rose-marie-lucier-hill.html | ROSE MARIE LUCIER HILL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/argentina-to-act-on-tokyo-pact.html | Argentina to Act on Tokyo Pact | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/town-house-sold-on-the-east-side-stage-artist-to-occupy-home-on.html | TOWN HOUSE SOLD ON THE EAST SIDE; Stage Artist to Occupy Home on 50th St.-- Concern Buys East 39th St. Building | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/barge-canal-shipments-up.html | Barge Canal Shipments Up | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/large-tract-sold-in-long-island.html | LARGE TRACT SOLD IN LONG ISLAND | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/to-disband-falcon-six.html | To Disband Falcon Six | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/hibok-hibok-erupts-anew-no-casualties-are-reported-in-latest.html | HIBOK HIBOK ERUPTS ANEW; No Casualties Are Reported in Latest Philippine Blast | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/20000000-oil-bonuses-40000-workers-in-venezuela-to-share-in-years.html | $20,000,000 OIL BONUSES; 40,000 Workers in Venezuela to Share in Year's Profits | True | | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-calls-soviet-peril-to-mideast-moscows-aims-in-area-cited-in.html | U.S. CALLS SOVIET PERIL TO MID-EAST; Moscow's Aims in Area Cited in Reply to Note Attacking Proposed Regional Pact U.S. CALLS SOVIET PERIL TO MID-EAST British Want Soviet Peace Sign | True | By Walter H. Waggoner Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/wyoming-company-to-make-soda-ash-300000ton-annual-output-is-set-for.html | WYOMING COMPANY TO MAKE SODA ASH; 300,000-Ton Annual Output Is Set for $16,300,000 Plant on Site of Rich Deposits | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/maine-to-sift-37-murder-one-of-two-sentenced-for-crime-was-freed.html | MAINE TO SIFT '37 MURDER; One of Two Sentenced for Crime Was Freed Last Year | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/18000-win-phone-pay-rise-new-york-company-and-traffic-union-agree.html | 18,000 WIN PHONE PAY RISE; New York Company and Traffic Union Agree on Contract | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-casualties.html | U.S. Casualties | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/the-screen-bewarea-desert.html | THE SCREEN; Beware--A Desert | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/thomas-w-dibblee.html | THOMAS W. DIBBLEE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/load-of-asphalt-buries-woman.html | Load of Asphalt Buries Woman | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/pipeline-ruling-upheld-by-court-decision-allows-condemnation-of.html | PIPELINE RULING UPHELD BY COURT; Decision Allows Condemnation of Fairfield County Realty for Natural Gas Project | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/committee-votes-un-german-study-special-political-group-backs.html | COMMITTEE VOTES U.N. GERMAN STUDY; Special Political Group Backs Western Plan for Inquiry Despite Soviet Protests. Success of Inquiry Doubted U.N. Would Aid in Voting | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/70000-dice-game-revealed-upstate-district-attorney-tells-how-he-got.html | $70,000 DICE GAME REVEALED UPSTATE; District Attorney Tells How He Got Offer of Pay-Off-- Sobs Over Prosecution He Ejected Dice Game | True | By Warren Weaver Jr. Special to the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/institute-head-honored-dinner-is-tribute-to-founder-of-hebrew.html | INSTITUTE HEAD HONORED; Dinner Is Tribute to Founder of Hebrew Teachers School | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/sinclair-buys-wyoming-outlet.html | Sinclair Buys Wyoming Outlet | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/ecuadorean-cabinet-filled.html | Ecuadorean Cabinet Filled | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/175500-in-israeli-camps-11000-immigrant-families-live-in-tents-the.html | 175,500 IN ISRAELI CAMPS; 11,000 Immigrant Families Live in Tents, the Rest in Huts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/holohan-inquiry-opened-in-capital-cole-questions-the-accuracy-of.html | HOLOHAN INQUIRY OPENED IN CAPITAL; Cole Questions the 'Accuracy' of Defense Department's Account of Slaying | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/decline-in-month-in-short-interest-stock-exchange-reports-drop-of.html | DECLINE IN MONTH IN SHORT INTEREST; Stock Exchange Reports Drop of 111,662 Shares Between Nov. 15 and Dec. 14 | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/a-needless-strike.html | A NEEDLESS STRIKE | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/republic-leases-building-aircraft-concern-will-make-jet-wings-at.html | REPUBLIC LEASES BUILDING.; Aircraft Concern Will Make Jet Wings at Manhasset Plant. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/st-pauls-subdues-andover-six-by-53-nicholas-lngalls-pace-attack-in.html | ST. PAUL'S SUBDUES ANDOVER SIX BY 5-3; Nicholas, Ingalls Pace Attack in Benefit Game as School Hockey Resumes at Garden | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/child-born-to-mrs-peter-ash.html | Child Born to Mrs. Peter Ash | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/delbert-r-sears.html | DELBERT R. SEARS | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/warners-td-release-47-films-next-season.html | WARNERS TD RELEASE 47 FILMS NEXT SEASON | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/britain-and-egypt-weigh-new-suez-parleys-after-their-foreign-chiefs.html | Britain and Egypt Weigh New Suez Parleys After Their Foreign Chiefs' Meeting in Paris | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/royal-bank-assets-up-deposits-and-profits-also-rise-canadian.html | ROYAL BANK ASSETS UP; Deposits and Profits Also Rise, Canadian Institution Reports | | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/fuel-oil-supplies-decrease-in-week-but-stocks-top-those-of-year.html | FUEL OIL SUPPLIES DECREASE IN WEEK; But Stocks Top Those of Year Ago-- 'Gas' Stores Gain Despite Drop in Output | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/adelphi-christmas-vacation-set.html | Adelphi Christmas Vacation Set | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/coffee-sugar-membership-sold.html | Coffee, Sugar Membership Sold | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/dana-corp-profits-reduced-by-taxes-producer-of-automotive-parts.html | DANA CORP. PROFITS REDUCED BY TAXES; Producer of Automotive Parts Reports Increase in Sales-- Earnings $1.01 a Share OTHER CORPORATE REPORTS Buys Miller Protecto Stock | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/skating-in-van-cortlandt-park.html | Skating in Van Cortlandt Park | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/utilitys-financing-totals-39000000-niagara-mohawk-power-sells-bond.html | UTILITY'S FINANCING TOTALS $39,000,000; Niagara Mohawk Power Sells Bond Issue to Morgan Stanley Group at 3.32% Cost SALE OF STOCK IS CLOSED Oversubscription Reported for Million Shares Put on the Market at $24.25 Each Redemption of Bonds Fram Corporation | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/store-branch-expands-wanamaker-in-great-neck-li-adds-toy-and.html | STORE BRANCH EXPANDS; Wanamaker in Great Neck, L.I., Adds Toy and Furniture Unit | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/commodities-rise-coffee-depressed-sugar-trading-marks-time-cocoa.html | COMMODITIES RISE, COFFEE DEPRESSED; Sugar Trading Marks Time, Cocoa Dealings Light, but Prices Gain-- Tin Inactive | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/1-million-suit-settled-2500-for-charity-ends-libel-action-against.html | $1 MILLION SUIT SETTLED; $2,500 for Charity Ends Libel Action Against Actor | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/christian-j-knispel.html | CHRISTIAN J. KNISPEL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/princeton-asks-trust-revision.html | Princeton Asks Trust Revision | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/gutteridge-named-manager.html | Gutteridge Named Manager | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/rams-lead-again-in-total-yardage-los-angeles-elevens-5506-yards.html | RAMS LEAD AGAIN IN TOTAL YARDAGE; Los Angeles Eleven's 5,506 Yards Better Own Record-- Waterfield Top Passer Passing Battle Close Giants' Defense Best | True | | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/swiss-seen-an-aid-to-wests-defense-us-held-to-be-missing-a-bet-in.html | SWISS SEEN AN AID TO WEST'S DEFENSE; U.S. Held to Be Missing a Bet in Not Offering More Arms to Militia of 200,000. | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/rally-wins-for-iona.html | Rally Wins for Iona | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/exsenator-capper-dies-of-pneumonia-kansan-served-30-years-in-upper.html | EX-SENATOR CAPPER DIES OF PNEUMONIA; Kansan Served 30 Years in Upper House After Holding Governorship of State PUBLISHER LED FARM BLOC Owner of Journals With Sale of 2,000,000 Backed New Deal Agricultural Program. Known as Farmer's Friend Acquired Many Publications Favored "Mild Inflation" | True | The New York Times, 1948 | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/fun-for-children.html | Fun for Children | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/national-gypsum-creates-post.html | National Gypsum Creates Post | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/metal-requests-sought-schools-asked-to-list-needs-for-second.html | METAL REQUESTS SOUGHT; Schools Asked to List Needs for Second Quarter by Jan. 15. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/message-is-of-death-it-arrives-as-family-listens-to-broadcast-of.html | MESSAGE IS OF DEATH; It Arrives as Family Listens to Broadcast of P.O.W.'s | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/books-of-the-times-old-notions-are-upset-quotation-marks.html | Books of The Times; Old Notions Are Upset --Quotation Marks-- | True | By Charles Poore | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/steadiness-is-seen-in-city-trade-in-52-little-change-from-this-year.html | STEADINESS IS SEEN IN CITY TRADE IN '52; Little Change From This Year Expected by Most Executives in Survey of 327 Concerns OTHERS EVENLY DIVIDED 28% See Upturn Up to 5%. Commerce and Industry Association Reports Response to Inquiry | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/fur-sale-bidding-lively-prices-firm-at-session-being-conducted-by.html | FUR SALE BIDDING LIVELY; Prices Firm at Session Being Conducted by Concern Here | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/horace-mann-boys-aid-neediest-cases-their-24th-annual-contribution.html | HORACE MANN BOYS AID NEEDIEST CASES; Their 24th Annual Contribution Amounts to $3,000 and Is Largest of 508 in Day $17,109 IS ADDED TO FUND Letters From Two Small Girls Among the Donors Tell of Their Eagerness to Help. Letter from Horace Mann A Young Toymaker Contributes CASE 104 Alone and Frightened CASE 52 Crippled Infant CASE 69 Self-Reliance CASE 97 Too Many Troubles CASE 8 Struggling Grandmother CASE 100 Frightened CASE 46 Husband Mentally Ill | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/8-foreigners-named-to-52-arts-program.html | 8 FOREIGNERS NAMED TO '52 ARTS PROGRAM | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/answered-questions-32-years.html | Answered Questions 32 Years | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/army-explains-identifying-symbols-used-in-list-of-prisoners-held-by.html | Army Explains Identifying Symbols Used In List of Prisoners Held by Communists | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/park-ave-group-to-gain-performance-of-gigi-tonight-to-help.html | PARK AVE. GROUP TO GAIN; Performance of 'Gigi' Tonight to Help Association's Program | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/good-neighbors-in-new-york.html | GOOD NEIGHBORS IN NEW YORK. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/manacled-marine-eludes-guards-in-brooklyn-but-submits-in-queens.html | Manacled Marine Eludes Guards in Brooklyn But Submits in Queens; Confederate Arrested | True | | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/new-staff-dismissal-causes-furor-in-un.html | NEW STAFF DISMISSAL CAUSES FUROR IN U.N. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/columbia-topples-fordham-to-first-basketball-setback-rams-rally.html | Columbia Topples Fordham to First Basketball Setback; RAMS' RALLY FAILS AS LIONS WIN, 47-46 Columbia Stops Fordham Five After Losers Go Ahead by 2 Points in Last Period REISS LEADS LIGHT BLUE Registers 17 Points as Team Captures Fourth Victory--Christ Maroon's Star Brandt Sinks One-Hander Fordham Starts Fast | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/cook-book-review.html | Cook Book Review | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/truman-advocates-skepticism-on-list-of-reds-captives-stresses-that.html | TRUMAN ADVOCATES SKEPTICISM ON LIST OF REDS' CAPTIVES; Stresses That No Way Exists to Verify Truth or Falsity of Korea Foe's Figures PENTAGON CHECK GOES ON Enemy Data Agree for Most Part With Names of Missing on U.S. Official Roster. Wanted Stronger Message Many of Names Verified TRUMAN SUGGESTS SKEPTICISM ON LIST | True | By Austin Stevens Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/name-in-headlights.html | NAME IN HEADLIGHTS | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/benjamin-stave.html | BENJAMIN STAVE | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/plane-groups-at-work-pan-americans-mechanics-and-stewards-end.html | PLANE GROUPS AT WORK; Pan American's Mechanics and Stewards End Strike | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/french-say-us-lags-in-aid-in-indochina.html | FRENCH SAY U.S. LAGS IN AID IN INDO-CHINA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/john-h-traynor-66-jersey-postmaster.html | JOHN H. TRAYNOR, 66, JERSEY POSTMASTER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/car-wheel-shops-to-close.html | Car Wheel Shops to Close | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/student-talks-himself-bald.html | Student Talks Himself Bald | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/icc-orders-inquiry-on-90c-extra-fare-on-certain-trips-over-hell.html | I.C.C. Orders Inquiry on 90c Extra Fare On Certain Trips Over Hell Gate Bridge | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mother-of-3-is-city-college-coed-at-47-frets-at-holiday-but-cant.html | Mother of 3 Is City College Co-ed at 47; Frets at Holiday, but Can't Learn to Swim. | True | The New York Times | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/state-completes-its-bankhead-case-dealer-in-used-cars-testifies.html | STATE COMPLETES ITS BANKHEAD CASE; Dealer in Used Cars Testifies That Maid Paid Two Raised Checks Toward a Coupe Tells How Auto Was Bought Identification of Checks | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/pakistan-warns-burma-says-influx-of-arakan-moslems-may-cause.html | PAKISTAN WARNS BURMA; Says Influx of Arakan Moslems May Cause Disturbances | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/dean-evaded-captors-33-days-report-says.html | DEAN EVADED CAPTORS 33 DAYS, REPORT SAYS | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/new-snow-on-way-to-shivering-city-storm-forecast-for-midday-turning.html | NEW SNOW ON WAY TO SHIVERING CITY; Storm Forecast for Midday Turning Into Icy Rain-- Boy, 9, Drowns in Jersey Boy, 9, Is Drowned Roads Clogged Upstate. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/jp-morgan-co-elects-vice-presidents.html | J.P. MORGAN & CO. ELECTS VICE PRESIDENTS | True | The New York Times Studio | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/new-plan-to-aid-dps-presented-reports-on-refugees-not-a-un.html | NEW PLAN TO AID D.P.'S PRESENTED; REPORTS ON REFUGEES Not a U.N. Affiliate Destinations of Settlers | True | The New York TimesSpecial to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/deborah-kerr-has-daughter.html | Deborah Kerr Has Daughter | True | | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-leads-world-in-oil-output.html | U.S. Leads World in Oil Output | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/to-join-cigarette-concern.html | To Join Cigarette Concern | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/basketball-fix-report-head-of-university-of-kentucky-comments-on.html | BASKETBALL 'FIX REPORT; Head of University of Kentucky Comments on Players | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/indias-new-envoy-to-us-asks-aid-to-build-nation.html | India's New Envoy to U.S. Asks Aid to Build Nation | True | The New York Times | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/eisenhower-bid-is-seen-senator-carison-says-general-wants-to-enter.html | EISENHOWER BID IS SEEN; Senator Carison Says General Wants to Enter Race Soon One Eligible for Postmaster A Bountiful Hunter | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lies-staff-shuns-party-rebuffs-soviet-on-the-orders-of-secretary.html | LIE'S STAFF SHUNS PARTY; Rebuffs Soviet on the Orders of Secretary General Captives From 7 U.S. Divisions Lie Extends Thanks to France | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/bonus-payments-james-mccreery-co-grey-advertising-sh-kress-co.html | BONUS PAYMENTS; James McCreery & Co. Grey Advertising S.H. Kress & Co. | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/dickens-find-made-in-gift-to-columbia-author-inscribed-first.html | DICKENS FIND MADE IN GIFT TO COLUMBIA; Author Inscribed First Edition of 'A Christmas Carol' to Boy He'd Never Met Date Is an Afterthought Boy Didn't Keep Book Long | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/joan-pernel-strachey.html | JOAN PERNEL STRACHEY | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/gruenbergs-emperor-jones-scores-in-rome-serafin-who-led-met.html | Gruenberg's 'Emperor Jones' Scores in Rome; Serafin, Who Led 'Met' Premiere, Adapted It | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/west-coast-hotel-brings-12500000-los-angeles-biltmore-is-sold-to.html | WEST COAST HOTEL BRINGS $12,500,000; Los Angeles Biltmore Is Sold to Texas Investors--Loan of $7,500,000 Arranged | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lady-londonderry-succumbs-in-london.html | LADY LONDONDERRY SUCCUMBS IN LONDON | True | The New York Times, 1948 | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/3-ministers-continue-east-harlem-moving-boy-smoker-is-badly-burned.html | 3 MINISTERS CONTINUE EAST HARLEM MOVING; Boy Smoker Is Badly Burned | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/passport-to-russia.html | PASSPORT TO RUSSIA | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/holiday-fete-tomorrow-seniors-dance-to-be-followed-by-junior-middle.html | HOLIDAY FETE TOMORROW; Seniors' Dance to Be Followed by Junior, Middle Events | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/james-t-hamill.html | JAMES T. HAMILL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/last-bodies-claimed-in-plane-disaster.html | LAST BODIES CLAIMED IN PLANE DISASTER | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/greenberg-gets-3year-pact.html | Greenberg Gets 3-Year Pact | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/ration-cuts-mark-british-yuletide-bacon-slash-is-accompanied-by.html | RATION CUTS MARK BRITISH YULETIDE; Bacon Slash Is Accompanied by Price Rise--Cheese Cost to Mount-- Candy Curbed | True | By Tania Long Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-agency-delays-edison-smoke-plan-defense-electric-power-unit.html | U.S. AGENCY DELAYS EDISON SMOKE PLAN; Defense Electric Power Unit Rejects Utility's Bid to Buy $3,739,500 of Equipment PROGRAM SET BACK A YEAR Scarcity of Materials Forces Deferment of Proposal to Modernize Plant Boilers. Can Resubmit Bid | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/in-a-good-holiday-spirit-state-delays-bad-news.html | In a Good Holiday Spirit, State Delays 'Bad News' | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/unlicensed-he-drives-19-feet-gets-19-days.html | Unlicensed, He Drives 19 Feet, Gets 19 Days | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/vishinsky-asks-un-to-make-uscease-help-to-antireds-charges-mutual.html | VISHINSKY ASKS U.N. TO MAKE U.S.CEASE HELP TO ANTI-REDS; Charges Mutual Security Act Item Is Designed to Foment Anti-Communist Revolt SCORES 4 SEIZED FLIERS But Backs Down on Fervent 'Hope' for Army Trial When Questioned by Mansfield. VISHINSKY ASKS U.N. STOP ANTI-RED AID Mansfield Questions Vishinsky Vishinsky Blunder Seen | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/samuel-dimock-palmer.html | SAMUEL DIMOCK PALMER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/dr-jacob-tanger.html | DR. JACOB TANGER | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/utility-merger-approved-united-gas-improvement-will-unify-seven.html | UTILITY MERGER APPROVED; United Gas Improvement Will Unify Seven Subsidiaries | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/greece-likely-to-win-council-place-today.html | GREECE LIKELY TO WIN COUNCIL PLACE TODAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/columbia-takes-swim-defeat-city-college-4638-as-auwarter-sets-pace.html | COLUMBIA TAKES SWIM; Defeat City College, 46-38, as Auwarter Sets Pace | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mississippi-guardsmen-raid-gambling-houses.html | Mississippi Guardsmen Raid Gambling Houses | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/reed-knocks-out-kirk-roanoke-receipts-impounded-inquiry-under-way.html | REED KNOCKS OUT KIRK; Roanoke Receipts Impounded-- Inquiry Under Way | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/sir-francis-w-towle.html | SIR FRANCIS W. TOWLE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/sharett-may-see-vishinsky.html | Sharett May See Vishinsky | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/bonds-and-shares-on-london-market-british-funds-weaken-again-under.html | BONDS AND SHARES ON LONDON MARKET; British Funds Weaken Again Under Heavy Selling, With Losses Up to 1 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/2-bronx-grade-schools-begun.html | 2 Bronx Grade Schools Begun | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/price-unit-to-scan-costs-for-defense-disalle-says-new-section-will.html | PRICE UNIT TO SCAN COSTS FOR DEFENSE; DiSalle Says New Section Will Review With Department Contract Policies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/hayman-quits-as-coach.html | Hayman Quits as Coach | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/data-given-pope-on-peters-tomb-archaeologists-report-cites.html | DATA GIVEN POPE ON PETER'S TOMB; Archaeologists' Report Cites 'Unquestionable' Evidence of Saint's Burial in Rome Human Bones Found Two Monumental Volumes | True | By Arnaldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036296 | B00000334470 |
| 1951-12-20 | 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-leonard-goodwin.html | MRS. LEONARD GOODWIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036296 | B00000334470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/air-force-told-of-pw-camps.html | Air Force Told of P.W. Camps | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/10-years-for-186-theft-bronx-second-offender-called-bad-actor-and.html | 10 YEARS FOR $1.86 THEFT; Bronx Second Offender Called 'Bad Actor and Drug User' | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/u-s-rebuts-soviet-on-antired-fund-disavows-any-aggressive-aims-says.html | U. S. REBUTS SOVIET ON ANTI-RED FUND; Disavows Any Aggressive Aims --Says Moscow's Moves Forced West to Rearm | True | By Walter H. Waggoner Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/w-t-grant-buyer-retires.html | W. T. Grant Buyer Retires | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/miss-asbury-engaged-to-lieut-j-n-stone.html | MISS ASBURY ENGAGED TO LIEUT. J. N. STONE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/legislators-ask-more-aid-to-aged-sound-social-security-system-still.html | LEGISLATORS ASK MORE AID TO AGED; Sound Social Security System Still Has Not Been Set Up, Desmond Committee Says | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mrs-j-s-altenburger.html | MRS. J. S. ALTENBURGER | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/archbishop-of-trier.html | ARCHBISHOP OF TRIER | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/2-designers-to-share-first-lunning-award.html | 2 DESIGNERS TO SHARE FIRST LUNNING AWARD | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/british-prime-minister-leaving-paris.html | BRITISH PRIME MINISTER LEAVING PARIS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/us-says-spy-mania-grips-soviet-area-mansfield-tells-un-unit-that.html | U. S. SAYS SPY MANIA GRIPS SOVIET AREA; Mansfield Tells U.N. Unit That Seizure of Four Fliers Over Hungary Proves Fears | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/holiday-gobblers-to-cost-you-more-smallsize-turkeys-up-6-cents-over.html | HOLIDAY GOBBLERS TO COST YOU MORE; Small-Size Turkeys Up 6 Cents Over Last Year--All Other Dressed Poultry Abundant | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/walter-h-jamouneau.html | WALTER H. JAMOUNEAU | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/marines-give-recruits-holiday.html | Marines Give Recruits Holiday | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/r-j-martino.html | R. J. MARTINO | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/5-nations-propose-south-africa-study.html | 5 NATIONS PROPOSE SOUTH AFRICA STUDY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/boxloom-weaving-shifted.html | Box-Loom Weaving Shifted | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/jordan-will-get-us-wheat.html | Jordan Will Get U.S. Wheat | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/new-color-film-used-fulllength-picture-of-royal-tour-of-canada-us.html | NEW COLOR FILM USED; Full-Length Picture of Royal Tour of Canada, U.S. Is Shown | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/curb-short-position-rises-70966-shares.html | CURB SHORT POSITION RISES 70,966 SHARES | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/the-screen-four-new-movies-open-death-of-a-salesman-with-fredric.html | THE SCREEN: FOUR NEW MOVIES OPEN; 'Death of a Salesman,' With Fredric March and Mildred Dunnock, at Victoria | True | By Bosley Crowther | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/moscow-loses-a-battle.html | MOSCOW LOSES A BATTLE | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/22year-mark-set-by-bank-clearings-11412071000-total-here-last-week.html | 22-YEAR MARK SET BY BANK CLEARINGS; $11,412,071,000 Total Here Last Week Exceeded Only Twice, Both Times in '29 | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/gibson-is-heard-in-debut-recital-alabama-pianist-plays-sonata-by.html | GIBSON IS HEARD IN DEBUT RECITAL; Alabama Pianist Plays Sonata by Scriabin, Ravel, Bach and Chopin Pieces at Town Hall | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/purge-of-peasants-in-croatia-bared-yugoslav-aide-says-step-was.html | PURGE OF PEASANTS IN CROATIA BARED; Yugoslav Aide Says Step Was Taken to Halt Drive to Break Up the Collective Farms | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/to-help-flood-victims-camera-to-wrestle-on-garden-card-for-italian.html | TO HELP FLOOD VICTIMS; Camera to Wrestle, on Garden Card for Italian Fund | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/emlyn-williams-will-do-readings-actorplaywrightdirector-is-signed.html | EMLYN WILLIAMS WILL DO READINGS; Actor-Playwright-Director Is Signed by Hurok for 1-Man Bill of Dickens Works | True | By Sam Zolotow | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/ellender-charges-an-waste-abroad-senator-reports-finding-graft.html | ELLENDER CHARGES AN WASTE ABROAD; Senator Reports Finding 'Graft' Clues in Europe--Two Ask Full Backing of Chiang | True | By William S. White Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/italian-flood-relief-weeks-set.html | Italian Flood Relief Weeks Set | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/only-192-of-notifications-to-kin-held-up-by-army.html | Only 192 of Notifications To Kin Held Up by Army | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/miss-carroll-married-becomes-bride-in-white-plains-of-richard.html | MISS CARROLL MARRIED; Becomes Bride in White Plains of Richard Philip Dunsmore | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/heads-breeze-corporations.html | Heads Breeze Corporations | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/greece-is-satisfied.html | Greece Is Satisfied | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/haynestellet.html | Haynes--Tellet | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/kennecott-elevates-two.html | Kennecott Elevates Two | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/canada-exports-set-record-in-november.html | CANADA EXPORTS SET RECORD IN NOVEMBER | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/3-named-to-internships-will-do-research-in-offices-of-democratic.html | 3 NAMED TO INTERNSHIPS; Will Do Research in Offices of Democratic Committee | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/moses-asks-40-hours-for-parkway-police.html | MOSES ASKS 40 HOURS FOR PARKWAY POLICE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/n-y-u-topples-holy-cross-manhattan-beats-north-caroline-state-at.html | N. Y. U. Topples Holy Cross, Manhattan Beats North Caroline State at Garden; SCORING GOAL AGAINST THE CRUSADERS LAST NIGHT | True | By Louis Effrat | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/u-s-steel-mediation-deadlocked-strike-peril-called-major-crisis.html | U. S. Steel Mediation Deadlocked; Strike Peril Called 'Major Crisis'; STEEL MEDIATORS FAIL IN DEADLOCK | True | By A. H. Raskin Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/resigns-from-the-nlrb-to-take-job-in-industry.html | Resigns from the N.L.R.B. To Take Job in Industry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/donald-s-russell-named-south-carolina-u-head.html | Donald S. Russell Named South Carolina U. Head | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/ship-group-protests-cut-backs-to-wilson.html | SHIP GROUP PROTESTS CUT BACKS TO WILSON | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/us-hearings-asked-for-barred-aliens.html | U.S. HEARINGS ASKED FOR BARRED ALIENS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/many-to-receive-bonus-payments-yule-yearend-profitsharing.html | MANY TO RECEIVE BONUS PAYMENTS; Yule, Year-End, Profit-Sharing Distributions Announced by Variety of Employers | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/lambies-fawn-born-dead-pet-dear-shot-by-boy-hunter-nov-25-now-back.html | LAMBIE'S FAWN BORN DEAD; Pet Dear Shot by Boy Hunter Nov. 25 Now Back on Feet | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/sam-graham.html | SAM GRAHAM | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/steel-distributor-expands.html | Steel Distributor Expands | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/westchester-toll-is-3-killed-in-day-2-new-york-college-students-die.html | WESTCHESTER TOLL IS 3 KILLED IN DAY; 2 New York College Students Die on Taconic Parkway, Salesman in Tarrytown | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/falcons-cancel-2-games-hockey-team-disbands-early-because-of.html | FALCONS CANCEL 2 GAMES; Hockey Team Disbands Early Because of Canadian Rule | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/advertising-executive-joins-another-company.html | Advertising Executive Joins Another Company | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/municipal-loans-buffalo-housing-authority.html | MUNICIPAL LOANS; Buffalo Housing Authority | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/halley-backs-8158-for-korean-gi-party.html | HALLEY BACKS $8,158 FOR KOREAN G.I. PARTY | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/st-peters-grave-made-of-rough-masonry-like-those-for-poorest.html | St. Peter's Grave Made of Rough Masonry Like Those for Poorest, Archaeologists Say | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/aid-to-blind-detailed-head-of-us-foundation-tells-of-international.html | AID TO BLIND DETAILED; Head of U.S. Foundation Tells of International Program | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/aluminum-record-seen-reynolds-predicts-2000000000-pounds-production.html | ALUMINUM RECORD SEEN; Reynolds Predicts 2,000,00,00 Pounds Production in 1952 | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/magazine-attacks-jews.html | Magazine Attacks Jews | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/exsalesman-is-elected-liquor-company-officer.html | Ex-Salesman Is Elected Liquor Company Officer | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/4-textile-fellowships-celanese-corporation-plans-technical.html | 4 TEXTILE FELLOWSHIPS; Celanese Corporation Plans Technical Personnel Aid | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/223-police-promotions-slated.html | 223 Police Promotions Slated | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/spellman-stops-off-in-hawaii.html | Spellman Stops Off in Hawaii | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/the-winner-greece.html | THE WINNER; GREECE | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/alexander-finn.html | ALEXANDER FINN | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/moves-are-mixed-in-chicago-grains-last-session-for-trading-in.html | MOVES ARE MIXED IN CHICAGO GRAINS; Last Session for Trading in December Deliveries Finds Seesawing Markets | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/british-circulation-up-increases-20077000-in-week-to-1435935000.html | BRITISH CIRCULATION UP; Increases 20,077,000 in Week to 1,435,935,000 Total | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | The New York Times | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/gi-captives-shun-communist-credo-none-in-camp-at-pyongyang-was.html | G.I. CAPTIVES SHUN COMMUNIST CREDO; None in Camp at Pyongyang Was Converted, Reporter for Red Paper Asserts | True | By Murray Schumach Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/coleman-retiring-from-humane-post-retiring-from-aspca.html | COLEMAN RETIRING FROM HUMANE POST; RETIRING FROM A.S.P.C.A. | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/giants-trio-stars-in-cuba.html | Giants' Trio Stars in Cuba | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/lastarza-fa-vored-to-beat-bucceroni-heavyweight-contender-rules-13.html | LASTARZA FA VORED TO BEAT BUCCERONI; Heavyweight Contender Rules 1-3 Choice in 10-Rounder at Garden Tonight | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/airlines-head-on-board-of-educational-institute.html | Airlines Head on Board Of Educational Institute | True | Chase | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/inquiries-plague-big-bomb-project-unwarranted-studies-held-slowing.html | INQUIRIES 'PLAGUE' BIG BOMB PROJECT; 'Unwarranted' Studies Held Slowing Work at Savannah River Hydrogen Plant | True | By C.p. Trussell Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/korda-enters-london-hospital.html | Korda Enters London Hospital | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/barney-the-horse-kicks-up-a-fuss-but-westchesters-budger-is-voted.html | Barney the Horse Kicks Up a Fuss, But Westchester's Budger Is Voted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/to-act-in-gertie.html | TO ACT IN 'GERTIE' | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/browne-captures-mile-from-scratch-grim-wins-at-1000-yards-also-from.html | BROWNE CAPTURES MILE FROM SCRATCH; Grim Wins at 1,000 Yards, Also From Back Mark, in Development Meet | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/barton-yarborough-radio-and-video-star.html | BARTON YARBOROUGH, RADIO AND VIDEO STAR | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/miss-webster-affianced-senior-at-wells-college-will-be-wed-to.html | MISS WEBSTER AFFIANCED; Senior at Wells College Will Be Wed to Howard J. Aibel | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/california-hasnt-barred-louis-cant-act-till-he-asks-for-license.html | California Hasn't Barred Louis, Can't Act Till He Asks for License, Boxing Head Says | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/cuba-calls-seizure-of-ship-act-of-piracy.html | CUBA CALLS SEIZURE OF SHIP ACT OF PIRACY | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/orinoco-source-is-found-east-of-reported-point.html | Orinoco Source Is Found East of Reported Point | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/baedeker-out-in-london-new-volume-of-guide-lists-what-survives.html | BAEDEKER OUT IN LONDON; New Volume of Guide Lists What Survives After War Bombings | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/texas-links-open-to-negroes.html | Texas Links Open to Negroes | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/fans-honor-lockman-polo-grounds-bleacher-section-recalls-play-off.html | FANS HONOR LOCKMAN; Polo Grounds Bleacher Section Recalls Play-Off Clutch Hit | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/advertising-news-and-notes-big-van-heusen-campaign-set.html | Advertising News and Notes; Big Van Heusen Campaign Set | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/vorys-attacks-vishinsky-as-venomous-old-goat.html | Vorys Attacks Vishinsky As "Venomous Old Goat" | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/topics-and-sidelights-of-the-day-in-wale-street-roots.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALE STREET; Roots | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/james-a-rohan.html | JAMES A. ROHAN | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/city-gets-off-easy-as-mercury-rises-threatened-sleetice-storm-fails.html | CITY GETS OFF EASY AS MERCURY RISES; Threatened Sleet-Ice Storm Fails to Develop, but Much of U. S. Is Hard Hit | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/feussgardner.html | Feuss--Gardner | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/contracts-are-let-for-13-new-schools-on-22319916-appropriated-board.html | CONTRACTS ARE LET FOR 13 NEW SCHOOLS; On $22,319,916 Appropriated, Board Brings '5I Total to 31 -- Sets 3 Records in Day | True | By Leonard Buder | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/british-bridge-blast-reported.html | British Bridge Blast Reported | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/printing-case-is-dismissed.html | Printing Case Is Dismissed | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/hope-for-the-needy.html | HOPE FOR THE NEEDY | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/hope-on-kashmir-voiced-mediator-said-to-have-told-un-agreement.html | HOPE ON KASHMIR VOICED; Mediator Said to Have Told U.N. Agreement Appears Nearer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/red-cross-aides-go-to-korea.html | Red Cross Aides Go to Korea | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/strategy-directors-visit-truman.html | Strategy Directors Visit Truman | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/toyland-project-starts-n-y-u-students-to-distribute-gifts-at-five.html | 'TOYLAND' PROJECT STARTS; N. Y. U. Students to Distribute Gifts at Five Institutions | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/gains-up-to-100-seen-in-tv-sales-dollar-volume-rise-is-credited-to.html | GAINS UP TO 100% SEEN IN TV SALES; Dollar Volume Rise Is Credited to Persistent Promotions and Holiday Gift Buying | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/business-records.html | BUSINESS RECORDS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/cantelli-to-conduct-philharmonic-here.html | CANTELLI TO CONDUCT PHILHARMONIC HERE | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/more-aid-is-urged-for-british-tories-us-chamber-head-holds-the.html | MORE AID IS URGED FOR BRITISH TORIES; U.S. Chamber Head Holds the Conservatives Need Help to Undo Labor Errors | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/captives-are-red-pawns-foe-picks-up-advantage-in-truce-talks-in.html | Captives Are Red Pawns; Foe Picks Up Advantage in Truce Talks in Expedient Release of Prisoner List | True | By Hanson W. Baldwin | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mitropoulos-radiant-conductor-finds-century-rich-in-music.html | MITROPOULOS RADIANT; Conductor Finds Century Rich in Music Accomplishment | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/north-dakota-u-ousts-5-13-others-permitted-to-resign-on.html | NORTH DAKOTA U. OUSTS 5; 13 Others Permitted to Resign on 'Entertaining' Charge | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/taylor-to-quit-as-marine-institute-head-because-at-age-68-its-time.html | Taylor to Quit as Marine Institute Head, Because at Age 68 It's 'Time for Pasture' | True | Fabian Bachrach | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/driver-loses-control-of-his-truck-6-hurt-3-cars-hit-shop-wrecked-6.html | Driver Loses Control of His Truck; 6 Hurt, 3 Cars Hit, Shop Wrecked; 6 HURT AS TRUCK CRASHES INTO SHOP | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/broderick-crawford-flees-fire.html | Broderick Crawford Flees Fire | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/starke-sworn-in-as-justice.html | Starke Sworn In as Justice | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/report-on-skiing-conditions-in-east.html | Report on Skiing Conditions in East | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/business-world-october-whisky-rush-analyzed.html | Business World; October Whisky Rush Analyzed | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/carloadings-drop-by-26-for-week-revenue-freight-total-listed-as.html | CARLOADINGS DROP BY 2.6% FOR WEEK; Revenue Freight Total Listed as 753,194 Cars, or 20,326 Fewer Than Prior Week | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/j-a-rafferty-dies-industrialist-65-outstanding-figure-in-atomic.html | J. A. RAFFERTY DIES; INDUSTRIALIST, 65; Outstanding Figure in Atomic Energy and Synthetic Rubber Was Union Carbide Official | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/red-soxcardinal-game-to-aid-specs-toporcer.html | Red Sox-Cardinal Game To Aid Specs Toporcer | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/would-require-food-labeling.html | Would Require Food Labeling | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/envoy-to-pakistan-returns.html | Envoy to Pakistan Returns | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/u-s-cuts-sugar-imports-25-below-51-quotas.html | U. S. Cuts Sugar Imports 2.5% Below '51 Quotas | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/zack-lamar-cobb.html | ZACK LAMAR COBB | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/rickey-70-works-all-day.html | Rickey, 70, Works All Day | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/heyden-pushes-integration.html | Heyden Pushes Integration | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/elected-vice-president-of-vigilant-insurance-co.html | Elected Vice President Of Vigilant Insurance Co. | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/edward-v-mkeown.html | EDWARD V. M'KEOWN | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/lincoln-document-is-given-to-church-washington-parish-gets-draft-of.html | LINCOLN DOCUMENT IS GIVEN TO CHURCH; Washington Parish Gets Draft of Emancipation Proclamation From Film Studio Head | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/william-h-wiseman.html | WILLIAM H. WISEMAN | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/canadiens-defeat-toronto-six-4-to-1-montreal-nets-three-goals-in-1.html | CANADIENS DEFEAT TORONTO SIX, 4 TO 1; Montreal Nets Three Goals in 1 Minute 45 Seconds of Last Period in Clash at Forum | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/curb-yule-fete-today.html | Curb Yule Fete Today | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/europe-advances-atom-laboratory-12nation-science-group-maps-stages.html | EUROPE ADVANCES ATOM LABORATORY; 12-Nation Science Group Maps Stages in Development of Nuclear Physics Project | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/money-silver.html | MONEY; SILVER | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/long-island-university-names-acting-president.html | Long Island University Names Acting President | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/swiss-welcome-bid-to-be-truce-agent-are-eager-to-offer-their-own.html | SWISS WELCOME BID TO BE TRUCE AGENT; Are Eager to Offer Their Own 'Positive Neutrality' to Aid Settlement in Korea | | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/refrigerator-warning-edison-cautions-gas-users-to-keep-window.html | REFRIGERATOR WARNING; Edison Cautions Gas Users to Keep Window Slightly Open | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/un-honors-perths-memory.html | U.N. Honors Perth's Memory | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/marper-school-list-sold-mcgrawhill-taking-title-to-high-school.html | MARPER SCHOOL LIST SOLD; McGraw-Hill Taking Title to High School Publications | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/gift-to-national-gallery-lewisohn-estate-presents-three-famous.html | GIFT TO NATIONAL GALLERY; Lewisohn Estate Presents Three Famous Paintings to Capital | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/rosalie-barringer-married-to-marine.html | ROSALIE BARRINGER MARRIED TO MARINE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/end-42year-service-2-aides-of-state-supreme-court-in-manhattan.html | END 42-YEAR SERVICE; 2 Aides of State Supreme Court in Manhattan Retire | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/grunewald-voice-found-soft-low-a-silent-witness-at-tax-hearing.html | GRUNEWALD VOICE FOUND SOFT, LOW; A SILENT WITNESS AT TAX HEARING | | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/the-compleat-fish-story.html | The Compleat Fish Story | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/operators-active-in-city-trading-glickman-sells-suites-on-east-68th.html | OPERATORS ACTIVE IN CITY TRADING; Glickman Sells Suites on East 68th Street-- Brown Conveys East 33d Street Buildings | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/first-night-at-the-theatre-antony-and-cleopatra-put-on-by-the.html | FIRST NIGHT AT THE THEATRE; 'Antony and Cleopatra' Put On by the Oliviers as the Second of Their Twin Bill | True | By Brooks Atkinson | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/sunnyside-suites-sold-by-builders-two-garden-projects-contain-166.html | SUNNYSIDE SUITES SOLD BY BUILDERS; Two Garden Projects Contain 166 Apartments--Taxpayer in St. Albans Deal | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/russians-protest-hooligans-again-washington-embassy-demands-state.html | RUSSIANS PROTEST 'HOOLIGANS' AGAIN; Washington Embassy Demands State Department Apprehend Vandals at Their Building | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/undertone-steady-in-cotton-futures-after-break-of-7-to-22-points.html | UNDERTONE STEADY IN COTTON FUTURES; After Break of 7 to 22 Points Following Opening Rise, Rally Puts Close Up 34 to 45 | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mrs-eugenia-g-ayars.html | MRS. EUGENIA G. AYARS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mrs-michael-lewis-has-child.html | Mrs. Michael Lewis Has Child | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/specialty-sales-down-7-here.html | Specialty Sales Down 7% Here | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/radio-and-television-pulitzer-prize-playhouse-returns-to-a-b-c-for.html | RADIO AND TELEVISION; Pulitzer Prize Playhouse Returns to A. B. C. for Video Season With Wilder's 'Skin of Our Teeth' | True | By Jack Gould | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/new-home-fuel-made-from-waste-liquor-of-sulphite-and-coal-dock-dust.html | NEW HOME FUEL MADE FROM WASTE; Liquor of Sulphite and Coal Dock Dust Compose Brick for Green Bay Hearths | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/maid-takes-stand-in-bankhead-trial-mrs-cronin-denies-taking-any-of.html | MAID TAKES STAND IN BANKHEAD TRIAL; Mrs. Cronin Denies Taking Any of Actress' Money--Asserts Stage Star Beat Her | True | By Laurie Johnston | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/progress-in-solving-traffic-ills-is-cited.html | 'PROGRESS IN SOLVING TRAFFIC ILLS IS CITED | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/skaters-set-for-trials-tryouts-today-and-tomorrow-for-us-olympic.html | SKATERS SET FOR TRIALS; Tryouts Today and Tomorrow for U. S. Olympic Team | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/andrew-d-agnew.html | ANDREW D. AGNEW | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/2-die-in-chicago-hotel-fire.html | 2 Die in Chicago Hotel Fire | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/greece-is-winner-over-byelorussia-for-security-seat-us-candidate.html | GREECE IS WINNER OVER BYELORUSSIA FOR SECURITY SEAT; U.S. Candidate Victor, 39-16, on Nineteenth Ballot to End 2-Week U.N. Deadlock BRITAIN AND OTHERS SHIFT Sectional Agreement Broken --El Salvador Is Elected to Trusteeship Council | True | By Thomas J.hamilton Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/fall-weather-to-end-winter-here-tomorrow.html | 'Fall' Weather to End; Winter Here Tomorrow | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/300000-in-draft-face-mental-retest-300000-to-get-new-draft-mental.html | 300,000 in Draft Face Mental Retest; 300,000 to Get New Draft Mental Tests; Amendments to Law Permit Lower Score | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/bakerraulang-dividend-shareholders-to-vote-on-jan-22-on-100-stock.html | BAKER-RAULANG DIVIDEND; Shareholders to Vote on Jan. 22 on 100% Stock Payment | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/holiday-feasts-for-gis-no-soup-but-everything-else-for-korea-troops.html | HOLIDAY FEASTS FOR G.I.'S; No Soup but Everything Else for Korea Troops, Including Nuts | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/iron-ore-use-soars-furnaces-burn-81730283-tons-in-11-months.html | IRON ORE USE SOARS; Furnaces Burn 81,730,283 Tons in 11 Months, Association Finds | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/red-wings-score-64-top-hawks-to-tie-mark-of-15-road-games-without.html | RED WINGS SCORE, 6-4; Top Hawks to Tie Mark of 15 Road Games Without Defeat | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/events-of-interest-in-shipping-world-builders-advised-government.html | EVENTS OF INTEREST IN SHIPPING WORLD; Builders Advised Government May Attempt to Increase Allocations of Steel | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mrs-alfred-b-mackay.html | MRS. ALFRED B. MACKAY | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/phillips-chemical-building-new-plant.html | PHILLIPS CHEMICAL BUILDING NEW PLANT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/foe-makes-a-stab-in-center.html | Foe Makes a Stab in Center | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/9-cut-is-forecast-in-spring-pig-crop-federal-agency-ascribes-it-to.html | 9% CUT IS FORECAST IN SPRING PIG CROP; Federal Agency Ascribes It to High Corn Price--Lighter Pork, Supply Next Fall | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/food-reaches-israel-under-grant-by-us.html | FOOD REACHES ISRAEL UNDER GRANT BY U.S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/soviet-gives-asylum-to-3-deserting-gis.html | SOVIET GIVES ASYLUM TO 3 DESERTING G.I.'S | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/closing-irregular-in-coffee-market-sugar-inactive-cocoa-gains.html | CLOSING IRREGULAR IN COFFEE MARKET; Sugar Inactive, Cocoa Gains, Cottonseed Oil Advances, but Soybean Oil Sags | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/polio-drive-aide-named.html | Polio Drive Aide Named | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/bonds-and-shares-on-london-market-british-funds-continue-to-fall.html | BONDS AND SHARES ON LONDON MARKET; British Funds Continue to Fall, but Slight Recovery Is Discernible Near Close | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/pilot-prevents-crash-bellylands-craft-in-canada-as-both-engines.html | PILOT PREVENTS CRASH; Belly-Lands Craft in Canada as Both Engines Fail | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/cousin-namesake-of-grant-dies.html | Cousin, Namesake of Grant Dies | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/plans-for-bank-merger-county-trust-white-plains-and-mount-vernon.html | PLANS FOR BANK MERGER; County Trust, White Plains, and Mount Vernon Trust, Confer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/member-bank-reserves-rise-834000000-stock-of-gold-increases-by.html | Member Bank Reserves Rise $834,000,000; Stock of Gold Increases by $109,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/the-citys-school-systemiv.html | THE CITY'S SCHOOL SYSTEM--IV | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mossadegh-group-boycotts-chamber-proregime-deputies-in-iran-stay.html | MOSSADEGH GROUP BOYCOTTS CHAMBER; Pro-Regime Deputies in Iran Stay Away to Foil Attacks on Premier by Foes | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/265ft-christmas-tree-jersey-oil-unit-is-lighted-by-hundreds-of.html | 265-FT. CHRISTMAS TREE; Jersey Oil Unit Is Lighted by Hundreds of Bulbs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/join-academy-of-science-four-n-y-u-faculty-members-chosen-for.html | JOIN ACADEMY OF SCIENCE; Four N. Y. U. Faculty Members Chosen for Achievements | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/queens-college-verdi-concert.html | Queens College Verdi Concert | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/rise-of-35000000-in-state-aid-seen-increase-in-help-for-localities.html | RISE OF $35,000,000 IN STATE AID SEEN; Increase in Help for Localities Is Predicted--Total Budget Demand May Pass Billion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/utility-plans-financing-indiana-and-michigan-electric-files-s-e-c.html | UTILITY PLANS FINANCING; Indiana and Michigan Electric Files S. E. C. Registration | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/patricia-w-murray-wed-former-red-cross-aide-is-bride-of-charles-m-w.html | PATRICIA W. MURRAY WED; Former Red Cross Aide Is Bride of Charles M. Wormser | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/103-rescued-11-are-missing-in-ship-fire-off-astoria-oregon-103-of.html | 103 Rescued, 11 Are Missing, in Ship Fire Off Astoria, Oregon; 103 OF 114 RESCUED IN OREGON SHIP FIRE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/store-sales-show-4-drop-in-nation-total-announced-is-compared-with.html | STORE SALES SHOW 4% DROP IN NATION; Total Announced is Compared With Same Week a Year Ago -- Specialty Trade Off 7% | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/dock-rebels-urge-ryan-resignation-insurgent-group-tells-state-board.html | DOCK REBELS URGE RYAN RESIGNATION; Insurgent Group Tells State Board That the I. L. A. Has Become 'Feudal Estate' | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/heavy-snow-brings-bright-weekend-prospects-for-skiers-deep-covers.html | Heavy Snow Brings Bright Week-End Prospects for Skiers; DEEP COVERS FOUND AT NEAR-BY POINTS Pocono and Catskill Ski Areas Expected to Draw Record Crowds This Week-End | True | By Frank Elkins | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/broker-buys-stamford-estate.html | Broker Buys Stamford Estate | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/prichard-finds-snag-in-radio-station-deal.html | PRICHARD FINDS SNAG IN RADIO STATION DEAL | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/canadians-seek-oil-increase.html | Canadians Seek Oil Increase | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mrs-a-duncan-80-led-red-cross-unit-charter-member-of-chapter-in.html | MRS. A. DUNCAN, 80, LED RED CROSS UNIT; Charter Member of Chapter in Nassau and One of County's First Gray Ladies, Dies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/city-offers-3d-ave-some-concessions-estimate-board-refusing-15c.html | CITY OFFERS 3D AVE. SOME CONCESSIONS; Estimate Board, Refusing 15c Fare, Suggests Tax Cut, Rise in Combined Ride Share | True | By Paul Crowell | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/bogota-exchange-closes-to-reopen-jan-7transactions-total-61000000.html | BOGOTA EXCHANGE CLOSES; To Reopen Jan. 7-- Transactions Total $61,000,000 for Year | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/record-capital-budget-for-1952-is-approved-by-the-city-council-24.html | Record Capital Budget for 1952 Is Approved by the City Council; 24 Democrats Override the Protest of Issacs as They Vote $505,483,396 Including $102,718,031 for Building of New schools | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/charles-s-roberts.html | CHARLES S. ROBERTS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/at-a-christmas-party-in-chinatown.html | AT A CHRISTMAS PARTY IN CHINATOWN | True | The New York Times | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/plan-urged-to-aid-swissu-s-trade-american-minister-at-geneva.html | PLAN URGED TO AID SWISS-U. S. TRADE; American Minister at Geneva Proposes Institute to Bring Small Business Together | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/big-three-monopoly-in-aluminum-is-hit.html | BIG THREE 'MONOPOLY' IN ALUMINUM IS HIT | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/port-authority-promotes-2.html | Port Authority Promotes 2 | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mrs-ezra-a-tuttle.html | MRS. EZRA A. TUTTLE | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/personal-notes.html | Personal Notes | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/columbia-1952-card-set-lions-to-open-football-season-against.html | COLUMBIA 1952 CARD SET; Lions to Open Football Season Against Princeton Sept. 27 | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/lisbon-conditions-defense-on-spain-sources-say-portugal-may-keep.html | LISBON CONDITIONS DEFENSE ON SPAIN; Sources Say Portugal May Keep Army at Home Unless Madrid Has Ties With the West | True | By Camille M. Cianfarra Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/gis-in-korea-find-red-yule-stockings.html | G.I.'S IN KOREA FIND RED YULE STOCKINGS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/queens-college-choir-on-radio.html | Queens College Choir on Radio | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/in-the-nation-a-way-of-getting-communist-compliance.html | In The Nation; A Way of Getting Communist Compliance | True | By Arthur Krock | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/frederick-eichholtz.html | FREDERICK EICHHOLTZ | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/ill-in-civil-war-dead-at-106.html | Ill in Civil War, Dead at 106 | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/seattle-hockey-players-voice-their-wishes.html | SEATTLE HOCKEY PLAYERS VOICE THEIR WISHES | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/brazilian-divorce-bill-fought.html | Brazilian Divorce Bill Fought | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/halleys-first-bid-for-civic-reforms-balked-in-council-24-democrats.html | HALLEY'S FIRST BID FOR CIVIC REFORMS BALKED IN COUNCIL; 24 Democrats Reject His Pleas for Fire Inquiry, Ouster of Brickman and Rogers ISAACS FOR ONE PROPOSAL Doesn't Vote on Investigation --Firemen March, but Mayor Bans Pay-Rise Hearing | True | By Charles G. Bennett | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/its-a-happy-yule-for-6-from-korea-former-seoul-pastor-reunited-here.html | IT'S A HAPPY YULE FOR 6 FROM KOREA; Former Seoul Pastor Reunited Here With Family After 5-Year Separation | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/roy-c-wilhelm.html | ROY C. WILHELM | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/british-nab-2838-tax-dodgers.html | British Nab 2,838 Tax Dodgers | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/parricide-is-spared-stamford-defender-of-mother-gets-2year.html | PARRICIDE IS SPARED; Stamford Defender of Mother Gets 2-Year Probation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/yule-celebrations-at-steppedup-pace-emphasis-is-on-giving-spiritual.html | YULE CELEBRATIONS AT STEPPED-UP PACE; Emphasis Is on Giving Spiritual Lift to City's Afflicted and Underprivileged | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/dewey-to-get-data-on-hudson-sheriff-gop-also-to-study-record-of.html | DEWEY TO GET DATA ON HUDSON SHERIFF; G.O.P. Also to Study Record of inquiry--Special Prosecutor in Columbia County Likely | True | By Warren Weaver Jr. Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/kentucky-halts-de-paul-wildcats-win-by-9860-for-new-scoring-mark-at.html | KENTUCKY HALTS DE PAUL; Wildcats Win by 98-60 for New Scoring Mark at Lexington | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/milstein-soloist-for-philharmonic-he-plays-the-violin-concerto-in.html | MILSTEIN SOLOIST FOR PHILHARMONIC; He Plays the Violin Concerto in All-Beethoven Program Conducted by Szell | True | By Olin Downes | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/creches-put-on-display-exhibit-is-in-museum-building-of-bronx.html | CRECHES PUT ON DISPLAY; Exhibit Is in Museum Building of Bronx Botanical Garden | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/ban-on-midtown-truck-parking-is-upheld-in-firs-court-test-of.html | Ban on Midtown Truck Parking Is Upheld In Firs Court Test of 14-Year-Old Rule | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/railway-express-seeking-new-rise-october-increase-insufficient-i-c.html | RAILWAY EXPRESS SEEKING NEW RISE; October Increase Insufficient, I. C. C. Is Told in Application for $20,248,000 Additional | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/garl-stoffregen-coffee-importer-former-president-of-exchange.html | GARL STOFFREGEN, COFFEE IMPORTER; Former President of Exchange, Developer of Colombia Trade, Consultant to U. S., Dies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/meteorological-unit-for-un.html | Meteorological Unit for U.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/son-to-mrs-william-f-talbert.html | Son to Mrs. William F. Talbert | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/urges-aid-for-arabs-agriculture-department-official-reports-on.html | URGES AID FOR ARABS; Agriculture Department Official Reports on 30-Day Survey | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/tobin-finds-pay-lag-in-nonunion-ranks.html | TOBIN FINDS PAY LAG IN NONUNION RANKS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/new-records-seen-on-holiday-travel-weather-military-furloughs-crowd.html | NEW RECORDS SEEN ON HOLIDAY TRAVEL; Weather, Military Furloughs Crowd Public Carriers-- Mail Exceeds Expectations | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/building-cut-puts-20000-out-of-jobs-stichman-lays-11month-drop-in.html | BUILDING CUT PUTS 20,000 OUT OF JOBS; Stichman Lays 11-Month Drop in Construction in State to Government Rules | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/rose-bowl-ticket-sale-today.html | Rose Bowl Ticket Sale Today | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/prussian-ikons-to-be-sold-collection-hidden-from-soviets-to-be.html | PRUSSIAN IKONS TO BE SOLD; Collection Hidden From Soviets to Be Auctioned Here | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/california-eastern-buying-3-companies.html | CALIFORNIA EASTERN BUYING 3 COMPANIES | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/debbie-reynolds-gets-costar-role-metro-casts-actress-as-singer-in.html | DEBBIE REYNOLDS GETS CO-STAR ROLE; Metro Casts Actress as Singer in Film Version of 'Remains to Be Seen' Next Year | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/city-college-coeds-cheer-ill-children.html | CITY COLLEGE CO-EDS CHEER ILL CHILDREN | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/tax-inquiry-fails-to-quiz-grunewald-he-receives-another-subpoena.html | TAX INQUIRY FAILS TO QUIZ GRUNEWALD; He Receives Another Subpoena for Today--Lawyer Again Demands Open Hearing | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/dr-francis-m-du-mont.html | DR. FRANCIS M. DU MONT | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/france-honors-jack-i-straus.html | France Honors Jack I. Straus | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/junior-bachelors-fete-planned.html | Junior Bachelors Fete Planned | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/petain-testimony-details-blunders-late-marshal-said-he-wanted-to.html | PETAIN TESTIMONY DETAILS 'BLUNDERS'; Late Marshal Said He Wanted to Flee France When Nazis, Came but Had No Plane | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/buys-eastern-clay-products.html | Buys Eastern Clay Products | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mrs-leon-h-rouse.html | MRS. LEON H. ROUSE | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/harriet-e-schwindt-married.html | Harriet E. Schwindt Married | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/burr-blanked-at-tropical-park-in-6-attempts-to-ride-300th-winner.html | Burr Blanked at Tropical Park in 6 Attempts to Ride 300th Winner; CHAMPION JOCKEY FAILS TO HIT MARK Burr Unable to Finish Better Than Third at Coral Gables in Bid for 300-Circle WIDMAN RIDES 4 WINNERS Victor Aboard Button Shoes, 3ad Hombre, Texas Reward and Airki at Tropical | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/married-draftee-loses-appeal.html | Married Draftee Loses Appeal | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/usready-to-ship-synthetic-rubber-production-volume-sufficient-to.html | U.S.READY TO SHIP SYNTHETIC RUBBER; Production Volume Sufficient to Supply Friendly Nations With 3,000 Tons a Month EXPORT APPLICATION UP N.P.A. Also Announces Easing on Critical Materials to Aid Retailers on Installations. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/rfc-is-adamant-on-112-tin-price-bolivian-producers-demand-for-150-a.html | R.F.C. IS ADAMANT ON $1.12 TIN PRICE; Bolivian Producers' Demand for $1.50 a Pound Too High, Symington Maintains 'NOT DIPLOMATIC MATTER' Export-Import Bank Meantime Approves $1,000,000 loan to Mine Tungsten There | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mcdonald-speaks-at-n-y-u.html | McDonald Speaks at N. Y. U. | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/marshall-quits-loop-ohio-valley-conference-ties-cut-by-west.html | MARSHALL QUITS LOOP; Ohio Valley Conference Ties Cut by West Virginia College | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/crepe-suzettes-can-go-higher.html | Crepe Suzettes Can Go Higher | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/egyptian-students-leaving-for-front-ceremony-is-staged-in-cairo-as.html | EGYPTIAN STUDENTS LEAVING FOR 'FRONT'; Ceremony Is Staged in Cairo as 50 Head for Canal Region -- British Stand Stiffens | True | By Michael Clark Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/cross-currents-hit-stock-market-preholiday-influences-bring-lag-in.html | CROSS CURRENTS HIT STOCK MARKET; Pre-Holiday Influences Bring Lag in Trading and Mixed but Lower Closing U. S. RUBBER IN SPOTLIGHT Shares Up 4 Points as Talk of Split Is Heard--Frisco Road Leads in Activity | | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/employe-groups-give-to-neediest-their-contributions-to-fund-help.html | EMPLOYE GROUPS GIVE TO NEEDIEST; Their Contributions to Fund Help Increase Donations For Day to $20,546 FOUNDATION SENDS $5,000 Gift Also Is Received From 5 Swiss Children--Collections to Date Total $170,666 | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/ellender-is-seeking-firmer-farm-prices.html | ELLENDER IS SEEKING FIRMER FARM PRICES | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mr-murrays-switch.html | MR. MURRAY'S SWITCH | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/cotton-ginnings-soar-13554489-running-bales-were-processed-prior-to.html | COTTON GINNINGS SOAR; 13,554,489 Running Bales Were Processed Prior to Dec. 13 | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/lloyd-victor-in-sixth.html | Lloyd Victor in Sixth | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/leader-of-the-1952-drive-for-national-heart-fund.html | Leader of the 1952 Drive For National Heart Fund | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/list-shocks-rewed-wife-woman-sees-name-of-her-dead-husband-among.html | LIST SHOCKS RE-WED WIFE; Woman Sees Name of Her 'Dead' Husband Among Captives | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/coal-tests-a-success-bureau-of-mines-experiments-in-making-liquid.html | COAL TESTS A SUCCESS; Bureau of Mines Experiments in Making Liquid Fuels | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/superforts-blast-vital-red-airfield-b29s-bomb-sinanju-terminus-of.html | SUPERFORTS BLAST VITAL RED AIRFIELD; B-29's Bomb Sinanju Terminus of 'MIG Alley' in Korea-- Ground Fighting Slight | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/some-friction-in-home-is-natural-child-panel-on-family-peace-holds.html | Some Friction in Home Is 'Natural,' Child Panel on Family Peace Holds; Silent People Can Be "Mean" | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/food-news-native-and-foreign-yuletide-specialties-exotic-and.html | Food News: Native and Foreign Yuletide Specialties; Exotic and Elaborate, They Offer Variety for the Feasts | True | By Jane Nickerson | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/harriman-defends-program.html | Harriman Defends Program | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/british-bus-driver-to-face-trial.html | British Bus Driver to Face Trial | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/refugee-aid-sets-mark-resettlement-during-november-provided-for.html | REFUGEE AID SETS MARK; Resettlement During November Provided for 17,056 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/bronx-apartments-sold-3-houses-erected-by-minskoffs-in-new-control.html | BRONX APARTMENTS SOLD; 3 Houses Erected by Minskoffs in New Control | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/sarnoff-salutes-50-years-of-radio-rca-chairman-transmits-s-around.html | SARNOFF SALUTES 50 YEARS OF RADIO; R.C.A. Chairman Transmits 'S' Around World in Morse Code, Greets Marconi Widow | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/commerce-aide-receives-gold-medal-for-service.html | Commerce Aide Receives Gold Medal for Service | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/saltonstall-asks-curbs.html | Saltonstall Asks Curbs | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/swissair-reports-on-mileage.html | Swissair Reports on Mileage | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/stock-control-of-hillside-houses-sold-by-nathan-straus-and-family.html | Stock Control of Hillside Houses Sold by Nathan Straus and Family; City and Suburban Homes Company Gets Project at Informal 'Auction'—Tax Saving and State Order on Tenant Incomes Cited | True | By Lee E. Cooper | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/urgent-plea-made-for-blood-donors.html | URGENT PLEA MADE FOR BLOOD DONORS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/plant-wages-rise-4c-november-figure-is-also-302-above-same-month-of.html | PLANT WAGES RISE 4c; November Figure Is Also $3.02 Above Same Month of 1950 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/ridgway-thanks-un-says-delegates-loyal-support-is-an-inspiration-to.html | RIDGWAY THANKS U.N.; Says Delegates' Loyal Support Is an Inspiration to Him | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/wood-field-and-stream-rabbit-hitnter-and-beagle-hound-win-top-spot.html | Wood, Field and Stream; Rabbit Hitnter and Beagle Hound Win Top Spot in All-Around Field Shooting | True | By Raymond R. Camp | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/record-for-british-auto-exports.html | Record for British Auto Exports | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/2000-to-visit-bethlehem-jordan-will-permit-entry-on-christmas-eve.html | 2,000 TO VISIT BETHLEHEM; Jordan Will Permit Entry on Christmas Eve | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/state-rule-urged-for-city-colleges-experts-recommend-albany-take.html | STATE RULE URGED FOR CITY COLLEGES; Experts Recommend Albany Take Complete Control of Municipal Institutions CHANCELLOR ALSO URGED Strayer and Yavner Hold Move Would Be of Wide Benefit to People of New York | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/annual-party-for-west-siders.html | Annual Party for West Siders | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/canada-sends-aluminum-to-ease-shortage-here.html | Canada Sends Aluminum To Ease Shortage Here | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/miss-joan-higgins-prospective-bride-daughter-of-former-city-aide.html | MISS JOAN HIGGINS PROSPECTIVE BRIDE; Daughter of Former City Aide Betrothed to Paul D. Collins, A Georgetown Alumnus | True | The New York Times Studio | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/water-heater-shipments-off.html | Water Heater Shipments Off | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/vietnam-would-join-un-frendhsponsored-government-applies-for.html | VIETNAM WOULD JOIN U.N.; French-Sponsored Government Applies for Membership | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/inmates-who-gave-get-thanks.html | Inmates Who Gave Get Thanks | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/trade-loans-rise-90000000-in-week-advances-by-new-york-banks-set.html | TRADE LOANS RISE $90,000,000 IN WEEK; Advances by New York Banks Set High Record Total of $7,847,000,000 | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/new-sound-car-for-sanitation-department.html | NEW SOUND CAR FOR SANITATION DEPARTMENT | True | The New York Times | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/thomas-p-hoier-74-a-veteran-of-stage.html | THOMAS P. HOIER, 74, A VETERAN OF STAGE | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/investors-purchase-2-bedding-companies.html | INVESTORS PURCHASE 2 BEDDING COMPANIES | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/hong-kong-ship-loses-panamanian-registry.html | HONG KONG SHIP LOSES PANAMANIAN REGISTRY | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/pair-graduated-after-21-years.html | Pair Graduated After 21 Years | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/solomon-h-mitrani.html | SOLOMON H. MITRANI | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/miss-macdonald-becomes-fiancee-student-at-columbia-will-be-bride-of.html | MISS MACDONALD BECOMES FIANCEE; Student at Columbia Will Be Bride of William B. Kegg Jr., '49 Harvard Graduate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/french-ease-arms-rift-cabinet-agrees-on-spending-for-first-two.html | FRENCH EASE ARMS RIFT; Cabinet Agrees on Spending for First Two Months of 1952 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/salas-outpoints-garmendia.html | Salas Outpoints Garmendia | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/harrist-hurls-nohit-game.html | Harrist Hurls No-Hit Game | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/driscoll-boom-begun-cape-may-republican-leaders-favor-him-for.html | DRISCOLL BOOM BEGUN; Cape May Republican Leaders Favor Him for President | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/bisons-sell-three-players.html | Bisons Sell Three Players | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mayor-acts-to-bar-fuel-strike-in-city-names-citizens-committee-of-3.html | MAYOR ACTS TO BAR FUEL STRIKE IN CITY; Names Citizens Committee of 3 to Push for Settlement, Alerts Service Agencies | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mrs-robert-sawyer-3d.html | MRS. ROBERT SAWYER 3D | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/business-outlays-seen-setting-mark-firstquarter-expenditures-for.html | BUSINESS OUTLAYS SEEN SETTING MARK; First-Quarter Expenditures for New Plants and Equipment Put in Excess of $5.7 Billion AN 18 PER CENT INCREASE 2 Government Agencies Note Defense Industries Set Pace in Investment Rate Rise | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/episcopal-priest-to-be-ordained.html | Episcopal Priest to Be Ordained | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/ocean-storms-ease-vessels-days-late.html | OCEAN STORMS EASE; VESSELS DAYS LATE | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/rfc-lends-5069216-million-of-total-goes-to-iowa-locomotive-company.html | R.F.C. LENDS $5,069,216; Million of Total Goes to Iowa Locomotive Company | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/fire-records.html | Fire Records | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/seaman-is-arrested-as-marijuana-runner.html | SEAMAN IS ARRESTED AS MARIJUANA RUNNER | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/israeli-bonds-endorsed-speakers-at-rodeph-sholom-dinner-plead-for.html | ISRAELI BONDS ENDORSED; Speakers at Rodeph Sholom Dinner Plead for New Nation | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/amy-r-hanan-becomes-bride.html | Amy R. Hanan Becomes Bride | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/new-group-heads-schulte-chain-with-n-c-earl-jr-as-president-former.html | New Group Heads Schulte Chain With N. C. Earl Jr. as President; Former Childs Executive Takes Control of Management With Lewisohn | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/west-german-windjammer-sails.html | West German Windjammer Sails | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/w-wehner-47-long-with-radiator-firm.html | W. WEHNER, 47, LONG WITH RADIATOR FIRM | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/nedicks-to-open-new-store.html | Nedick's to Open New Store | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mrs-john-gorham-low.html | MRS. JOHN GORHAM LOW | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/books-of-the-times-man-of-an-era-in-his-own-words.html | Books of The Times; Man of an Era in His Own Words | True | By Orville Prescott | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/woman-2-men-get-crimering-terms-linked-to-international-gang.html | WOMAN, 2 MEN GET CRIME-RING TERMS; Linked to International Gang Counterfeiting, Millions to Finance Narcotics Trade | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/carvens-designs-in-first-showing-french-gown-of-handembroidered.html | CARVEN'S DESIGNS IN FIRST SHOWING; FRENCH GOWN OF HAND-EMBROIDERED SATIN | True | By Dorothy O'Neill | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/humez-is-willing-to-fight-gavilan-title-fight-looms-march-28-at.html | HUMEZ IS WILLING TO FIGHT GAVILAN; Title Fight Looms March 28 at Garden if Terms Suit European Champion | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/new-director-elected-by-pennsylvania-coal.html | New Director Elected By Pennsylvania Coal | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/radar-for-jet-fighters-now-in-mass-production.html | Radar for Jet Fighters Now in Mass Production | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/villages-survive-ordeal-natural-gas-envelops-a-french-town-tiny.html | VILLAGES SURVIVE ORDEAL; Natural Gas Envelops a French Town, Tiny Spark Feared | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/dodge-heiress-injured-in-crash.html | Dodge Heiress Injured in Crash | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/more-here-rejoice-over-captive-list-family-of-soldier-who-is-held.html | MORE HERE REJOICE OVER CAPTIVE LIST; FAMILY OF SOLDIER WHO IS HELD BY REDS | True | The New York Times | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/batt-denies-us-lag-in-defense-sacrifice.html | BATT DENIES U.S. LAG IN DEFENSE SACRIFICE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/acheson-praises-mcghee-sworn-as-ankara-envoy.html | Acheson Praises McGhee, Sworn as Ankara Envoy | True | The New York Times | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/negro-role-in-us-cited-mrs-roosevelt-disputes-soviet-charges-in-un.html | NEGRO ROLE IN U.S. CITED; Mrs. Roosevelt Disputes Soviet Charges in U.N. Group | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/penn-rally-downs-michigan-68-to-63-quaker-five-scores-6-points-in.html | PENN RALLY DOWNS MICHIGAN, 68 TO 63; Quaker Five Scores 6 Points in Last 2 Minutes--Cornell Nips Tulane by 51-50 | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/pay-rise-hearing-denied-to-firemen-firemen-descend-on-city-hall-in.html | PAY RISE HEARING DENIED TO FIREMEN; FIREMEN DESCEND ON CITY HALL IN SALARY PROTEST | True | The New York Times | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/deception-is-charged-in-encyclopedia-sale.html | DECEPTION IS CHARGED IN ENCYCLOPEDIA SALE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mayor-designates-actors-fund-week-period-starting-christmas-eve.html | MAYOR DESIGNATES ACTORS' FUND WEEK; Period Starting Christmas Eve Devoted to Drive for Benefit of Theatre Charity Unit | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/capper-is-extolled-in-truman-tribute.html | CAPPER IS EXTOLLED IN TRUMAN TRIBUTE | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/dont-drink-and-drive-tops-yule-safety-rules.html | 'Don't Drink and Drive' Tops Yule Safety Rules | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/municipal-credit-is-seen-menaced-bond-expert-echoes-warning-of-i-b.html | MUNICIPAL CREDIT IS SEEN MENACED; Bond Expert Echoes Warning of I. B. A. Against Jeopardy in Some Public Projects | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/noma-plans-subsidiary-electric-concern-stockholders-to-vote-on.html | NOMA PLANS SUBSIDIARY; Electric Concern Stockholders to Vote on Transfer of Assets | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/general-shoe-expands-acquires-chain-on-west-coast-through-exchange.html | GENERAL SHOE EXPANDS; Acquires Chain on West Coast Through Exchange of Stock | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/charles-j-dolzen.html | CHARLES J. DOLZEN | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/new-truck-regulations-state-motor-vehicle-bureau-acts-to-cut.html | NEW TRUCK REGULATIONS; State Motor Vehicle Bureau Acts to Cut Cargo-Shifting Hazard | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/calls-for-more-tankers.html | Calls for More Tankers | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/deliveries-to-indochina.html | DELIVERIES TO INDO-CHINA | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/stalin-fete-utilized-to-prod-satellites.html | STALIN FETE UTILIZED TO PROD SATELLITES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/incidental-gifts-listed-at-up-to-1-stockingfiller-suggestions-of.html | INCIDENTAL GIFTS LISTED AT UP TO $1; Stocking-Filler Suggestions of Presents for Household Use Are Presented | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/gimbels-picks-executive-to-fill-board-vacancy.html | Gimbels Picks Executive To Fill Board Vacancy | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/goldbergwacht.html | Goldberg--Wacht | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/sir-rhoderick-mcgrigor-takes-over-as-sea-lord.html | Sir Rhoderick McGrigor Takes Over as Sea Lord | True | The New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/peak-profit-made-by-carrier-corp-fiscal-year-net-of-3574348-or-388.html | PEAK PROFIT MADE BY CARRIER CORP.; Fiscal Year Net of $3,574,348, or $3.88 a Share, Compares With Preceding $3,164,450 | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mayor-greets-the-police-monaghan-also-joins-in-wishing-force-a.html | MAYOR GREETS THE POLICE; Monaghan Also Joins in Wishing Force a Merry Christmas | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/parolee-is-sentenced-gets-815-years-for-3d-holdup-of-store-in-7.html | PAROLEE IS SENTENCED; Gets 8-15 Years for 3d Hold-Up of Store in 7 Months | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/schroeder-seixas-likely-in-singles-shields-defers-selection-of-u-s.html | SCHROEDER, SEIXAS LIKELY IN SINGLES; Shields Defers Selection of U. S. Cup Choices, but Pair Seem to Hold Edge | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/cable-car-suit-ended-san-francisco-union-sought-to-block-city.html | CABLE CAR SUIT ENDED; San Francisco Union Sought to Block City Operation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/a-rescue-at-sea-after-helicopter-crash-off-korea.html | A RESCUE AT SEA AFTER HELICOPTER CRASH OFF KOREA | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/7-guilty-soldiers-ask-for-clemency.html | 7 GUILTY SOLDIERS ASK FOR CLEMENCY | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/letters-to-the-times-bengurion-stand-criticized-propriety.html | Letters to The Times; Ben-Gurion Stand Criticized Propriety Questioned of Discussing Status of American Jewry | True | LESSING J. ROSENWALD, | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/brown-is-elected-by-new-york-yc-gets-yachting-post.html | BROWN IS ELECTED BY NEW YORK Y.C.; GETS YACHTING POST | True | U. S. Navy | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/trooper-pay-rise-urged-increase-of-50-and-tripling-of-state-police.html | TROOPER PAY RISE URGED; Increase of 50% and Tripling of State Police Force Asked | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/two-more-companies-make-refunds-to-u-s.html | TWO MORE COMPANIES MAKE REFUNDS TO U. S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/2-new-cunarders-for-canadian-run-building-contract-for-liners-of.html | 2 NEW CUNARDERS FOR CANADIAN RUN; Building Contract for Liners of 20,000 Gross Tons Goes to John Brown of Clydebank | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/us-battleship-is-back-crew-of-new-jersey-donates-5000-to-cancer.html | U.S. BATTLESHIP IS BACK; Crew of New Jersey Donates $5,000 to Cancer Fund | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mrs-garrett-massey.html | MRS. GARRETT MASSEY | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/south-korean-prisoners.html | SOUTH KOREAN PRISONERS | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/lower-california-mexican-state.html | Lower California Mexican State | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/slain-sergeant-decorated.html | Slain Sergeant Decorated | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/libya-to-be-free-on-christmas-eve-event-to-fall-one-week-ahead-of.html | LIBYA TO BE FREE ON CHRISTMAS EVE; Event to Fall One Week Ahead of Schedule--Magazine in Tripoli Attacks Jews | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/thousands-of-bogus-10-20-bills-here-sharp-snap-of-currency-given-as.html | Thousands of Bogus $10, $20 Bills Here; Sharp Snap of Currency Given as One Test | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/john-norton-terry.html | JOHN NORTON TERRY | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/chicago-board-to-list-gulf.html | Chicago Board to List Gulf | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/moss-is-praised-for-school-work-city-officials-teachers-pay-tribute.html | MOSS IS PRAISED FOR SCHOOL WORK; City Officials, Teachers Pay Tribute to Board Head Who Will Become Jurist | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/us-examiner-held-immune-to-ouster-civil-service-commission-asks.html | U.S. EXAMINER HELD IMMUNE TO OUSTER; Civil Service Commission Asks Laws to Remedy Statute in Loyalty Campaign | True | By John D. Morris Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/edison-indicates-no-gas-rise-plea-present-rates-declared-fairly-in.html | EDISON INDICATES NO GAS RISE PLEA; Present Rates Declared 'Fairly in Balance With Other Fuel' at a P. S. C. Hearing Here KELLS MAKES STATEMENT Company Official Says if Price Is Lowered It Might Lure Too Many Customers | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/seven-in-row-for-eagles.html | Seven in Row for Eagles | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/new-vice-presidents-of-chemical-bank.html | NEW VICE PRESIDENTS OF CHEMICAL BANK | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/un-unit-created-for-german-study-5-nation-commission-named-after-the.html | U.N. UNIT CREATED FOR GERMAN STUDY; 5-Nation Commission Named After the Assembly Approves Inquiry on Voting, 45 to 6 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/miss-mary-blomgren.html | MISS MARY BLOMGREN | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/tennessee-frees-hero-ends-term-of-murderer-who-fled-then-won-battle.html | TENNESSEE FREES HERO; Ends Term of Murderer Who Fled, Then Won Battle Honors | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/matthew-porter.html | MATTHEW PORTER | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/fox-restores-cuts-in-executives-pay.html | FOX RESTORES CUTS IN EXECUTIVES' PAY | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/contributions-for-the-neediest-received-in-a-day-case-54-two.html | Contributions for the Neediest Received in a Day; CASE 54 Two Brothers | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/truman-promotes-everest-to-lieutenant-general.html | Truman Promotes Everest To Lieutenant General | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/fare-rise-granted-in-jersey.html | Fare Rise Granted in Jersey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/hartnell-five-wins-title-5846.html | Hartnell Five Wins Title, 58-46 | True | | 1979-08-07 | RE0000036297 | B00000334471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/narcotic-use-rise-held-tremendous-340-teenagers-admitted-to-2.html | NARCOTIC USE RISE HELD 'TREMENDOUS'; 340 Teenagers Admitted to 2 Hospitals in '51, Against 54 Last Year, Mayor Hears FAVORABLE FACTORS SEEN Few Patients Listed as True Addicts--Large Number Laia Possibly to Vigilance | True | By Charles Grutzner | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/hospital-reelects-silver.html | Hospital Re-elects Silver | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/oxford-debaters-lose-to-bay-state-prisoners.html | Oxford Debaters Lose To Bay State Prisoners | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/board-protests-publication-of-data-on-john-s-service-protests-to.html | Board Protests Publication Of Data on John S. Service; PROTESTS TO ACHESON | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/admiral-brunson-spricken-on-plane-navy-medical-corps-veteran-who.html | ADMIRAL BRUNSON SPRICKEN ON PLANE; Navy Medical Corps Veteran, Who Saw Action at Pearl Harbor, Dies of Heart Attack | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/testify-in-rate-case-2-h-m-officials-predict-rise-in-operating.html | TESTIFY IN RATE CASE; 2 H. & M. Officials Predict Rise in Operating Costs in '52 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/olympic-teams-gather-to-drill-for-oslo-tests.html | Olympic Teams Gather To Drill for Oslo Tests | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/georgetown-trips-princeton-by-8462-sullivan-shows-way-with-26.html | GEORGETOWN TRIPS PRINCETON BY 84-62; Sullivan Shows Way With 26 points--Boston College's Rally Tops Harvard 76-63 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/neufeld-sworn-in-city-post.html | Neufeld Sworn In City Post | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/kuharich-to-leave-san-francisco-post.html | KUHARICH TO LEAVE SAN FRANCISCO POST | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/geraldine-murphy-to-be-wed-to-cadet.html | GERALDINE MURPHY TO BE WED TO CADET | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/sports-of-the-times-a-record-is-risked.html | Sports of The Times; A Record Is Risked | True | By Arthur Daley | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/reles-report-due-today-grand-jury-findings-expected-to-discount.html | RELES REPORT DUE TODAY; Grand Jury Findings Expected to Discount Murder Theory | True | | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-21 | 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/ridgway-asks-foe-to-let-red-cross-visit-un-captives-appeal.html | RIDGWAY ASKS FOE TO LET RED CROSS VISIT U.N. CAPTIVES, APPEAL. BROADCAST Message Is Directed to Chinese and North Korean Chiefs TRUCE TALKS PROGRESS Panmunjom Staff Groups Set Tentative Cease-Fire Timing --Allies Concede Islands | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036297 | B00000334471 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/accidental-shot-kills-schoolboy.html | Accidental Shot Kills Schoolboy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/fred-t-caldwell-phone-executive-director-of-it-t-who-had-headed-2.html | FRED T. CALDWELL, PHONE EXECUTIVE; Director of I.T. & T. Who Had Headed 2 Subsidiaries Dies --In Industry 48 Years | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/aussie-fans-keyed-for-tennis-series-tickets-at-premium-for-us-davis.html | AUSSIE FANS KEYED FOR TENNIS SERIES; Tickets at Premium for U.S. Davis Cup Challenge Round Bid Opening Wednesday SYDNEY HOTELS JAMMED Temporary Stands Erected-- Both Teams in Hard Drills --Trabert Over Injury Proud Ticket Holders No Seating During Match | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/warren-a-kipp.html | WARREN A. KIPP | True | | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/grunewald-silent-at-public-session-tax-inquiry-witness-who-had.html | GRUNEWALD SILENT AT PUBLIC SESSION; Tax Inquiry Witness Who Had Demanded Open Hearing Now Refuses to Testify Warned He Faced Ejection 'Surmise' Testimony Attacked Like a Prussian Sergeant" | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/sugar-quota-cut-400000-tons-in-us-move-to-increase-price-department.html | Sugar Quota Cut 400,000 Tons In U.S. Move to Increase Price; Department of Agriculture Sets 1952 Total at 7,700,000 Tons and Says Higher Value Is Vital to Domestic Industry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/paris-turns-yule-into-fashion-note-christmas-tree-decorations-of.html | PARIS TURNS YULE INTO FASHION NOTE; Christmas Tree Decorations of Stylists Add Whimsey to Range of Novelty Gifts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/farrelbirmingham-buys-tool-concern.html | FARREL-BIRMINGHAM BUYS TOOL CONCERN | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/books-of-the-times-soldiering-preferred-to-writing-a-whole.html | Books of The Times; Soldiering Preferred to Writing A Whole Philosophy in a Stanza | True | By Charles Poore | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/contributions-for-the-neediest-received-in-a-day.html | Contributions for the Neediest Received in a Day | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/business-index-rises.html | Business Index Rises | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/coal-output-gains-in-week.html | Coal Output Gains in Week | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/new-official-named-by-protestant-council.html | New Official Named By Protestant Council | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/up-to-the-white-house.html | UP TO THE WHITE HOUSE | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/two-london-papers-plan-fund-for-olympic-team.html | Two London Papers Plan Fund for Olympic Team | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/state-justice-named-referee.html | State Justice Named Referee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/children-gladly-drop-party-plans-marty-the-cop-may-stay-after-all.html | Children Gladly Drop Party Plans; 'Marty the Cop' May Stay After All | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/inquiry-discredits-odwyer-for-calling-reles-important-witness-in.html | Inquiry Discredits O'Dwyer For Calling Reles Important; Witness in Diamond Case JURORS DISCREDIT O'DWYER ON RELES New Details Disclosed Other Factors Established | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/libya-to-seek-unentry-premier-says-new-state-will-also-join-arab.html | LIBYA TO SEEK U.N.-ENTRY; Premier Says New State Will Also Join Arab League | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/advertising-news-plan-big-shoe-campaign-personnel-notes.html | Advertising News; Plan Big Shoe Campaign Personnel Notes | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/westinghouse-gives-510c-hourly-pay-rise.html | WESTINGHOUSE GIVES 5-10C HOURLY PAY RISE | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/robert-caldwell-industrialist-dies-founder-of-cotton-mills-was.html | ROBERT CALDWELL, INDUSTRIALIST, DIES; Founder of Cotton Mills Was Author, U.S. Special Economic Commissioner in Europe Founded Connecticut Mills | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/leyra-held-guilty-of-killing-parents-brooklyn-man-51-faces-death-as.html | LEYRA HELD GUILTY OF KILLING PARENTS; Brooklyn Man, 51, Faces Death as Father's Slayer, Life in Prison as Mother's | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/doctor-dies-by-gas-dr-edward-f-burke-was-leader-in-providence.html | DOCTOR DIES BY GAS; Dr. Edward F. Burke Was Leader in Providence Activities | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/burdens-oe-the-neediest.html | BURDENS OE THE NEEDIEST | True | | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dr-arch-i-carson-retired-surgeon-father-of-u-of-cincinnati-football.html | DR. ARCH I. CARSON, RETIRED SURGEON; 'Father' of U. of Cincinnati Football, Professor Emeritus of Medical School Dies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/us-team-combats-cold-toll-in-korea-specialists-of-three-services.html | U.S. TEAM COMBATS COLD TOLL IN KOREA; Specialists of Three Services Take the Field to Check Frostbite, Other Injuries Briefed At Fort Knox Case Histories Taken | True | By Greg MacGregor Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/100-young-women-feted-at-cotillion-many-make-debuts-at-annual.html | 100 YOUNG WOMEN FETED AT COTILLION; Many Make Debuts at Annual Christmas Ball to Assist New York Infirmary Special Series of Dances | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/burr-rides-300th-winner-after-failing-with-first-5-tropical-park.html | Burr Rides 300th Winner After Failing With First 5 Tropical Park Mounts; GAINS TURF HEIGHTS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/sales-in-westchester-houses-in-harrison-and-rye-pass-to-new-owners.html | SALES IN WESTCHESTER; Houses in Harrison and Rye Pass to New Owners | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/marian-hill-is-bride-of-anthony-d-terry.html | MARIAN HILL IS BRIDE OF ANTHONY D. TERRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/austria-command-revised-by-moscow.html | AUSTRIA COMMAND REVISED BY MOSCOW | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/hudson-autos-get-ceiling-price-rise-federal-agency-gives-approval.html | HUDSON AUTOS GET CEILING PRICE RISE; Federal Agency Gives Approval -- General Motors Joins Group Seeking Increase | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/program-of-songs-given-by-weavers-offerings-described-as-folk-music.html | PROGRAM OF SONGS GIVEN BY WEAVERS; Offerings Described as Folk Music, Borrowed and 'Stolen' Pieces Delight Audience | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/cargo-liner-is-launched.html | Cargo Liner Is Launched | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dr-gross-sworn-in-jersey.html | Dr. Gross Sworn in Jersey | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/coast-port-wins-17-rate-rise.html | Coast Port Wins 17% Rate Rise | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/stauffer-chemical-to-build-plant.html | Stauffer Chemical to Build Plant | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/pure-oil-co-elects-secretary.html | Pure Oil Co. Elects Secretary | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/artist-sells-connecticut-home.html | Artist Sells Connecticut Home | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/tafts-ex-foe-seeks-reelection.html | Taft's Ex-Foe Seeks Re-Election | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/cynthia-barr-makes-her-debut.html | Cynthia Barr Makes Her Debut | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/rome-gets-favorable-replies.html | Rome Gets Favorable Replies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/japanese-un-role-urged-pakistan-would-admit-tokyo-to-economic.html | JAPANESE U.N. ROLE URGED; Pakistan Would Admit Tokyo to Economic Commission | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/miss-albright-16-sets-skating-pace-leads-miss-klopfer-in-school.html | MISS ALBRIGHT, 16, SETS SKATING PACE; Leads Miss Klopfer in School Figures-- Grogan First in Men's Olympic Trials | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/government-urges-farm-war-on-rats-saving-of-250000000-bushels-of.html | GOVERNMENT URGES FARM WAR ON RATS; Saving of 250,000,000 Bushels of Grain Yearly, or 10% of That Fed Livestock, Is Aim Extent of Ravages Losses Very Costly | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/ground-broken-for-2-schools.html | Ground Broken for 2 Schools | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/taking-sheraton-detroit-post.html | Taking Sheraton Detroit Post | True | | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/festival-music-programs-in-city-churches-tomorrow-christmas-eve-and.html | Festival Music Programs in City Churches Tomorrow, Christmas Eve and Christmas Day; REHEARSING FOR HOLIDAY MUSICAL PROGRAM IN PARK AVENUE CHURCH BAPTIST COLLEGIATE COMMUNITY CONGREGATIONAL DISCIPLES OF CHRIST LUTHERAN METHODIST PENTECOSTAL PRESBYTERIAN PROTESTANT EPISCOPAL Christmas Music Programs That Will Be Presented in Churches Throughout the City REFORMED EPISCOPAL ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN UNIVERSALIST Brooklyn BAPTIST CONGREGATIONAL LUTHERAN METHODIST PRESBYTERIAN PROTESTANT EPISCOPAL REFORMED UNITARIAN Queens BAPTIST CONGREGATIONAL LUTHERAN METHODIST PRESBYTERIAN PROTESTANT EPISCOPAL REFORMED | True | The New York Times | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/liquor-stores-yule-sales-reported-worst-in-years.html | Liquor Stores' Yule Sales Reported Worst in Years | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/roosters-harmony-debated-in-georgia.html | ROOSTERS' HARMONY DEBATED IN GEORGIA | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/2-named-bard-trustees.html | 2 Named Bard Trustees | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/list-may-be-partial-one.html | List May Be Partial One | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/new-power-project-in-oregon-approved.html | NEW POWER PROJECT IN OREGON APPROVED | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/uruguayan-step-upheld-president-calls-setting-up-of-ruling-council.html | URUGUAYAN STEP UPHELD; President Calls Setting Up of Ruling Council Constitutional | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/rabbit-gets-warm-and-cooked.html | Rabbit Gets Warm and Cooked | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/graham-reports-gain-on-kashmir-program.html | GRAHAM REPORTS GAIN ON KASHMIR PROGRAM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/nuptials-of-ann-breckwoldt.html | Nuptials of Ann Breckwoldt | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/bank-to-distribute-dividend-in-stock-franklin-square-institution-to.html | BANK TO DISTRIBUTE DIVIDEND IN STOCK; Franklin Square Institution to Pay 4 Shares for 279 Held— Other Actions OTHER DIVIDEND NEWS. Artloom Carpet Otis Elevator Selby Shoe Trane Company Whiting Corporation | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/french-tunisians-fail-to-mend-rift-north-african-area-leaders.html | FRENCH, TUNISIANS FAIL TO MEND RIFT; North African Area Leaders Announce Appeal to U.N. on Internal Freedom Issue | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/harassed-israel-faces-more-rain-army-parachutes-bread-to-camps.html | Harassed Israel Faces More Rain; Army Parachutes Bread to Camps; Downpour Continues for the Seventh Day All Leaves Canceled as Soldiers CanAid in Evacuation of Immigrants Helicopters Hover Low Death Among Arab Refugees | True | By Dana Adams Schmidt Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/miss-chana-chizik.html | MISS CHANA CHIZIK | True | | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/united-milk-calls-preferred.html | United Milk Calls Preferred | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/record-set-in-crude-oil-output.html | Record Set in Crude Oil Output | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/agree-or-move-along-held-rule-for-faculty.html | 'Agree or Move Along,' Held Rule for Faculty | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/mugger-gets-16-to-17-years.html | Mugger Gets 16 to 17 Years | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/rhee-honors-canadian-vessel.html | Rhee Honors Canadian Vessel | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/state-regents-to-check-texbooks-reported-to-them-as-subversive.html | State Regents to Check Texbooks Reported to Them as Subversive; TEXTBOOKS FACING SUBVERSION TEST Voidance of Contracts | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/debt-limit-is-linked-to-payroll-expenses.html | DEBT LIMIT IS LINKED TO PAYROLL EXPENSES | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/province-named-for-peron.html | Province Named for Peron | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/magistrate-cleared.html | MAGISTRATE CLEARED | True | The New York Times | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/promotions-given-to-260-policemen-monaghan-warns-at-city-hall.html | PROMOTIONS GIVEN TO 260 POLICEMEN; Monaghan Warns at City Hall Ceremony That Only Merit Will Dictate Advances Relatives Attend Ceremony Promotions Are Listed | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/us-aid-figures-disappoint-greeks-new-182000000-sum-fails-to-meet.html | U.S. AID FIGURES DISAPPOINT GREEKS; New $182,000,000 Sum Fails to Meet Rockbottom Need of Budget, Athens Says Statement by Lapham | True | By A.c. Sedgwick Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/business-world-increase-for-soft-goods-seen-minks-bring-40-top.html | Business World; Increase for Soft Goods Seen Minks Bring $40 Top Sales of Builders' Hardware Lag Evening Dresses Sought | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dr-edmund-h-fellows.html | DR. EDMUND H. FELLOWS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/de-gaulle-offers-own-plan-on-unity-will-present-bill-in-france-on.html | DE GAULLE OFFERS OWN PLAN ON UNITY; Will Present Bill in France on European Confederation Plus Related Army Criticizes U.S. Pressure Sees German Army Rebirth | True | By Lansing Warren Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/houses-dominate-brooklyn-trading.html | HOUSES DOMINATE BROOKLYN TRADING | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/holdup-nets-2600-stapling-concern-employes-are-robbed-of-payroll-in.html | HOLD-UP NETS $2,600; Stapling Concern Employes Are Robbed of Payroll in Subway | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/london-buildings-burn-fireman-killed-and-18-hurt-as-block-is.html | LONDON BUILDINGS BURN; Fireman Killed and 18 Hurt as Block Is Destroyed | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/graham-is-chosen-top-player-of-1951-football-writers-honor-star.html | GRAHAM IS CHOSEN TOP PLAYER OF 1951; Football Writers Honor Star Quarterback of Browns in United Press Survey | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/richard-j-rochford-sr.html | RICHARD J. ROCHFORD SR. | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/lehman-bros-pays-10-bonus.html | Lehman Bros. Pays 10% Bonus | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/coast-crash-called-false.html | Coast "Crash" Called False | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/for-hamemakers.html | For Hamemakers | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/william-r-ryan.html | WILLIAM R. RYAN | True | | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/un-group-rejects-bid-to-censure-us-soviet-attack-on-the-mutual.html | U.N. GROUP REJECTS BID TO CENSURE U.S.; Soviet Attack on the Mutual Security Act's Terms Is Voted Down at Paris 39-5, WITH 11 ABSTAINING Guatemla Among the Latter in Sharply Argued Test on Anti-Communist Activities Another Vote Due Later | True | By A.m. Rosenthal Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/danes-may-abstain-from-tariff-pact-drastic-us-curbs-on-cheese-seen.html | DANES MAY ABSTAIN FROM TARIFF PACT; Drastic U.S. Curbs on Cheese Seen Back of Their Failure to Sign Torquay Accord Aimed at Blue-Mold Cheese | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/hurt-in-warning-others-montclair-doctors-wife-falls-after-posting.html | HURT IN WARNING OTHERS; Montclair Doctor's Wife Falls After Posting Notice of Ice | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/labor-rift-diverts-more-boston-ships.html | LABOR RIFT DIVERTS MORE BOSTON SHIPS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/barkley-plans-quiet-christmas.html | Barkley Plans 'Quiet Christmas' | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/kidnapped-nobel-prize-winner-does-atomic-research-in-soviet-dr.html | Kidnapped Nobel Prize Winner Does Atomic Research in Soviet; Dr. Gustav Hertz, Seized in Berlin in 1945 Was Thought to Have Died--Scientist Has Laboratory in the Caucasus Laboratory in Mansion Resigned Under Hitler | True | By George Axelsson Special to the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/suez-zone-curfew-ordered-by-british-restrictions-south-of-ismailia.html | SUEZ ZONE CURFEW ORDERED BY BRITISH; Restrictions South of Ismailia Imposed--Five Egyptians Killed in New Incident British Kill Egyptians Egypt Charges Aggression | True | By Michael Clark Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/november-fire-losses-up.html | November Fire Losses Up | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/rep-mack-arrives-at-manila.html | Rep. Mack Arrives at Manila | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/mrs-cronin-tells-of-buying-cocaine-former-maid-testifies-she-saw.html | MRS. CRONIN TELLS OF BUYING COCAINE; Former Maid Testifies She Saw Miss Bankhead and Friends Smoking Marijuana Weeps on Stand Tells of $55 Payment | True | By Laurie Johnston | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dr-masarykova-joins-church.html | Dr. Masarykova Joins Church | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/truman-is-challenged-mccarthy-would-welcome-test-by-president-in.html | TRUMAN IS CHALLENGED; McCarthy Would Welcome Test by President in Wisconsin | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/charge-filed-in-death-manslaughter-laid-to-husband-in-freezing-of.html | CHARGE FILED IN DEATH; Manslaughter Laid to Husband in Freezing of Wife | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/un-ground-raids-pressed-in-korea-blow-at-reds-near-chorwon-part-of.html | U.N. GROUND RAIDS PRESSED IN KOREA; Blow at Reds Near Chorwon Part of Tactic to Keep the Foe Off Balance | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/sarah-m-hamilton.html | SARAH M. HAMILTON | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/yuletide-services-at-churches-here-holy-season-opens-tomorrow-with.html | YULETIDE SERVICES AT CHURCHES HERE; Holy Season Opens Tomorrow, With Events Planned for Christmas Eve and Day MIDNIGHT MASS ON TV 2 Networks to Carry Rites at St. Patrick's-- Canon West to Talk at St. John's At St. John the Divine Bilingual Services Two Yuletide Dramas Christian Science Topic New Pastor to Speak Service at Trinity Community Church Father Graham Honored John Mears Ordained | True | By George Dugan | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/spellman-a-donor-to-neediest-cases-cardinals-350-includes-part-of.html | SPELLMAN A DONOR TO NEEDIEST CASES; Cardinal's $350 Includes Part of $297 Government Paid to a Prisoner of War FRIEND CONTRIBUTES $500 Boys in Class for the Mentally Retarded Pool Resources After Appeal Is Studied Retarded Boys Pool Gifts Appreciate Chance to Help CASE 76 For Four Children CASE 82 Difficult Decision CASE 86 Wall of Silence CASE 95 To Insure a Recovery CASE 22 Breadwinner Crippled CASE 30 A Heavy Burden CASE 107 Threatened With Blindness | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/news-of-food-casserole-dishes-in-the-holiday-season-help-busy-home.html | News of Food; Casserole Dishes in the Holiday Season Help Busy Home Cooks to Reduce Work | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/housing-authority-gets-bids-on-notes-banks-offer-32835000-in.html | HOUSING AUTHORITY GETS BIDS ON NOTES; Banks Offer $32,835,000 in Temporary Loans to Finance State-Aided Projects Clifton, N.J. Danville, Va. Mount Pleasant, N.Y. | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/board-picks-kerr-at-san-francisco-line-assistant-to-become-new.html | BOARD PICKS KERR AT SAN FRANCISCO; Line Assistant to Become New Football Coach if Head of University Approves | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/frisco-shares-ready-road-reverting-from-trustees-to-stockholder.html | FRISCO SHARES READY; Road Reverting From Trustees to Stockholder Control | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/utility-plans-offering-british-columbia-co-to-sell-issue-of.html | UTILITY PLANS OFFERING; British Columbia Co. to Sell Issue of $20,000,000 Here | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/syracuse-8465-victor-five-wins-no-5-from-loyola-of-southbonnies-on.html | SYRACUSE 84-65 VICTOR; Five Wins No. 5 From Loyola of South--Bonnies on Top | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/case-stalls-in-court-poses-question-can-a-pushed-auto-also-be.html | CASE STALLS IN COURT; Poses Question: Can a Pushed Auto Also Be 'Operated'? | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/becomes-a-vice-president-of-bank-of-manhattan.html | Becomes a Vice President Of Bank of Manhattan | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/thomas-j-klase.html | THOMAS J. KLASE | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/51000000-paid-for-empire-state-60-experts-and-long-agenda-required.html | $51,000,000 PAID FOR EMPIRE STATE; 60 Experts and Long Agenda Required to Close Intricate Deal for Skyscraper Raskob Estate Had Control Several Title Concerns Used | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/western-critics-assailed-by-tito-he-denounces-those-who-say.html | WESTERN CRITICS ASSAILED BY TITO; He Denounces Those Who Say Yugoslav Army Is Capable of Mountain Fighting Only Malicious Voices in West" Fifth Column" Activities | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/banks-planning-official-elected-a-vice-president.html | Bank's Planning Official Elected a Vice President | True | Pach Bros. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/radio-after-fifty-years.html | RADIO AFTER FIFTY YEARS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/durables-prices-fail-to-advance-earlier-5-to-10-predictions-for.html | DURABLES PRICES FAIL TO ADVANCE; Earlier 5 to 10% Predictions for Industrial Supplies Held Without Foundation Here SALES VOLUME LAGGING Manufacturers and Distributors Disappointed at Reception of Light Machine Tools Orders Delayed In Mail | True | | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/business-records.html | BUSINESS RECORDS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/for-the-home-new-designs-in-traditional-greens-seasonal-and-spring.html | For the Home; New Designs in Traditional Greens; Seasonal and Spring Varieties Make Gay Yule Decorations Bells of Mistletoe Some Traditional Plants Designs in Styrofoam | True | By Dorothy H. Jenkins | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/gets-55-in-bias-case-negro-had-refused-to-enter-jim-crow-railroad.html | GETS $55 IN BIAS CASE; Negro Had Refused to Enter 'Jim Crow' Railroad Car | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/denver-beats-michigan-six.html | Denver Beats Michigan Six | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/trieste-post-for-dayton.html | Trieste Post for Dayton | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/sabinson-to-give-love-is-doctor-producer-plans-new-musica-for.html | SABINSON TO GIVE 'LOVE IS DOCTOR'; Producer Plans New Musica for March--Lead Calls for Distinctive Comic Stylist McGowan Agrees to Return | True | By Louis Calta | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/li-calsi-goes-free-in-moretti-slaying.html | LI CALSI GOES FREE IN MORETTI SLAYING | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/3-gis-sentenced-to-15-years-in-riot-4-others-get-9-years-in-army.html | 3 G.I.'S SENTENCED TO 15 YEARS IN RIOT; 4 Others Get 9 Years in Army Trial at Fort Jay--The Case is Subject to Reviews 3 Get 15-Year Terms Case Subject to Review | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/un-assembly-head-hopeful-on-peace-padilla-nervo-says-calmer.html | U.N. ASSEMBLY HEAD HOPEFUL ON PEACE; Padilla Nervo Says 'Calmer Atmosphere' in Paris Has Affected East and West Optimism Is Challenged February Closing Sought | True | By Thomas J. Hamilton Special To The New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/materials-dearth-balks-un-on-korean-awards.html | Materials Dearth Balks U.N. on Korean Awards | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/phone-companies-warned-fcc-leaves-bet-wire-action-to-them-but-cites.html | PHONE COMPANIES WARNED; F.C.C. Leaves Bet Wire Action to Them, but Cites Liability | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/gets-fruit-of-loom-rights.html | Gets Fruit of Loom Rights | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/kiner-and-musial-share-honors-in-record-national-league-feats.html | Kiner and Musial Share Honors In Record National League Feats; Slugging Pace Set by Pirates' Homer King With .627, and Cardinal Is Next at .614 --Both Excel in Miscellaneous Marks | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/seized-firm-paid-four-us-exaides-alien-property-office-lists-110000.html | SEIZED FIRM PAID FOUR U.S. EX-AIDES; Alien Property Office Lists $110,000 Compensation From the Schering Corporation Compensation Figures Scope of Earlier Reports | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/federal-judge-befriends-auto-thief-19-getting-him-job-with.html | Federal Judge Befriends Auto Thief, 19, Getting Him Job With Prosecutor's Uncle | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/mrs-george-aspbury.html | MRS. GEORGE ASPBURY | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/official-reports-of-the-fighting-in-korea-korea-fighting-wanes.html | Official Reports of the Fighting in Korea; KOREA FIGHTING WANES | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/showroom-leased-by-renault.html | Showroom Leased by Renault | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/west-picks-hockey-team-eleven-players-are-selected-in-st-paul.html | WEST PICKS HOCKEY TEAM; Eleven Players Are Selected in St. Paul Olympic Tryouts | True | | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/ann-p-chepels-nuptials-eca-aide-married-in-london-to-gilbert-bailey.html | ANN P. CHEPEL'S NUPTIALS; E.C.A. Aide Married in London to Gilbert Bailey, Newsman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/general-gets-security-post.html | General Gets Security Post | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/50000000-bond-issue-filed-by-united-gas.html | $50,000,000 BOND ISSUE FILED BY UNITED GAS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/host-five-wins-ozark-final.html | Host Five Wins Ozark Final | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/js-service-files-appeal-in-ousting-challenges-doubt-of-loyalty-asks.html | J.S. SERVICE FILES APPEAL IN OUSTING; Challenges 'Doubt' of Loyalty, Asks Review by Full Board of 20, Hints Court Action Cleared of Disloyalty Plea to Entire Board | True | By Anthony Leviero Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/hungary-to-try-4-us-fliers-downed-by-russian-fighters-downed-us.html | Hungary to Try 4 U.S. Fliers Downed by Russian Fighters; DOWNED U.S. FLIERS TO BE TRIED IN HUNGARY U.S. Comment in Near Future Hint Given by Vishinsky | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/new-willett-job-hangs-in-balance-navy-head-says-former-rfc-director.html | NEW WILLETT JOB HANGS IN BALANCE; Navy Head Says Former R.F.C. Director May Not Be Kept If There Is to Be a 'Fuss' Secretary Lauds Aide's Work Navy Justifies Action | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/vincent-price-in-hospital.html | Vincent Price in Hospital | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/mrs-jane-b-davis-wed-bride-of-charles-hp-yallalee-jr-at-montclair.html | MRS. JANE B. DAVIS WED; Bride of Charles H.P. Yallalee Jr. at Montclair Ceremony | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/variety-of-christmas-group-art-shows-include-display-by-10-american.html | Variety of Christmas Group Art Shows Include Display by 10 American Veterans | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/many-football-players-are-found-better-than-average-as-students.html | Many Football Players Are Found Better Than Average as Students; Kazmaier of Princeton, McColl of Stanford and Tennessee's Lauricella Excel in Classroom, Survey by A.P. Shows | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/frank-s-sims.html | FRANK S. SIMS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/discussing-plans-for-tuesday-nights-game-in-miami.html | DISCUSSING PLANS FOR TUESDAY NIGHT'S GAME IN MIAMI | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/bonds-and-shares-on-london-market-british-funds-rally-and-this.html | BONDS AND SHARES ON LONDON MARKET; British Funds Rally and This Improvement Spreads--Industrials Quiet, Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dr-carl-a-marquart.html | DR. CARL A. MARQUART | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/cocoa-and-coffee-in-active-trading-sugar-prices-irregular-wool-in.html | COCOA AND COFFEE IN ACTIVE TRADING; Sugar Prices Irregular, Wool in Doldrums, Cottonseed and Soybean Oils Off Mild Reaction to Sugar Quotas Cottonseed Oil Depressed | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/selling-pressure-sends-grains-down-chicago-pit-quiet-in-advance-of.html | SELLING PRESSURE SENDS GRAINS DOWN; Chicago Pit Quiet in Advance of Holiday-- Situation in Korea Checks Buying | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/us-abstains-as-un-adopts-budget-scale-disapproves-paying-more-than.html | U.S. Abstains as U.N. Adopts Budget Scale; Disapproves Paying More Than One-Third | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/city-college-prom-at-astor.html | City College Prom at Astor | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/charles-j-meyer.html | CHARLES J. MEYER | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/paul-c-von-gontard.html | PAUL C. VON GONTARD | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/suits-pour-on-city-for-its-rainmaking-lawsuits-pelt-city-for-its.html | Suits Pour on City For Its Rainmaking; LAWSUITS PELT CITY FOR ITS RAINMAKING | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/editor-at-nashville-dies-as-home-burns.html | EDITOR AT NASHVILLE DIES AS HOME BURNS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/japanese-speeding-test-devices-here-manufacturers-there-step-up.html | JAPANESE SPEEDING TEST DEVICES HERE; Manufacturers There Step Up Deliveries of Instruments for Defense Plants Great Scarcity Cited | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/city-noise.html | CITY NOISE | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/state-units-chart-construction-rise.html | STATE UNITS CHART CONSTRUCTION RISE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/crushed-under-220pound-hog.html | Crushed Under 220-Pound Hog | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/us-lifts-curbs-on-italian-arming-removes-other-peace-treaty-bars.html | U.S. LIFTS CURBS ON ITALIAN ARMING; Removes Other Peace Treaty Bars, Declaring Rome Has Attained Democratic Status U.S. LIFTS CURBS ON ITALIAN ARMING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/bias-case-unfounded-group-advises-mayor.html | BIAS CASE UNFOUNDED, GROUP ADVISES MAYOR | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/adolfo-montenegro.html | ADOLFO MONTENEGRO | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/17-reds-lose-plea-to-void-indictment-judge-conger-denies-4-other.html | 17 REDS LOSE PLEA TO VOID INDICTMENT; Judge Conger Denies 4 Other Motions-Consents to Select Documentary Evidence | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/named-general-manager-of-dorset-rex-products.html | Named General Manager Of Dorset Rex Products | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/louise-d-irons-porter-alumna-is-fiancee-of-andrew-peck-who-served.html | Louise D. Irons, Porter Alumna, Is Fiancee Of Andrew Peck, Who Served With Marines | True | Jay Te Winburn | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/fonda-misses-hit-role-again.html | Fonda Misses Hit Role Again | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dp-head-asks-aid-to-eastern-exiles-rosenfield-warns-west-that-their.html | D.P. HEAD ASKS AID TO EASTERN EXILES; Rosenfield Warns West That Their Return to Homelands Would Prove 'Disastrous' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/couple-wed-in-2-minutes-marriage-by-contract-little-used-performed.html | COUPLE WED IN 2 MINUTES; 'Marriage' by Contract,' Little Used, Performed by Jurist | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/canadian-newsprint-off-november-below-month-before-in-output-and.html | CANADIAN NEWSPRINT OFF; November Below Month Before in Output and Shipments Newsprint Consumption | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/3-rpi-players-named-brooklyn-ccny-place-two-each-on-state-soccer.html | 3 R.P.I. PLAYERS NAMED; Brooklyn, C.C.N.Y. Place Two Each on State Soccer Team | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/tampo-stops-hancock-in-6th.html | Tampo Stops Hancock in 6th | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/lanehall.html | Lane--Hall | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/joan-h-dunham-a-bride-married-in-yonkers-church-to-charles.html | JOAN H. DUNHAM A BRIDE; Married in Yonkers Church to Charles Fairbanks Dean Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/one-killed-3-injured-in-crash-on-skyway.html | ONE KILLED, 3 INJURED IN CRASH ON SKYWAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/perkins-goodwin-official-quits.html | Perkins-Goodwin Official Quits | | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/the-proceedings-in-washington.html | The Proceedings in Washington | | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/letters-to-the-times-our-propaganda-queried-belief-expressed-that.html | Letters to the Times; Our Propaganda Queried Belief Expressed That Best Defense Against Lies Is the Truth Command in First World War Floating British Loan Advocated Metering of Water Favored Extending Use of Meters for All Water Needs Is Suggested Convictions Under Smith Act Neglect of Equipment Seen Bus Service Criticized Quest for Peace Seen Europe Said to Be Convinced of Futility of War Peoples Behind the Iron Curtain Vehicles' Exhaust Fumes | | ROBERT W.CLAIBORNE.DAVID GUTHRIE.CHARLES J. FOX.ABRAHAM B. COX.JAMES P. CANNON,J.F. FOWLER Jr.PETA H. BILDER.HOWARD W. TONER.OMAR MARCUS. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/mrs-ira-r-smith.html | MRS. IRA R. SMITH | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/lie-detector-tests-urged-by-mcarthy.html | LIE DETECTOR TESTS URGED BY M'CARTHY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/calling-employer-unfair-is-expensive-in-kentucky.html | Calling Employer 'Unfair' Is Expensive in Kentucky | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dr-harold-arnold-taught-at-yale-74.html | DR. HAROLD ARNOLD, TAUGHT AT YALE, 74 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/slansky-assailed-as-a-cosmopolite-czech-red-newspaper-follows.html | SLANSKY ASSAILED AS A 'COSMOPOLITE'; Czech Red Newspaper Follows Premier's Recent Attack on 'Jewish Capitalism' | True | By John MacCormac Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/census-raises-prices-transcript-of-records-will-cost-more-after-new.html | CENSUS RAISES PRICES; Transcript of Records Will Cost More After New Year's | | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/steuben-advocate-sold.html | Steuben Advocate Sold | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/spellman-reaches-tokyo-ridgway-meets-cardinal-who-is-on-his-way-to.html | SPELLMAN REACHES TOKYO; Ridgway Meets Cardinal, Who Is on His Way to Korea | | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/symphonic-radio-control-sold.html | Symphonic Radio Control Sold | | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/sidelights-in-finance-wool-blends-savings-interest-western-maryland.html | SIDELIGHTS IN FINANCE; Wool Blends Savings Interest Western Maryland Bonds Checking Activity New Issues Kansas City Power Railroad Workers New Locomotives Installed Material Conservation Scrap Situation | | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/miss-mary-r-wilson.html | MISS MARY R. WILSON | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/bronx-stores-in-deal.html | Bronx Stores in Deal | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/fined-in-stock-sale-nuenamel-head-is-assessed-10000-in-federal.html | FINED IN STOCK SALE; Nu-Enamel Head Is Assessed $10,000 in Federal Court | | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/mexico-to-buy-railroad-below-its-scrap-value.html | Mexico to Buy Railroad Below Its Scrap Value | | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/m-waddell-worked-with-thomas-edison.html | M. WADDELL, WORKED WITH THOMAS EDISON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/airline-is-santa-flying-72-sailors-home-from-west-coast-in-new.html | AIRLINE IS SANTA; Flying 72 Sailors Home From West Coast in New Plane | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/knicks-set-for-syracuse-to-play-after-2-school-games-starting-at.html | KNICKS SET FOR SYRACUSE; To Play After 2 School Games Starting at Noon Today | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/topics-of-the-times-images-from-dickens-english-country-scenes.html | Topics of The Times; Images From Dickens English Country Scenes Early English Merrymaking Background of the Carols An American Christmas Wish | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/housekeeping-today.html | Housekeeping Today | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dollar-ceilings-set-on-pulpwood-agency-order-made-effective-next.html | DOLLAR CEILINGS SET ON PULPWOOD; Agency Order Made Effective Next Monday for Minnesota, Wisconsin and Michigan | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/alco-settles-2-suits-on-gyro-oil-process.html | ALCO SETTLES 2 SUITS ON GYRO OIL PROCESS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/gasoline-station-sold-by-gulf-oil-rockville-centre-parcel-also-has.html | GASOLINE STATION SOLD BY GULF OIL; Rockville Centre Parcel Also Has Two Stores--Houses in Other Long Island Deals | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/cidone-to-fight-rubicini.html | Cidone to Fight Rubicini | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/body-of-glider-pilot-found.html | Body of Glider Pilot Found | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/auburn-to-face-davidson-five.html | Auburn to Face Davidson Five | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/4-killed-and-100-trapped-in-illinois-mine-explosion-fire-rages.html | 4 Killed and 100 Trapped In Illinois Mine Explosion; Fire Rages Uncontrolled in Largest Coal Pit in World and Rescue Efforts Face Hours of Delay-- Most of Night Shift Safe 4 DIE, 100 TRAPPED IN AN ILLINOIS MINE Injured Being Brought Up | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/ee-de-bevoise-killed-descendant-of-pioneer-family-victim-of-auto-in.html | E.E. DE BEVOISE KILLED; Descendant of Pioneer Family Victim of Auto in Queens | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/tennis-event-lists-champions.html | Tennis Event Lists Champions | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/troth-announced-of-miss-sanderson-greenwich-girl-smith-junior-will.html | TROTH ANNOUNCED OF MISS SANDERSON; Greenwich Girl, Smith Junior Will Be Married to James H. Alexander, Princeton, '51 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/exconvict-is-held-in-marijuana-deals.html | EX-CONVICT IS HELD IN MARIJUANA DEALS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/farm-sold-in-jersey-mrs-lewis-waring-conveys-whippoorwill-property.html | FARM SOLD IN JERSEY; Mrs. Lewis Waring Conveys Whippoorwill Property | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/cotton-spinning-rises-up-4-in-november-but-is-off-compared-with.html | COTTON SPINNING RISES; Up .4% in November, but Is Off Compared with 1950 Month | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/text-of-statement-by-us-steel-head-wage-formula-imperiled-seeks-to.html | Text of Statement by U.S. Steel Head; Wage Formula Imperiled Seeks to Halt Spiral | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/93-in-air-force-are-graduated-as-russian-language-specialists-group.html | 93 in Air Force Are Graduated As Russian Language Specialists; Group Ends Intensive 11-Month Course at Syracuse University-- Valedictory Talks Given in Newly Learned Tongue Facilities Provided Students Give Addressee in Russian | True | By Harry Schwartz Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/us-names-3-deserters-identifies-soldiers-who-got-asylum-in-east.html | U.S. NAMES 3 DESERTERS; Identifies Soldiers Who Got Asylum in East Germany | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/elizabeth-taylor-cast-in-metro-film-replaces-ava-gardner-as-star-of.html | ELIZABETH TAYLOR CAST IN METRO FILM; Replaces Ava Gardner as Star of 'Girl Who Had Everything,' Forthcoming Comedy-Drama Lee J. Cobb in "The Fighter" | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/allan-m-hirsh-73-wrote-yale-song-founder-and-head-of-lock-joint.html | ALLAN M. HIRSH, 73, WROTE YALE SONG; Founder and Head of Lock Joint Pipe Co., Author of Famed 'Boola-Boola,' Is Dead | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/princeton-six-on-top-64-tigers-snap-boston-colleges-string-at-6-as.html | PRINCETON SIX ON TOP, 6-4; Tigers Snap Boston College's String at 6 as Bothfeld Stars | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/bonn-tells-public-ruhr-curb-will-go-publishes-text-of-oct-19-pact.html | BONN TELLS PUBLIC RUHR CURB WILL GO; Publishes Text of Oct. 19 Pact of Allies in Move to Win Schuman Plan Acceptance | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/award-for-heroism-in-korea.html | Award for Heroism in Korea | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/britain-said-to-believe-korea-truce-will-come.html | Britain Said to Believe Korea Truce Will Come | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/capt-samuel-w-dubois.html | CAPT. SAMUEL W. DUBOIS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/7-lost-18-trapped-on-ship-off-cyprus.html | 7 LOST, 18 TRAPPED ON SHIP OFF CYPRUS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/2-deny-screw-theft-guilt.html | 2 Deny Screw Theft Guilt | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/2-win-nyu-moot-court-prizes.html | 2 Win N.Y.U. Moot Court Prizes | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/our-wandering-legislators.html | OUR WANDERING LEGISLATORS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/henry-g-deininger.html | HENRY G. DEININGER | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/autos-add-to-jam-of-holiday-travel-leaving-the-city-for-the.html | AUTOS ADD TO JAM OF HOLIDAY TRAVEL; LEAVING THE CITY FOR THE CHRISTMAS WEEK-END AUTOS ADD TO JAM OF HOLIDAY TRAVEL Idlewild Is Fog-bound | True | The New York Times (by Carl Gossett Jr.) | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/spain-and-britain-sign-arrange-2-year-payment-plan-to-increase.html | SPAIN AND BRITAIN SIGN; Arrange 2-Year Payment Plan to Increase Trading | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/allies-foe-charge-lists-of-prisoners-lack-many-names-enemy-is.html | ALLIES, FOE CHARGE LISTS OF PRISONERS LACK MANY NAMES; Enemy Is Accused of Failure to Mention 1,000 Previously Reported as Captives REDS PUT TOTAL AT 40,000 U.N. Proposes an Immediate Trade of Sick and Seriously Wounded Personnel Asks Immediate Exchange No Progress on Enforcing MISTAKES CHARGED IN CAPTIVE ROSTERS | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/duke-triumphs-by-9876-great-sets-pace-against-the-george-washington.html | DUKE TRIUMPHS BY 98-76; Great Sets Pace Against the George Washington Five | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/elected-to-presidency-of-aircraft-radio-corp.html | Elected to Presidency Of Aircraft Radio Corp. | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/abraham-heller.html | ABRAHAM HELLER | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/cotton-shows-dip-of-28-to-36-points-prices-sag-on-hedge-selling.html | COTTON SHOWS DIP OF 28 TO 36 POINTS; Prices Sag on Hedge Selling Mostly From South After a Steady Opening | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/medallion-to-mark-west-point-founding.html | MEDALLION TO MARK WEST POINT FOUNDING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/us-flag-sent-to-scouts-in-japan.html | U.S. Flag Sent to Scouts in Japan | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/arrival-of-freighter-shrouded-in-mystery.html | ARRIVAL OF FREIGHTER SHROUDED IN MYSTERY | True | | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/queens-aides-appointed-lundy-picks-borough-secretary-and-highways.html | QUEENS AIDES APPOINTED; Lundy Picks Borough Secretary and Highways Deputy | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/owen-dropped-by-cubs-catcher-played-with-dodgers-in-1941cards.html | OWEN DROPPED BY CUBS; Catcher Played With Dodgers in 1941—Cards Retain Ryba | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/living-cost-index-reaches-new-high-rise-in-month-ended-nov-15-means.html | LIVING COST INDEX REACHES NEW HIGH; Rise in Month Ended Nov. 15 Means Millions of Workers Will Get Pay Increase LIVING COST INDEX REACHES NEW HIGH Higher Excise Taxes a Factor | True | By Joseph A. Loftus Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/new-york-city-mailmen-in-role-of-deputies-to-santa-claus-party-pace.html | NEW YORK CITY MAILMEN IN ROLE OF DEPUTIES TO SANTA CLAUS; Party Pace Rises as Holiday Nears, With Santa Claus on Job Early Thousands of City's Handicapped Children Entertained While Office Staffs Make Merry and Late Shoppers Fret Party in Brooklyn Hospital Singing in the Streets Parties for Grown-Ups, Too | True | The New York Times | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/bucharest-charges-denied-us-rejects-assertion-it-dropped-two-spies.html | BUCHAREST CHARGES DENIED; U.S. Rejects Assertion It Dropped Two Spies Into Rumania | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/mrs-william-r-davis.html | MRS. WILLIAM R. DAVIS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/returning-to-reserves-gen-nicholson-to-give-up-depot-command-on-jan.html | RETURNING TO RESERVES; Gen. Nicholson to Give Up Depot Command on Jan. 1 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/private-financing-closed-robertshawfulton-gets-loan-from-3.html | PRIVATE FINANCING CLOSED; Robertshaw-Fulton Gets Loan From 3 Insurance Concerns | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/airmen-play-santa-for-1400-orphans-50000-party-at-fort-bragg-base.html | AIRMEN PLAY SANTA FOR 1,400 ORPHANS; $50,000 Party at Fort Bragg Base Includes Air Show, Gifts and Holiday Dinner Gifts for 4,300 Orphans Marines Aid Paralyzed Boy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/22family-building-conveyed-in-bronx.html | 22-FAMILY BUILDING CONVEYED IN BRONX | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/reds-may-free-french-vietminh-leader-indicates-release-of-some.html | REDS MAY FREE FRENCH; Vietminh Leader Indicates Release of Some Captives | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/alexander-riddett-sr.html | ALEXANDER RIDDETT SR. | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/michigan-job-crisis-put-before-truman.html | MICHIGAN JOB CRISIS PUT BEFORE TRUMAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/penn-senate-approves-oneills-red-sox-job.html | Penn Senate Approves O'Neill's Red Sox Job | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/hanukkah-fete-to-hear-cantor.html | Hanukkah Fete to Hear Cantor | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/skoda-works-to-get-new-name.html | Skoda Works to Get New Name | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/murphy-reported-refusing-to-serve-in-scandal-inquiry-jurist-said-to.html | MURPHY REPORTED REFUSING TO SERVE IN SCANDAL INQUIRY; Jurist Said to Have Withdrawn His Agreement to Take Place on Truman Commission JUDGES' PROTESTS CITED Grunewald Declines to Testify at House Open Hearing on Tax Irregularities News Stories Undenied Judge Murphy Reported Refusing To Serve in "Housecleaning Inquiry White House Silent Business" of Judges Judging | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/stabilization-unit-8000-cases-behind.html | STABILIZATION UNIT 8,000 CASES BEHIND | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/a-monument-to-the-unknown-millionth.html | A MONUMENT TO THE 'UNKNOWN MILLIONTH | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/22523714-sought-for-city-colleges-board-of-higher-education-budget.html | $22,523,714 SOUGHT FOR CITY COLLEGES; Board of Higher Education Budget for 1952-53 Reflects Increase of $3,577,776 $110,000 IS FOR ATHLETICS Effect of Basketball Scandals Seen in Request for Funds for Four Schools Here Loss Figures Unavailable Federal Outlay Smaller | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/40hour-bus-week-seen-a-year-away-kheel-expected-to-propose-plan-as.html | 40-HOUR BUS WEEK SEEN A YEAR AWAY; Kheel Expected to Propose Plan as Hearings End--T.W.U. Attacks 3d Ave. Trustees Top Heavy Operation" Charged Assails Bookkeeping Methods | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/named-vice-presidents-of-dry-doch-bank.html | NAMED VICE PRESIDENTS OF DRY DOCH BANK | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/big-ski-field-set-for-racing-today-crosscounty-events-slated-in.html | BIG SKI FIELD SET FOR RACING TODAY; Cross-County Events Slated in Franconia--Women's Test First of Kind in U.S. Starting Climb Eliminated Englund Among Entries | True | By Frank Elkins Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/20000-see-finish-of-caracas-games-colorful-ceremony-completes.html | 20,000 SEE FINISH OF CARACAS GAMES; Colorful Ceremony Completes Bolivarian Meet--Honors Taken by Venezuela | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/railroads-submit-data-on-rate-rise-icc-given-witnesses-names-and.html | RAILROADS SUBMIT DATA ON RATE RISE; I.C.C. Given Witnesses' Names and Testimony to Be Heard in Plea for 15% Increase Costs Outrun Revenue Hourly Wage Rates Up 139% Change in I.C.C. Act Urged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/compromise-on-tin-urged-by-acheson-said-to-have-told-symington-at.html | COMPROMISE ON TIN URGED BY ACHESON; Said to Have Told Symington at Conference of Truman's Concern Over Criticism BOLIVIA CITES HIGH COSTS La Paz Seen Seeking Support to Bring Charge Against U.S. of Economic Aggression Talks Stalled Four Months Other Agencies Opposed | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/firplywood-sales-boom-exceed-output-by-50-douglas-association.html | FIR-PLYWOOD SALES BOOM; Exceed Output by 50%, Douglas Association Reports | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/kennecott-executive-to-retire.html | Kennecott Executive to Retire | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/utilitys-earnings-equal-277-share-eastern-gas-and-fuel-group-had.html | UTILITY'S EARNINGS EQUAL $2.77 SHARE; Eastern Gas and Fuel Group Had Net Income of $8,266,047, Against $5,292,710 in 1950 | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/tax-unit-director-resigns-post-here-hanson-quits-alcohol-division.html | TAX UNIT DIRECTOR RESIGNS POST HERE; Hanson Quits Alcohol Division Suddenly--Says Long U.S. Service Prompts Action Says Change Came Quick Succeeded Olson in Post | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/french-jews-need-aid-joint-distribution-committee-is-forced-to-cut.html | FRENCH JEWS NEED AID; Joint Distribution Committee Is Forced to Cut Allocations | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/living-like-prince-denied-by-mcloy-he-assails-ellender-as-guilty-of.html | LIVING LIKE 'PRINCE' DENIED BY M'CLOY; He Assails Ellender as Guilty of 'Hit-or-Miss' Statement on 'Luxury' in Bonn | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/knohls-arrest-ordered-kansas-court-says-figure-in-inquiry-gave-bad.html | KNOHL'S ARREST ORDERED; Kansas Court Says Figure in Inquiry Gave Bad Tax Check | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/stephen-vlasaty-sr.html | STEPHEN VLASATY SR. | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/olin-will-merge-frost-industries-formers-stockholders-vote-approval.html | OLIN WILL MERGE FROST INDUSTRIES; Former's Stockholders Vote Approval of Deal to Take In $36,000,000 Concern | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/celtic-five-clips-mark.html | Celtic Five Clips Mark | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/mrs-benjamin-scranton.html | MRS. BENJAMIN SCRANTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/santa-arrives-early-daily-double-pays-off-odds-of-1348-to-one-in.html | SANTA ARRIVES EARLY; Daily Double Pays Off Odds of 1,348 to One in England | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/will-head-inland-steel-cb-randall-president-named-chief-executive.html | WILL HEAD INLAND STEEL; C.B. Randall, President, Named Chief Executive Officer | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/frank-gilmarten.html | FRANK GILMARTEN | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/more-rural-phones-6000000-program-hinges-on-money-and-materials.html | MORE RURAL PHONES; $6,000,000 Program Hinges on Money and Materials | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/isaacs-backed-ouster-of-2.html | Isaacs Backed Ouster of 2 | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/canadian-workers-strike.html | Canadian Workers Strike | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/pakistan-to-get-bank-loan.html | Pakistan to Get Bank Loan | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/price-agency-preparing-order-on-potato-ceiling.html | Price Agency Preparing Order on Potato Ceiling | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/edward-sf-randolph.html | EDWARD S.F. RANDOLPH | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/stalin-peace-prizes-given-on-birthday.html | STALIN PEACE PRIZES GIVEN ON BIRTHDAY | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/stores-note-gains-in-yuletide-buying-volume-this-week-is-expected.html | STORES NOTE GAINS IN YULETIDE BUYING; Volume This Week Is Expected to Equal Last Year's Despite Bad Weather LAG FOR MONTH IS LIKELY Shoppers Found Cautious in Purchases--Sales of Soft Goods Show Strength Weather a Basic Factor | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/20-firemen-overcome-5-are-taken-to-hospitals-after-brooklyn.html | 20 FIREMEN OVERCOME; 5 Are Taken to Hospitals After Brooklyn Plastics Plant Blaze | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/tuna-bill-under-fire-6-latin-american-nations-protest-3c-duty-voted.html | TUNA BILL UNDER FIRE; 6 Latin American Nations Protest 3c Duty Voted by House | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/marjorie-lee-peddy-married-in-florida.html | MARJORIE LEE PEDDY MARRIED IN FLORIDA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/the-italian-treaty.html | THE ITALIAN TREATY | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/harold-v-tynan.html | HAROLD V. TYNAN | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/mohawk-carpet-appoints-new-personnel-manager.html | Mohawk Carpet Appoints New Personnel Manager | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/new-atlantic-peak-found-off-cape-cod-milehigh-mountain-discovered.html | NEW ATLANTIC PEAK FOUND OFF CAPE COD; Mile-High Mountain Discovered Under Ocean by Colmbia Geological Expedition THEY CALL IT 'ATLANTIS Part of Submerged Range, It Outranks Land Mounts of Eastern States | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/the-civil-service.html | The Civil Service | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/boy-6-gets-new-legs-child-born-without-bones-in-lower-limbs-hopes.html | BOY, 6, GETS NEW LEGS; Child Born Without Bones in Lower Limbs Hopes to Play | True | | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/lang-leaves-hospital-talent-agent-is-taken-home-to-recuperate-from.html | LANG LEAVES HOSPITAL; Talent Agent Is Taken Home to Recuperate From Shooting | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/anthracite-holds-up-output-is-reported-firm-despite-three-mild.html | ANTHRACITE HOLDS UP; Output Is Reported Firm Despite Three Mild Winters | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/debutantes-at-charity-dance-and-two-fiancees.html | DEBUTANTES AT CHARITY DANCE AND TWO FIANCEES | True | PhyfeDe KaneGallo StudioPeelSaville | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/storm-halts-fight-on-danish-ship-fire-high-seas-force-coast-guard.html | STORM HALTS FIGHT ON DANISH SHIP FIRE; High Seas Force Coast Guard to Withdraw From Vessel Burning at Astoria, Ore. 108 Persons Rescued Captain Will Not Comment | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/blood-count-for-a-day-red-cross-reports-donation-of-1010-pints-in.html | BLOOD COUNT FOR A DAY; Red Cross Reports Donation of 1,010 Pints in the City | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/police-hunt-hooligans-russians-not-only-victims-of-vandalism-in.html | POLICE HUNT 'HOOLIGANS'; Russians Not Only Victims of Vandalism in Capital | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/new-owners-of-the-empire-state-building.html | NEW OWNERS OF THE EMPIRE STATE BUILDING | True | The New York Times | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/named-wrong-darien-corp.html | Named Wrong Darien Corp. | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/on-vacation.html | 'ON VACATION' | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/maurice-e-cody.html | MAURICE E. CODY | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/woman-90-iii-son-falls-dead.html | Woman, 90, III, Son Falls Dead | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/grounds-on-harbor-reef.html | Grounds on Harbor Reef | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/radio-voice-tells-mayor-police-want-more-money.html | Radio Voice Tells Mayor Police Want More Money | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/lumber-output-off-34-shipments-78-orders-23-below-same-week-of-1950.html | LUMBER OUTPUT OFF 3.4%; Shipments 7.8%, Orders 2.3% Below Same Week of 1950 | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/8-turf-dividend-declared.html | 8% Turf Dividend Declared | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/iran-counters-oil-threat-offers-to-make-good-losses-from-british.html | IRAN COUNTERS OIL THREAT; Offers to Make Good Losses From British Legal Action | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/steel-scarcity-to-ease-republic-head-sees-big-supply-in-some-items.html | STEEL SCARCITY TO EASE; Republic Head Sees Big Supply in Some Items by Mid-1952 | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/jews-to-celebrate-freedom-festival.html | JEWS TO CELEBRATE FREEDOM FESTIVAL | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/british-jet-crash-kills-us-airman-mate-parachutes-in-maryland-test.html | BRITISH JET CRASH KILLS U.S. AIRMAN; Mate Parachutes in Maryland --Test Dive Said to Break Canberra Bomber's Tail Witnesses Depict Explosion | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dealers-ask-end-of-tool-hoarding-charge-used-types-needed-by-war.html | DEALERS ASK END OF TOOL HOARDING; Charge Used Types Needed by War Plants Are Being Held Off the Market Effect of Hoarding Senate Group Gets Data | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/unbeaten-hofstra-routs-union-8238-wins-10th-basketball-game-nyac.html | UNBEATEN HOFSTRA ROUTS UNION, 82-38; Wins 10th Basketball Game-- N.Y.A.C. Nips Scranton in Final Seconds, 72-70 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/listed-captive-relaxes-in-us.html | Listed 'Captive' Relaxes in U.S. | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/red-hints-quick-exchange.html | Red Hints Quick Exchange | True | | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/1000-at-philadelphia-ball.html | 1,000 at Philadelphia Ball | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/the-masters-voice.html | THE MASTER'S VOICE | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/john-t-baureis.html | JOHN T. BAUREIS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/met-presents-seventh-aida.html | 'Met' Presents Seventh 'Aida' | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/index-unchanged-in-paimary-prices-bureau-of-labor-statistics-says.html | INDEX UNCHANGED IN PAIMARY PRICES; Bureau of Labor Statistics Says Wholesale Average Remains at 177.1% | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/swearing-in-the-new-commandant-of-the-marine-corps.html | SWEARING IN THE NEW COMMANDANT OF THE MARINE CORPS | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/bail-set-in-fraud-case-embezzling-20000-from-us-laid-to-syracuse.html | BAIL SET IN FRAUD CASE; Embezzling $20,000 From U.S. Laid to Syracuse Couple | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/operators-resell-home-on-east-side.html | OPERATORS RESELL HOME ON EAST SIDE | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/priest-saves-poor-box-thief.html | Priest Saves Poor Box Thief | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/stocks-here-fail-to-hold-advance-prices-drift-to-lower-levels.html | STOCKS HERE FAIL TO HOLD ADVANCE; Prices Drift to Lower Levels Unaffected by News, Steels Ignoring Wage Talks Short Hours Affect Trade Recuperative Power Lacking | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/kefauver-outlines-fight-on-corruption.html | KEFAUVER OUTLINES FIGHT ON CORRUPTION | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/migration-expert-named-adelphi-college-lecturer.html | Migration Expert Named Adelphi College Lecturer | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/wabash-names-traffic-head.html | Wabash Names Traffic Head | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/yorktown-overpass-to-be-built.html | Yorktown Overpass to Be Built | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/charles-l-purdin.html | CHARLES L. PURDIN | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/short-calls-sigma-delta-chis-attack-on-presidents-security-order-a.html | Short Calls Sigma Delta Chi's Attack On President's Security Order a 'Slander' | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/district-telegraph-elects-president-and-director.html | District Telegraph Elects President and Director | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/steel-strike-move-put-up-to-truman-as-mediation-fails-president.html | STEEL STRIKE MOVE PUT UP TO TRUMAN AS MEDIATION FAILS; President Expected to Ask Stay While Wage Board Scans Demand for Increase AIDES SPLIT ON INJUNCTION Fairless Calls for a Pay-Price Freeze but Union Bars Offer as 'Not in Good Faith' Fears "National Calamity" STEEL STRIKE MOVE PUT UP TO TRUMAN 80-Day Injunction Possible Would Reject Recommendations Murray Back in Pittsburgh No "Cat's Paw" | True | By A.h. Raskin Special To the New York Times. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/edison-buys-power-site-big-generating-plant-due-on-the-delaware.html | EDISON BUYS POWER SITE; Big Generating Plant Due on the Delaware River | True | | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/the-screen-spy-drama-has-debut-twentieth-centuryfox-release-is.html | THE SCREEN: SPY DRAMA HAS DEBUT; Twentieth Century-Fox Release Is Directed by Litvak-- Based on Howe Novel 'Decision Before Dawn,' Story of German Soldier Who Turns Traitor, Bows at Rivoli | True | By Bosley Crowther | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/18000000-for-colombia-government-gets-financing-here-to-expand.html | $18,000,000 FOR COLOMBIA; Government Gets Financing Here to Expand Refinery | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/falls-under-truck-dies-jackson-heights-woman-fatally-injured-at.html | FALLS UNDER TRUCK, DIES; Jackson Heights Woman Fatally Injured at Flushing Crossing | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/marna-greene-married-becomes-bride-in-paterson-of-lieut-richard-d.html | MARNA GREENE MARRIED; Becomes Bride in Paterson of Lieut. Richard D. Josephs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/st-johns-awaits-vanderbilts-five-to-face-undefeated-rival-in-garden.html | ST. JOHN'S AWAITS VANDERBILT'S FIVE; To Face Undefeated Rival in Garden After N.Y.U. Plays Oklahoma Tonight Weiss Is Chief Threat St. Francis at Adelphi | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/article-1-no-title-help-for-israel-is-the-keynote-in-observance-of.html | Article 1 -- No Title; Help for Israel is the Keynote in Observance of Hanukkah That Begins Tomorrow Three Broadcasts Planned Observances in Synagogues | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/col-clyde-a-fasick.html | COL. CLYDE A. FASICK | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/pioneer-in-internationalism.html | PIONEER IN INTERNATIONALISM | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/poland-names-new-premier.html | Poland Names New Premier | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/churchill-to-speak-3d-time-to-congress-churchill-to-talk-at-a-joint.html | Churchill to Speak 3d Time to Congress; CHURCHILL TO TALK AT A JOINT SESSION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/merchandise-manager-named-for-wanamaker.html | Merchandise Manager Named for Wanamaker | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/market-loses-liquidity-dealers-hard-put-to-find-buyers-for-treasury.html | MARKET LOSES LIQUIDITY; Dealers Hard Put to Find Buyers for Treasury Offerings Here SHORT-TERM BILLS OF TREASURY SOAR | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/warm-moist-city-cools-for-winter-mercury-tapers-on-eve-of-the.html | WARM, MOIST CITY COOLS FOR WINTER; Mercury Tapers on Eve of the Solstice-- Rain Soaks Jersey and West Gets More Snow Rain Washes Autumn Out More Snow Clogs Midwest | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/shovels-snow-on-100th-birthday.html | SHOVELS SNOW ON 100TH BIRTHDAY | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/wood-field-and-stream-chance-of-taking-a-bonefish-on-a-fly-rod-is.html | Wood, Field and Stream; Chance of Taking a Bonefish on a Fly Rod Is Luring Northern Anglers to Florida | True | By Raymond R. Camp | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/truman-to-withhold-inquiry-data-on-firm.html | TRUMAN TO WITHHOLD INQUIRY DATA ON FIRM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/mack-starts-his-90th-year-today-batting-1000-in-health-optimism.html | Mack Starts His 90th Year Today Batting 1.000 in Health, Optimism; Happy as 'Spectator,' He Thinks Athletics Could Have Won 1951 Flag With a Little More Time--Looks for 'Many Seasons' Happy as Ever To Travel With Club | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/padilla-to-fight-caulet.html | Padilla to Fight Caulet | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/to-wed-adopted-sister-jersey-man-58-and-woman-51-to-be-married.html | TO WED ADOPTED SISTER; Jersey Man, 58, and Woman, 51, to Be Married Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/george-w-platt.html | GEORGE W. PLATT | True | | 1979-08-07 | RE0000036298 | B00000334472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/shipping-news-and-notes-1319-displaced-persons-to-arrive-on-monday.html | Shipping News and Notes; 1,319 Displaced Persons to Arrive on Monday, Debark 2 Days Later Marble Shipment Arrives Israel Supplies Loaded To Build 5 New Tankers Cutter Gets Stuck in Ice | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/appointed-chief-of-staff-of-navy-transport-unit.html | Appointed Chief of Staff Of Navy Transport Unit | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/justice-departmental-hunts-collusion-in-bid-rigging.html | Justice Departmental Hunts Collusion in Bid Rigging | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/colombia-votes-charter-change.html | Colombia Votes Charter Change | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/shortterm-bills-of-treasury-soar-weeks-91day-offering-prices.html | SHORT-TERM BILLS OF TREASURY SOAR; Week's 91-Day Offering Prices Average 99.529, Equivalent to 1.865% Year Discount MARKET WEAKENS HERE Interest Rate Compares With 1.725% Figure on Monday for U.S. Debt Refunding | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/christmas-message-by-bishop-sherrill.html | CHRISTMAS MESSAGE BY BISHOP SHERRILL | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/sala-exonerated-of-court-abuses-referee-backed-by-appellate.html | SALA EXONERATED OF COURT ABUSES; Referee Backed by Appellate Division in His Report That Magistrate Is Fit Arrivals Are Held Timely Proof of Interference Lacking | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/43000000-utility-financing.html | $43,000,000 Utility Financing | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/seeking-snow-shoveling-jobs-in-detroit.html | SEEKING SNOW SHOVELING JOBS IN DETROIT | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/alexander-adoption-disclosed.html | Alexander Adoption Disclosed | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/acheson-amends-remark-says-he-is-pleased-at-british-stand-on.html | ACHESON AMENDS REMARK; Says He Is Pleased at British Stand on European Unity | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/miss-eg-chapman-engaged-to-marry-junior-at-vassar-to-be-bride-of.html | MISS E.G. CHAPMAN ENGAGED TO MARRY; Junior at Vassar to Be Bride of Charles Robert Martin, '46 Yale Graduate | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/israel-accused-by-rome-vatican-radio-charges-two-churches-have-been.html | ISRAEL ACCUSED BY ROME; Vatican Radio Charges Two Churches Have Been Seized | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/new-firm-planned-on-stock-exchange-du-pasquier-landeau-to-set-up.html | NEW FIRM PLANNED ON STOCK EXCHANGE; Du Pasquier & Landeau to Set Up Company on Jan. 4-- Many Changes Listed Concerns Changing Names | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/bucceroni-upsets-la-starza-by-gaining-unanimous-decision-in-garden.html | Bucceroni Upsets La Starza by Gaining Unanimous Decision in Garden Bout; AN EXCHANGE OF BLOWS IN LAST NIGHT'S BOUT HEIGHT AND REACH AID PHILADELPHIAN Bucceroni Pounds La Starza to Verge of Knockout in Second Before 3,556 BRONXITES RALLY FAILS He Wins 3 Rounds After Being Battered-- Victor Advances in Heavyweight Ranks Officials Agree on Verdict La Starza Weathers Storm La Starza Is Fooled | True | By James P. Dawson. | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-22 | 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/city-opera-drops-halasz-director-dispute-raging-a-year-is-revealed.html | City Opera Drops Halasz, Director; Dispute Raging a Year Is Revealed; HALASZ DISMISSED AS CITY OPERA HEAD Threatened by Petrillo Key Aides Backed Him | True | By Howard Taubmanthe New York Times | 1979-08-07 | RE0000036298 | B00000334472 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/orphans-are-guests-of-deweys.html | Orphans Are Guests of Deweys | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/optimism-in-paris.html | OPTIMISM IN PARIS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/principals-in-the-steel-wage-negotiations.html | PRINCIPALS IN THE STEEL WAGE NEGOTIATIONS | True | The New York Times | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/at-the-frontas-the-critical-date-in-the-korean-truck-negotiations.html | AT THE FRONT--AS THE CRITICAL DATE IN THE KOREAN TRUCK NEGOTIATIONS NEARS | True | International (U.S. Navy) | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/frank-a-green.html | FRANK A. GREEN | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/eugene-b-peck.html | EUGENE B. PECK | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/there-was-no-brady.html | There Was No Brady | True | By Avery Craven | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/wright-triumphs-in-7mile-ski-race-beats-merrill-by-504-seconds-at.html | WRIGHT TRIUMPHS IN 7-MILE SKI RACE; Beats Merrill by 50.4 Seconds at Franconia--Janie Rupp Wins Women's Event WRIGHT TRIUMPHS IN 7-MILE SKI RACE | True | By Frank Elkins Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/home-valuations-of-va-criticized-jersey-broker-is-suggesting-change.html | HOME VALUATIONS OF V.A. CRITICIZED; Jersey Broker Is Suggesting Change to Make Allowance for 'Contingencies' | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/14-un-planes-lost-in-week-13-are-shot-down-by-ground-fire-action.html | 14 U.N. PLANES LOST IN WEEK; 13 Are Shot Down by Ground Fire --Action Limited at Front | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/2d-dutch-arms-load-seized-by-indonesia.html | 2D DUTCH ARMS LOAD SEIZED BY INDONESIA | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/new-israeli-concern-will-refine-gasoline.html | NEW ISRAELI CONCERN WILL REFINE GASOLINE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/harold-fields-to-join-un-unit.html | Harold Fields to Join U.N. Unit | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-weeks-events-shankara-hindu-ballet-to-open-christmas.html | THE WEEK'S EVENTS; Shankar'a Hindu Ballet To Open Christmas | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-d-eggleston-bride-in-norwalk-she-is-escorted-by-father-at-her.html | MISS D. EGGLESTON BRIDE IN NORWALK; She Is Escorted by Father at Her Marriage in St. Paul's to Edward Pierson | True | Special to THE NEW YORK TIMES.Forrest K. Saville | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/tito-gives-flags-to-yugoslav-army-foreign-observers-for-first-time.html | TITO GIVES FLAGS TO YUGOSLAV ARMY; Foreign Observers for First Time See Spirit of Soldiers When Not on Exhibition | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/1952-campaign-issues-begin-to-take-shape-watch-your-step.html | 1952 CAMPAIGN ISSUES BEGIN TO TAKE SHAPE; 'WATCH YOUR STEP' | True | By William S. White Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/american-sugar-refining-chooses-a-new-director.html | American Sugar Refining Chooses a New Director | True | Harris & Ewing | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/radio-station-accused-political-bias-complaint-names-wall-in.html | RADIO STATION ACCUSED; Political Bias Complaint Names WALL in Middletown, N.Y. | True | Special to The New York Times | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/cio-422522-richer-fiscal-year-report-indicates-membership-of-4.html | C.I.O. $422,522 RICHER; Fiscal Year Report Indicates Membership of 4 Million | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/an-appeal-for-balance-suggestion-made-that-modern-works-be-judged.html | AN APPEAL FOR BALANCE; Suggestion Made That Modern Works Be Judged on Their Own Merits SOLOIST | True | ISADORE FREED.J. Abresch | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/alice-jean-adlman-to-be-bride.html | Alice Jean Adlman to Be Bride | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/virginia-parsons-engaged-to-wed-former-art-student-is-fiancee-of.html | VIRGINIA PARSONS ENGAGED TO WED; Former Art Student Is Fiancee of Morris W. Raymond, '43 Union College Graduate Rosenfeld--Lasser Leininger--Recknagel | True | Special to THE NEW YORK TIMES.Gabor Eder | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-homer-folkses-note-60th-wedding-dinner-honors-humanitarian-and.html | THE HOMER FOLKSES NOTE 60TH WEDDING; Dinner Honors Humanitarian and Wife, Both 84--He Held City, U.S., Foreign Posts Rosebuds Form a "60" In Many Welfare Roles | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/city-sued-for-100500-housewife-alleges-false-arrest-by-staten.html | CITY SUED FOR $100,500; Housewife Alleges False Arrest by Staten Island Prosecutor | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/crosley-readopts-franchise-system-appliance-maker-reinstating.html | CROSLEY READOPTS FRANCHISE SYSTEM; Appliance Maker Reinstating Exclusive Dealer Contract Used Before World War II Special Aids Offered | True | By Alfred R. Zipser Jr. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/portsmouth-team-downs-charlton-scores-by-20-to-widen-lead-in.html | PORTSMOUTH TEAM DOWNS CHARLTON; Scores by 2-0 to Widen Lead in English League Soccer --Hibernian Sets Pace | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/in-biggest-realty-deal-on-the-west-coast.html | IN BIGGEST REALTY DEAL ON THE WEST COAST | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mrs-edward-w-lassen.html | MRS. EDWARD W. LASSEN | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/board-approves-petition-for-track-wage-rises.html | Board Approves Petition For Track Wage Rises | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/vatican-mass.html | VATICAN MASS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/dolansky-is-czech-vice-premier-replacing-the-arrested-slansky.html | Dolansky Is Czech Vice Premier, Replacing the Arrested Slansky | True | The New York Times | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/ph-d-enrollment-up-in-nyu-business-unit.html | PH. D. ENROLLMENT UP IN N.Y.U. BUSINESS UNIT | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/season-of-conferences.html | SEASON OF CONFERENCES | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/john-w-rath.html | JOHN W. RATH | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/weeks-best-promotions-gift-items-childrens-wear-and-housewares.html | WEEK'S BEST PROMOTIONS; Gift Items, Children's Wear and Housewares Selling Well | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/automobiles-textbook-driving-guide-designed-for-teenagers-contains.html | AUTOMOBILES: TEXTBOOK; Driving Guide Designed for Teen-agers Contains Pointer's for Adults as Well Becoming an Expert NEW YORK RULES Mechanical and Hand Signals | True | By Bert Pierce | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/wood-field-and-stream-sportsmen-blamed-for-lack-of-interest-in.html | Wood, Field and Stream; Sportsmen Blamed for Lack of Interest in Corrective Conservation Measures | True | By Raymond R. Camp | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/roundup-on-the-range-it-takes-more-than-guns.html | Round-Up on the Range; It Takes More Than Guns | True | Sculpture by Sally James Farnham. Courtesy National Sculpture Society. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/murphys-refusal-delays-cleanup-truman-still-seeks-top-man-for.html | MURPHY'S REFUSAL DELAYS 'CLEAN-UP'; Truman Still Seeks Top Man for Inquiry--Grunewald Faces Contempt Action MURPHY'S REFUSAL DELAYS 'CLEAN-UP' Mentioned in Testimony Aid to Democrats Listed | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/marjorie-lindgrove-engaged-to-officer.html | MARJORIE LINDGROVE ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/resigns-government-post.html | Resigns Government Post | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/lap-dissolve.html | Lap Dissolve | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/romance-and-comedy-as-seen-in-holiday-film-attractions.html | ROMANCE AND COMEDY AS SEEN IN HOLIDAY FILM ATTRACTIONS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/yuletides-vip-christmas-tree-king-brings-a-million-firs-from-canada.html | YULETIDE'S V.I.P.; 'Christmas Tree King' Brings a Million Firs From Canada to Sell Locally Voice With a Boom Hand-Picked Trees | True | By Eva M. Smith | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/seagoing-santa-pops-out-of-fog-saves-ship-stuck-in-the-channel-a.html | Seagoing Santa Pops Out of Fog, 'Saves' Ship Stuck in the Channel; A SEA-GOING SANTA 'SAVES' STUCK SHIP | True | By Farnsworth Fowle Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/ruth-e-single-becomes-bride.html | Ruth E. Single Becomes Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/private-boarding-schools-near-capacity-enrollments.html | Private Boarding Schools Near Capacity Enrollments | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/beverly-brown-a-future-bride.html | Beverly Brown A Future Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/along-the-highways-and-byways-of-finance-the-artist-child.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; The Artist Child Psychology Human Factors Wall Street Chatter Observations | True | By Robert H. Fetridge | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/its-a-moon-by-jupiter.html | It's a Moon by Jupiter | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/outlook-for-plants-in-cold-months-is-good-the-story-of-a-poinsettia.html | OUTLOOK FOR PLANTS IN COLD MONTHS IS GOOD; THE STORY OF A POINSETTIA FROM ONE CHRISTMAS TO THE NEXT | True | By R.p. Korbobophotos By Roche | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/b25-in-crashlanding-in-denver-vacant-lot.html | B-25 IN CRASH-LANDING IN DENVER VACANT LOT | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/toronto-defeats-boston-and-montreal-routs-chicago-in-league-hockey.html | Toronto Defeats Boston and Montreal Routs Chicago in League Hockey Tests; BENTLEY'S 2D GOAL TOPS BRUINS BY 3-2 Enables Maple Leafs to Make Turk Broda Night Success at Toronto's Rink CANADIENS TRIUMPH, 5-1 Montreal Coasts to Victory Over Black Hawks Before 13,326 Forum Fans Gain Easy Conquest | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-klopfer-tops-olympic-tryouts-us-champion-and-grogan-clinch.html | MISS KLOPFER TOPS OLYMPIC TRYOUTS; U.S. Champion and Grogan Clinch Honors in Singles Ice Skating Final Tests | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/truman-appoints-white-house-aides-promoted-by-truman.html | TRUMAN APPOINTS WHITE HOUSE AIDES; PROMOTED BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/walter-r-brooks.html | WALTER R. BROOKS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/air-force-tests-du-ponts-new-photo-film-based-on-plastic-related-to.html | Air Force Tests du Pont's New Photo Film, Based on Plastic Related to Dacron Fiber | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/factory-adds-third-shift.html | Factory Adds Third Shift | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/ops-dismisses-alaska-aide.html | O.P.S. Dismisses Alaska Aide | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mrs-cocanougher-52-raced-in-air-derbies.html | MRS. COCANOUGHER, 52, RACED IN AIR DERBIES | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/knicks-turn-back-nationals-9273-dick-mcguire-sinks-21-points-in.html | KNICKS TURN BACK NATIONALS, 92-73; Dick McGuire Sinks 21 Points in Leading Five to Third Straight at Garden KNICKS TURN BACK NATIONALS, 92-73 | True | By Michael Strauss | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/tax-ruling-based-on-practicality-decision-of-tax-tribunal-is-viewed.html | TAX RULING BASED ON PRACTICALITY; Decision of Tax Tribunal Is Viewed as Applying Law Sensibly as to Reserves PENALTY LEVY IS BARRED Providing for Renegotiation Needs Held a Necessary and Sound Business Move Decision Is Hailed Penalty Not Intended TAX RULING BASED ON PRACTICALITY | True | By Godfrey N. Nelson | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/prelude-to-spring-and-summer.html | Prelude to Spring and Summer | True | By Virginia Pope | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-world-of-music-suburban-trafficweary-commuters-support-new.html | THE WORLD OF MUSIC: SUBURBAN; Traffic-Weary Commuters Support New Concert Series at Home | True | By Ross Parmenter | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/gr-bruce-in-new-post.html | G.R. Bruce in New Post | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/james-a-guckin.html | JAMES A. GUCKIN | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/columbia-beats-new-york-ac-and-seton-hall-routs-scranton-in.html | Columbia Beats New York A.C. and Seton Hall Routs Scranton in Basketball; A SCORE FOR N.Y.U. AGAINST OKLAHOMA LAST NIGHT | True | Special to THE NEW YORK TIMES.Special to The New York TimesThe New York Times | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/bandit-and-samurai-at-swords-point.html | BANDIT AND SAMURAI AT SWORD'S POINT | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/romulo-named-chairman.html | Romulo Named Chairman | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/son-to-mrs-samuel-morris.html | Son to Mrs. Samuel Morris | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/marines-to-commission-reserves.html | Marines to Commission Reserves | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/metalstretching-device-to-speed-jet-production.html | Metal-Stretching Device To Speed Jet Production | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/apartments-get-school-ps-215-will-go-up-close-to-wave-crest-in.html | APARTMENTS GET SCHOOL; P.S. 215 Will Go Up Close to Wave Crest in Rockaways | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/a-new-dixie-for-the-few.html | A New Dixie For the Few | True | By Bell Irvin Wiley | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mrs-j-burnett-jones.html | MRS. J. BURNETT JONES | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/hired-yule-plane-strands-45-gs-new-yorkers-nonstop-flight-ends-in.html | HIRED YULE PLANE STRANDS 45 G.I.'S; New Yorkers' 'Non-Stop' Flight Ends in Oklahoma City and Foils Mass Homecoming Many Rumors, No Planes His Bride Was Left Waiting | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/western-powers-press-their-defense-strategy-plans-are-being.html | WESTERN POWERS PRESS THEIR DEFENSE STRATEGY; Plans Are Being Harmonized for Nato Approval at the Lisbon Meeting Coordinated Planning Issues for Washington Standards for Arms Important Talks Voluntary Federation | True | By C.I. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/spirit-of-santa-claus-spread-through-year-by-group-here-young.html | Spirit of Santa Claus Spread Through Year by Group Here; Young Shut-Ins Receiving Weekly Visits From Home Service Volunteers Aided by Unusual Group Imaginative Powers Stirred | True | By Howard A. Rusk, M.d. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/patricia-b-pulrang-married-in-yonkers.html | PATRICIA B. PULRANG MARRIED IN YONKERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-murray-illsons-have-son.html | The Murray Illsons Have Son | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/bear-mountains-skiing-season-off-to-a-good-start.html | BEAR MOUNTAIN'S SKIING SEASON OFF TO A GOOD START | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/espinosa-victor-in-fifth.html | Espinosa Victor in Fifth | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/colony-of-sixroom-houses-in-ranch-design-started-by-builders-on.html | Colony of Six-Room Houses in Ranch Design Started by Builders on Tract in Flushing | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/st-johns-defeats-vanderbilt-6954-on-garden-court-oncebeaten-redmen.html | ST. JOHN'S DEFEATS VANDERBILT, 69-54, ON GARDEN COURT; Once-Beaten Redmen Snap Commodores' String at 6 Before Crowd of 12,101 N.Y.U. CRUSHES OKLAHOMA Violet Captures 11th in Row by Routing Sooners, 78-55 --20 Points for Solomon Redmen Spurt Again Brasco Sparks Early Sortie ST. JOHN'S, N.Y.U. SCORE AT GARDEN | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/nordstrom-hanway.html | Nordstrom--Hanway | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/parent-and-child-rituals-for-the-family.html | PARENT AND CHILD; Rituals for the Family | True | By Dorothy Barclay | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/skid-kills-onlooker-20.html | SKID KILLS ONLOOKER, 20 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rose-beam-wins-tropical-feature-threehorse-spill-mars-sixth-race.html | Rose Beam Wins Tropical Feature; Three-Horse Spill Mars Sixth Race; ROSE BEAM TAKES TROPICAL FEATURE | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/cassandra-and-company.html | Cassandra And Company | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/lewis-w-clough.html | LEWIS W. CLOUGH | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/gavilan-to-defend-his-title-at-miami.html | Gavilan to Defend His Title at Miami | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/brazil-to-build-up-a-merchant-fleet-vargas-says-80000000-will-be.html | BRAZIL TO BUILD UP A MERCHANT FLEET; Vargas Says $80,000,000 Will Be Spent on New Ships and $193,875,000 on Ports | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/video-equipment-exempt.html | Video Equipment Exempt | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/steel-strike-threat-tests-wage-controls-unions-and-companies-are.html | STEEL STRIKE THREAT TESTS WAGE CONTROLS; Unions and Companies Are Far Apart On That the Present Law Allows Union Disputes Figures Cost-of-Living Increase Other Arguments Fring" Benefits | True | By A.h. Raskin Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/student-and-veteran.html | STUDENT AND VETERAN | True | Special to THE NEW YORK TIMES.Frank Merkert | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mary-f-bradley-wed-to-john-m-woolford.html | MARY F. BRADLEY WED TO JOHN M. WOOLFORD | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/santas-plane-runs-into-trouble-upstate-forced-to-make-emergency.html | Santa's Plane Runs Into Trouble Upstate, Forced to Make Emergency Landing Here | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | Charles James Fox | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/georgia-b-potter-becomes-engaged-vassar-alumna-will-be-wed-to.html | GEORGIA B. POTTER BECOMES ENGAGED; Vassar Alumna Will Be Wed to Thomas Hale Gosnell, Former Lieutenant Commander | True | Special to THE NEW YORK TIMES.Peggy Stewart | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-atwood-fiancee-of-harold-frazee-jr.html | MISS ATWOOD FIANCEE OF HAROLD FRAZEE JR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/maj-gen-vasily-maslov.html | MAJ. GEN. VASILY MASLOV | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/he-didnt-learn-in-school-tough-talk-in-the-number.html | HE DIDN'T LEARN IN SCHOOL; TOUGH TALK IN "THE NUMBER" | True | By Gilbert Millsteinlarry Friedtalbot-Giles (PIX) | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/1000-bill-given-to-help-neediest-woman-name-unknown-brings-in-her.html | $1,000 BILL GIVEN TO HELP NEEDIEST; Woman, Name Unknown, Brings in Her Donation as She Has Each Year for 3 Decades TOTAL FOR DAY IS $16,551 Fund Climbs to $198,034 at Close of Its 2d Full Week --Clubs Support Appeal 502 Contributions in Day $100 Gifts Are Numerous Girls' Club Makes Collection | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/criminals-at-large-authors-query.html | Criminals at Large; Author's Query | True | By Anthony Boucher | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/promoted-by-bausch-lomb.html | Promoted by Bausch & Lomb | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/prague-expels-wounded-briton.html | Prague Expels Wounded Briton | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom CONNECTICUT--New Program DREXEL--Expansion COLUMBIA--History Meeting ST JOHN'S--Clinic VIRGINIA--Law Course FELLOWSHIPS--English Study AIKEN COUNTY--Schools CORNELL--Democracy ADELPHI--Scholarships BRYN MAWR--Novel EDUCATION--In Brief | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-lydia-manson-a-prospective-bride-financee-of-expilot.html | MISS LYDIA MANSON A PROSPECTIVE BRIDE; FINANCEE OF EX-PILOT | True | Special to THE NEW YORK TIMES.Scott | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/two-doubt-general-will-run.html | Two Doubt General Will Run | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/record-pace-holds-for-tools-and-dies-october-peak-expected-to-be.html | RECORD PACE HOLDS FOR TOOLS AND DIES; October Peak Expected to Be Exceeded in First Quarter of 1952, Executives Say PLANTS NOW ON OVERTIME Operating on 50 to 60-Hour Week--Steel Deliveries Called Generally Satisfactory Overtime in Force Steel Deliveries Satisfactory | True | By Hartley W. Barclay | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/from-the-florist-traditional-plants-and-some-innovations-are.html | FROM THE FLORIST; Traditional Plants and Some Innovations Are Displayed for Festive Season Kalanchoe and Bromeliads Berry Bowls and Others | True | By Elizabeth Anne Pullar | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/albert-e-weatherwax.html | ALBERT E. WEATHERWAX | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/edith-j-vollmer-greenwich-bride-wears-ivory-chiffon-velvet-at.html | EDITH J. VOLLMER GREENWICH BRIDE; Wears Ivory Chiffon Velvet at Marriage In Christ Church to Charles H. Dolan 3d | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/dr-clem-davies.html | DR. CLEM DAVIES | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/korea-pace-hope-held-out-world-rabbi-newman-says-peoples-on-both.html | KOREA PACE HOPE HELD OUT WORLD; Rabbi Newman Says Peoples on Both Sides of Iron Curtain Will Welcome End of War Examples of "Honorable Peace" Chance For Social Betterment | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/may-avert-fuel-strike-kornblum-reports-progress-in-talks-with.html | MAY AVERT FUEL STRIKE; Kornblum Reports Progress in Talks With Drivers' Union | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/as-mans-mood-and-conditions-change-so-changes-art-as-mans-mood.html | As Man's Mood and Conditions Change, So Changes Art; As Man's Mood Changes | True | By Clement GreenbergIllustration From (THE SOCIAL HISTORY OF ART.) | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/oratorio-to-be-sung-tonight.html | Oratorio to Be Sung Tonight | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/croton-to-sell-swiss-watches.html | Croton to Sell Swiss Watches | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/speaking-of-books-treasure-chest-truth-and-beauty-sympathy-with.html | SPEAKING OF BOOKS; Treasure Chest Truth and Beauty Sympathy With Animals The Artist | True | By J. Donald Adams | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/two-centenarians-die-mariners-widow-109-believed-oldest-woman-in.html | TWO CENTENARIANS DIE; Mariner's Widow, 109, Believed Oldest Woman in Britain | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/text-of-presidents-statement-continuous-output-essential.html | Text of President's Statement; Continuous Output "Essential" Anti-Inflation Program Cited Role of Board Is Noted Points to National Interest | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/17500000-volunteers-asked-for-civil-defense.html | 17,500,000 Volunteers Asked for Civil Defense | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/plenty-for-all-miracle-in-milan-and-other-top-films-crowd-in-for.html | PLENTY FOR ALL; 'Miracle in Milan' and Other Top Films Crowd In for the Holidays De Sica's Sock | | By Bosley Crowther | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/steel-wagess-the-dispute-over-a-sixth-round-mounts.html | STEEL WAGES--AS THE DISPUTE OVER A 'SIXTH ROUND' MOUNTS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/activity-slower-in-mens-clothing-weeks-bad-weather-is-partly-to.html | ACTIVITY SLOWER IN MEN'S CLOTHING; Week's Bad Weather Is partly to Blame for Sales Drop -- Month's Volume Good Better Position for Spring | | By George Auerbach | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/pennsylvania-house-ends-355day-session.html | PENNSYLVANIA HOUSE ENDS 355-DAY SESSION | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/elizabeth-smith-john-benson-wed-bride-wears-white-satin-for.html | ELIZABETH SMITH, JOHN BENSON WED; Bride Wears White Satin for Marriage in Middlebury, Conn., to Alumnus of Bowdoin | | Special to THE NEW YORK TIMES.,Forrest K. Saville | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/grains-go-higher-after-early-drop-wheat-is-bought-on-the-news-swiss.html | GRAINS GO HIGHER AFTER EARLY DROP; Wheat Is Bought on the News Swiss Buy Cargo Outside International Combine | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/a-friendly-visitor-an-early-friendly-visitor.html | A Friendly Visitor; An Early, Friendly Visitor | True | By Henry Steele Commager | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/seymour-b-headden-becomes-affianced-schwarzwaeldergraham.html | SEYMOUR B. HEADDEN BECOMES AFFIANCED; Schwarzwaelder--Graham | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/fire-spread-by-gale-races-upstate-town.html | FIRE SPREAD BY GALE RACES UPSTATE TOWN | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-faith-aldrich-engaged-to-marry.html | MISS FAITH ALDRICH ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/fordham-topples-temple-five-6043-rams-register-sixth-triumph-with.html | FORDHAM TOPPLES TEMPLE FIVE, 60-43; Rams Register Sixth Triumph With Spurt in Second Half --Milkvy of Owls Checked FORDHAM DEFEATS TEMPLE FIVE, 60-43 | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/patricia-shanley-engaged-to-wed-edgewood-park-alumna-will-be-bride.html | PATRICIA SHANLEY ENGAGED TO WED; Edgewood Park Alumna Will Be Bride of Edwin Andrews Jr., '49 Yale Graduate Forbes--Alexander | | Special to THE NEW YORK TIMES.,Bradford Bachrach | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/conference-board-elects.html | Conference Board Elects | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mine-blast-palls-towns-yule-spirit-nearly-all-families-affected.html | MINE BLAST PALLS TOWN'S YULE SPIRIT; Nearly All Families Affected -- Christmas Activity Halted for Vigil at the Scene Ono Who Came Out Safely | | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/dr-ff-manchester.html | DR. F.F. MANCHESTER | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/list-of-the-champions-who-retained-or-won-individual-and-team.html | List of the Champions Who Retained or Won Individual and Team Laurels During 1951 | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/dr-william-boerner.html | DR. WILLIAM BOERNER | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/arizona-defeats-hawaii-wildcat-eleven-rallies-to-win-game-at.html | ARIZONA DEFEATS HAWAII; Wildcat Eleven Rallies to Win Game at Honolulu, 32 to 21 | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/new-moves-send-cost-of-money-up-action-taken-by-institutions-not.html | NEW MOVES SEND COST OF MONEY UP; Action Taken by Institutions, Not Central Bank, Causes Stir in Wall Street PRIME PAPER RAISED ⅝3% Rate Double That of '47 and 17-Year Top--U.S. Bills at Lowest Point Since '33 Little Similarity Seen Reserve Balances Rise NEW MOVES SEND COST OF MONEY UP | | By Paul Heffernan | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/joan-konvalinka-to-wed-new-rochelle-girl-is-betrothed-to-frank-j.html | JOAN KONVALINKA TO WED; New Rochelle Girl Is Betrothed to Frank J. Wood Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/jesus-birth-place-filled-with-gloom-refugees-crowd-bethlehem.html | JESUS BIRTH PLACE FILLED WITH GLOOM; Refugees Crowd Bethlehem -- Christmas Visitors Face Impediments on Travel | | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/official-reports-of-the-days-operations-in-korea-korean-front-quiet.html | Official Reports of the Day's Operations in Korea; KOREAN FRONT QUIET | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/christmas-party-at-city-hall-for-hospitalized-children.html | CHRISTMAS PARTY AT CITY HALL FOR HOSPITALIZED CHILDREN | True | The New York Times | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/report-on-perennial-experiment-top-honors-red-pink-and-blue-an.html | REPORT ON PERENNIAL EXPERIMENT; Top Honors Red, Pink and Blue An Exception Fine for Shade Showy and Lasting | True | By Mary C. Seckmancourtesy Jacksoh & Perkin'S Company | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/for-younger-readers-cricket-and-friends-musicmakers-kentucky-wonder.html | For Younger Readers; Cricket and Friends Music-Makers Kentucky Wonder Creatures Great and Small Track! | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-christensen-to-wed-research-technician-fiancee-of-dr-ralph-o.html | MISS CHRISTENSEN TO WED; Research Technician Fiancee of Dr. Ralph O. Wallerstein | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/joy-dirksen-married-daughter-of-illinois-senator-wed-to-howard.html | JOY DIRKSEN MARRIED; Daughter of Illinois Senator Wed to Howard Baker, Lawyer | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rocket-ships-to-moon-are-delayed-german-experts-views-heat-factor.html | Rocket Ships to Moon Are Delayed; German Expert's Views Heat Factor | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/planes-that-crash-air-safety-improves-over-years-despite-tragedies.html | PLANES THAT CRASH; Air Safety Improves Over Years Despite Tragedies Like the Recent C-46 Wreck Non-skeds Improve Too Non-Sked Records C-46 Trouble | True | By B.k. Thorne | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/shoe-fabric-of-nylon-mesh.html | Shoe Fabric of Nylon Mesh | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/british-to-ignore-irans-ultimatum-londons-reply-says-teheran-has-no.html | BRITISH TO IGNORE IRAN'S ULTIMATUM; London's Reply Says Teheran Has No Legal Right to End Oil Customers' Priority Soviet Oil Buying Hinted | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/us-bids-moscow-aid-jailed-fliers-protest-asks-intervention-with-red.html | U.S. BIDS MOSCOW AID JAILED FLIERS; Protest Asks Intervention With Red Hungary on Proposed Trial of 4 Downed Airmen U.S. BIDS MOSCOW AID JAILED FLIERS Minister Fails to See Fliers 4 Arrested as U.S. Spies Announcement Reports Details | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/barricini-opens-36th-store.html | Barricini Opens 36th Store | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/yeshiva-scholarship-endowed.html | Yeshiva Scholarship Endowed | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/troth-of-martha-mills-she-becomes-affianced-to-william-temple-davis.html | TROTH OF MARTHA MILLS; She Becomes Affianced to William Temple Davis | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mary-c-kane-to-be-married.html | Mary C. Kane to Be Married | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/eisenhower-in-a-primary-mixup-democrats-prepare-to-enter-his-name-a.html | EISENHOWER IN A PRIMARY MIX-UP; Democrats Prepare to Enter His Name Also In New Hampshire Assent Not Required Forcing the Issue | True | By John H. Fenton Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/john-w-greene-77-manager-of-hotels.html | JOHN W. GREENE, 77, MANAGER OF HOTELS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/banker-to-lead-52-drive-for-red-cross-in-nassau.html | Banker to Lead '52 Drive For Red Cross in Nassau | True | Fabian Bachrach | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/boyd-and-sheely-accept-terms-with-white-sox.html | Boyd and Sheely Accept Terms With White Sox | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mack-sees-benefit-in-night-baseball-mr-baseball-celebrates-birthday.html | MACK SEES BENEFIT IN NIGHT BASEBALL; 'MR. BASEBALL' CELEBRATES BIRTHDAY | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/jayne-b-salmon-a-fiancee.html | Jayne B. Salmon a Fiancee | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/nancy-v-robbins-engaged.html | Nancy V. Robbins Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-mary-stewart-is-bryn-mawr-bride.html | MISS MARY STEWART IS BRYN MAWR BRIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/she-was-a-good-talker.html | She Was a Good Talker | True | By Henry F. GraffIllustration From (EMBATTLED MAIDEN.) | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-work-of-french-photographers-may-day-france.html | THE WORK OF FRENCH PHOTOGRAPHERS; MAY DAY, FRANCE | True | By Jacob Deschin | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/stamford-revises-zone-regulations-public-demand-brings-change-in.html | STAMFORD REVISES ZONE REGULATIONS; Public Demand Brings Change in Rules Adopted Under State Deadline Dec. 1 Off-Street Loading Space | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/santa-survives-protest-objection-of-church-group-to-his-appearance.html | SANTA SURVIVES PROTEST; Objection of Church Group to His Appearance Is Rejected | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/creators-of-a-civilization.html | Creators of a Civilization | True | By Chad Walshphotograph By Martin Hurlimann For (FRENCH CATHEDRALS.) | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/browns-are-favored-over-rams-for-league-football-title-today-browns.html | Browns Are Favored Over Rams For League Football Title Today; BROWNS FAVORED OVER RAMS TODAY | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/landscaping-starts-for-queens-housing.html | LANDSCAPING STARTS FOR QUEENS HOUSING | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/christmas-sales-to-equal-50-level-but-substantial-decline-in-unit.html | CHRISTMAS SALES TO EQUAL '50 LEVEL; But Substantial Decline in Unit Volume Is Indicated, Based on 5 to 8% Price Rises SHOWING IS DISAPPOINTING Merchants Looked for Gains of 10%--Last-Minute Rush Better Than Expected Acute Problems Seen Some Regret Liquidation Rise in First Half | True | By Brendan M. Jones | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/engineering-society-elects-26.html | Engineering Society Elects 26 | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/canada-faces-many-suits-damage-to-lake-ontario-shore-property-from.html | CANADA FACES MANY SUITS; Damage to Lake Ontario Shore Property From Dam Is Charged | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/kremlins-silence-on-kennan-studied-3-weeks-ago-us-asked-accord-on.html | KREMLIN'S SILENCE ON KENNAN STUDIED; 3 Weeks Ago U.S. Asked Accord on Truman Choice of Envoy-- Rebuff Is Not Ruled Out | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/prices-of-cotton-close-irregular-futures-end-9-points-higher-to-5.html | PRICES OF COTTON CLOSE IRREGULAR; Futures End 9 Points Higher to 5 Lower After Rally From Weak Opening | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | By Joseph A. Barry | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/pro-football-loop-files-brief-in-antitrust-suit.html | Pro Football Loop Files Brief in Anti-Trust Suit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/willett-resigns-11800-navy-post-quits-navy-post.html | WILLETT RESIGNS $11,800 NAVY POST; QUITS NAVY POST | True | By John D. Morris Special To the New York Times.the New York Times | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/letters-devils-third-program-eyewitness-a-correction.html | Letters; DEVILS 'THIRD' PROGRAM EYE-WITNESS A CORRECTION | True | ALBERT B. HALASI. Chicago.E. WENDELL HEWSON. South Dartmouth, Mass.HENRY N. SACHS. New York. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-nation-showdown-in-steel-industrys-side-strike-at-midnight.html | THE NATION; Showdown in Steel Industry's Side Strike at Midnight? Question of Injunction On 'Corruption' Doubts About Murphy Indicted for Perjury Passports and C.P. McCarran vs. State | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/trucking-record-set-association-reports-gain-of-9-in-51-in-tonmiles.html | TRUCKING RECORD SET; Association Reports Gain of 9% in '51 in Ton-Miles of Freight | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/nyu-swimmers-win-violet-team-triumphs-by-4737-over-brooklyn-college.html | N.Y.U. SWIMMERS WIN; Violet Team Triumphs by 47-37 Over Brooklyn College | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/michael-g-hanley.html | MICHAEL G. HANLEY | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/china-reds-liquidate-turkis-of-sinkiang.html | CHINA REDS LIQUIDATE TURKIS OF SINKIANG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/communique-from-hollywood-disneys-diverse-designs-independent-team.html | COMMUNIQUE FROM HOLLYWOOD; Disney's Diverse Designs Independent Team-- Other Items Palatable Texts Practical View Hemingway Project No Comment Dept. | True | By Thomas M. Pryor | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/frank-h-bowerman.html | FRANK H. BOWERMAN | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-field-of-travel-deep-snows-upstate-and-in-new-england-give.html | THE FIELD OF TRAVEL; Deep Snows Upstate and in New England Give Promise of a Good Winter Short Journey BOAT TO HAVANA PALM BEACH EVENTS NEW CRUISES SHIP TO VERA CRUZ HERE AND THERE | True | By Diana Rice | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/manhattan-beats-new-york-11-to-4-scores-in-metropolitan-polo-league.html | MANHATTAN BEATS NEW YORK, 11 TO 4; Scores in Metropolitan Polo League Game--Rampao Halts Westbury in Overtime | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mrs-t-cross-2d-has-daughter.html | Mrs. T. Cross 2d Has Daughter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/plans-first-strip-mill-in-canada.html | Plans First Strip Mill in Canada | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-birth.html | THE BIRTH | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/insurance.html | INSURANCE | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mooneyrowe.html | Mooney--Rowe | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/george-vi-sets-problem-spring-cruise-will-necessitate-naming-of.html | GEORGE VI SETS PROBLEM; Spring Cruise Will Necessitate Naming of Counselors | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/col-miller-dies-oldest-poloist-83-founder-of-roehampton-club-member.html | COL. MILLER DIES; 'OLDEST' POLOIST, 83; Founder of Roehampton Club, Member of British Olympic Team, Taught Windsor Spent 12 Years in India | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/driscoll-halts-speeder-drives-80-miles-an-hour-on-turnpike-to-issue.html | DRISCOLL HALTS SPEEDER; Drives 80 Miles an Hour on Turnpike to Issue Warning | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/point-of-no-return-romantic-recollections.html | 'POINT OF NO RETURN'; ROMANTIC RECOLLECTIONS | True | By Brooks Atkinsonjohn Bennewitz | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/olympic-weightlifting-adds-198-pound-class.html | Olympic Weight-Lifting Adds 198 -Pound Class | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/george-h-taylor.html | GEORGE H. TAYLOR | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/marine-air-reservists-at-hunter-college.html | MARINE AIR RESERVISTS AT HUNTER COLLEGE | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/job-brings-yule-joy-to-girl-polio-victim.html | JOB BRINGS YULE JOY TO GIRL POLIO VICTIM | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-wentworth-to-wed-betrothed-to-lieut-charles-c-renshaw-2d-of.html | MISS WENTWORTH TO WED; Betrothed to Lieut. Charles C. Renshaw 2d of Marines | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-jane-foster-affianced.html | Miss Jane Foster Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/a-revival-and-an-importation-make-up-this-weeks-playbill.html | A REVIVAL AND AN IMPORTATION MAKE UP THIS WEEK'S PLAYBILL | True | Fred Fehl/John Swope | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/museum-festival-in-newark.html | Museum Festival in Newark | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/bridge-international-matches-us-victory-over-italy-is-attributed-to.html | BRIDGE: INTERNATIONAL MATCHES; U.S. Victory Over Italy Is Attributed to Better Methods of Bidding Interesting Hands Six-Spade Contract QUESTION ANSWER | True | By Albert H. Morehead | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/spanish-diplomats-shifted.html | Spanish Diplomats Shifted | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/maynard-joins-high-commission.html | Maynard Joins High Commission | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/in-christmas-program-at-town-hall-today.html | IN CHRISTMAS PROGRAM AT TOWN HALL TODAY | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/scores-of-parties-keep-santa-on-hop-city-takes-children-and-gis-to.html | SCORES OF PARTIES KEEP SANTA ON HOP; City Takes Children and G.I.'s to Heart--Mayor Presides at City Hall Festivity Salvation Army Party Army Cuts Red Tape | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/housing-project-begun-cornerstone-for-stephen-foster-group-to-be.html | HOUSING PROJECT BEGUN; Cornerstone for Stephen Foster Group to Be Laid Wednesday | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rollcall-in-korea.html | ROLL-CALL IN KOREA | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/tug-resumes-fight-on-danish-ship-fire.html | TUG RESUMES FIGHT ON DANISH SHIP FIRE | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-english-have-a-different-accent-mr-pryce-jones-reports-on-why.html | THE ENGLISH HAVE A DIFFERENT ACCENT; Mr. Pryce-Jones Reports on Why American Literature Baffles the Reader in Britain The Accent Is Different | True | By Alan Pryce-Jonesfrom A Photograph By Val Doone In (THE COUNTRY LIFE PICTURE BOOK OF BRITAIN.) | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-farnsworth-to-wed-teacher-in-capital-prospective-bride-of.html | MISS FARNSWORTH TO WED; Teacher in Capital Prospective Bride of Robert A. Grasty | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/show-horses-die-in-fire-seven-perish-as-large-calvert-barn-in.html | SHOW HORSES DIE IN FIRE; Seven Perish as Large Calvert Barn in Warrenton Burns | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/susan-bralower-in-final-doris-knoppel-also-triumphs-in-eastern.html | SUSAN BRALOWER IN FINAL; Doris Knoppel Also Triumphs in Eastern Girls Tennis | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/drama-mailbag-high-school-student-makes-suggestions-to-theatre.html | DRAMA MAILBAG; High School Student Makes Suggestions To Theatre Managements--Views Inflation Glass Curtain Comfort Abroad New Trend | True | CATHERINE ANDERS.GEORGE B. ROBINTON.FREDERICK EICHENBERGER.JIM KIRKWOOD JR.ED HANSON. | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/holiday-openings-diverse-new-attractions-as-the-year-closes.html | HOLIDAY OPENINGS; Diverse New Attractions As the Year Closes Abstract Trio Debut by Italian Sculpture in Metal Work by Prizewinner | True | By Stuart Preston | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/ohio-revises-its-speaker-gag-rule-faculty-responsibility-waitandsee.html | Ohio Revises Its Speaker 'Gag' Rule; Faculty Responsibility "Wait-and-See" Attitude | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/foreign-student-center-recreation-till-jan-1-provided-by-greater.html | FOREIGN STUDENT CENTER; Recreation Till Jan. 1 Provided by Greater New York Council. | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/dewey-indicates-no-state-tax-cut-rise-expected-to-be-averted-by.html | DEWEY INDICATES NO STATE TAX CUT; Rise Expected to Be Averted by Limiting Construction in First Billion-Dollar Budget DEWEY INDICATES NO STATE TAX CUT Construction Rests on Surplus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/around-the-garden-tree-of-the-year-basic-needs-legendary-bloom-snug.html | AROUND THE GARDEN; Tree of the Year Basic Needs Legendary Bloom Snug Covers Under Glass A Warning Bulb Planting | True | By Dorothy H. Jenkinsj. Horace McFarland | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/charles-h-larson.html | CHARLES H. LARSON | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/a-chronology-of-the-corruption-issue.html | A CHRONOLOGY OF THE CORRUPTION ISSUE | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/schumacher-ill-but-rallies.html | Schumacher Ill but Rallies | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/phillip-gallagher.html | PHILLIP GALLAGHER | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/ford-motor-executive-predicts-elimination-of-government-controls-on.html | Ford Motor Executive Predicts Elimination Of Government Controls on Industry in 1953 | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/holiday-traveling-swamps-carriers-city-influx-heavy-happy-to-be.html | HOLIDAY TRAVELING SWAMPS CARRIERS; CITY INFLUX HEAVY; HAPPY TO BE HOME FOR THE HOLIDAYS | True | The New York Times | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/40-czech-priests-freed-prague-gives-amnesty-after-plea-by-proregime.html | 40 CZECH PRIESTS FREED; Prague Gives Amnesty After Plea by Pro-Regime Clergy | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/watson-yachting-victor-retains-point-lead-in-indian-harbor.html | WATSON YACHTING VICTOR; Retains Point Lead in Indian Harbor Frostbite Series | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mrs-harry-o-latham.html | MRS. HARRY O. LATHAM | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Bradford Bachrach | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/korean-officers-to-visit-city.html | Korean Officers to Visit City | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/us-seamen-die-in-crash-the-edison-mariner-damaged-reaches-a-dutch.html | U.S. SEAMEN DIE IN CRASH; The Edison Mariner, Damaged, Reaches a Dutch Port | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/letters-to-the-editor-eventually-analyzing-faulkner-a-reply.html | Letters To the Editor; 'Eventually' Analyzing Faulkner A Reply | True | FARRAR, STRAUS & YOUNG, Publishers.HARRY MODEAN CAMPBELL, RUEL E. FOSTER. University, Miss.ARTHUR MIZENER. Ithaca, N.Y. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/notre-dame-pins-first-defeat-on-penn-quintet-irish-win-by-8378-for.html | Notre Dame Pins First Defeat on Penn Quintet; IRISH WIN BY 83-78 FOR SIXTH STRAIGHT Notre Dame Checks Rally by Penn Just After Half-Time to Remain Undefeated CORNELL TOPPLES TULANE Speeds to 58-48 Conquest-- Army's Quintet Is Routed by St. Louis, 85-50 An Impressive Victory Highest Total of Season | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/drop-in-industry-found-continuing-survey-of-purchasing-agents-shows.html | DROP IN INDUSTRY FOUND CONTINUING; Survey of Purchasing Agents Shows Holiday Shutdowns Cutting Production Rate Ninety-Day Buying Range | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/stassens-decision-is-due-on-thursday-the-stassens-return-from.html | STASSEN'S DECISION IS DUE ON THURSDAY; THE STASSENS RETURN FROM ABROAD | True | By James A. Hagerty | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/carolyn-jeanne-olney-engaged.html | Carolyn Jeanne Olney Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/speak-the-speech-i-pray-you-syrupy-serenade-speak-the-speech-i-pray.html | 'SPEAK THE SPEECH, I PRAY YOU'; SYRUPY SERENADE 'SPEAK THE SPEECH, I PRAY YOU' Clue to People Biblical Assurance | True | By Marrian Richjohn Bennewitz | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/jet-bomber-work-delayed-fatal-crash-of-british-canberra-holds-up.html | JET BOMBER WORK DELAYED; Fatal Crash of British Canberra Holds Up Production Here | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/contributions-in-a-day-for-the-neediest.html | Contributions in a Day for the Neediest | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/heroic-sacrifices-noted-by-cardinal-message-by-spellman-says.html | 'HEROIC' SACRIFICES NOTED BY CARDINAL; Message by Spellman Says Soldier Dead Exemplified the True Meaning of Christmas Giving Exemplifies Christmas Soldiers' Mission Cited | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/florida-bus-tours-many-choices-available-on-sightseeing-trips.html | FLORIDA BUS TOURS; Many Choices Available on Sight-Seeing Trips Covering All Parts of State Tours Out of Jacksonville Three-Day Stops Optional Trips. Havana and Nassau | True | By C.e. Wright | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/students-adorn-hospital-hunter-girls-work-four-days-on-christmas.html | STUDENTS ADORN HOSPITAL; Hunter Girls Work Four Days on Christmas Murals | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/case-of-john-service-renews-loyalty-debate-johns-service.html | CASE OF JOHN SERVICE RENEWS LOYALTY DEBATE; JOHN S. SERVICE | True | By Harold B. Hinton Special To the New York Times.the New York Times | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/election-accusation-names-london-times.html | ELECTION ACCUSATION NAMES LONDON TIMES | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/caddyortiz.html | Caddy--Ortiz | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/judith-ann-speegle-married.html | Judith Ann Speegle Married | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/high-fees-paid-out-to-negotiate-deal-for-empire-state-charges-of.html | HIGH FEES PAID OUT TO NEGOTIATE DEAL FOR EMPIRE STATE; Charges of Brokers, Lawyers, Appraisers and Title Men Go Far Above $1,000,000 MANAGEMENT PLAN MADE Hammer and Noyes Co. to Get About $100,000 Annually On a Consulting Basis Mass of Legal Documents Higher Amount Involved | True | By Lee E. Cooper | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-news-of-the-week-in-review-four-days-to-go-deadline-in-korea.html | THE NEWS OF THE WEEK IN REVIEW; Four Days to Go Deadline in Korea Progress So Far Unsettled Issues What Will Mao Do? 3,000 Messages By Plane and Radio U.N. Stands Firm | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/illinois-victor-7061.html | Illinois Victor, 70-61 | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/new-charter-wins-close-greek-vote-premier-quits-sickbed-to-get.html | NEW CHARTER WINS CLOSE GREEK VOTE; Premier Quits Sickbed to Get Margin of 2--Constitution Enhances King's Power | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/eisenhower-office-in-capital-open-duff-cites-tremendous-support.html | Eisenhower Office in Capital Open; Duff Cites 'Tremendous' Support; EISENHOWER OFFICE OPENED IN CAPITAL Taft's Strength Minimized French Touch in Decor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/philippines-fill-rope-quota.html | Philippines Fill Rope Quota | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/berlioz-oratorio-on-yule-program-library-concert-wednesday-is-one.html | BERLIOZ ORATORIO ON YULE PROGRAM; Library Concert Wednesday Is One of Several Events Scheduled for Week | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rye-presses-fight-testing-zone-law-town-seeks-dismissal-of-suit-by.html | RYE PRESSES FIGHT TESTING ZONE LAW; Town Seeks Dismissal of Suit by Gas Concern to Restrain Ban on Compressor Plant Site In Residential Section Rights Under Law Cited | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/apple-unit-moves-offices.html | Apple Unit Moves Offices | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/susan-h-rosenblum-married.html | Susan H. Rosenblum Married | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/us-urged-to-aid-the-small-builder-direct-loans-or-higher-interest.html | U.S. URGED TO AID THE SMALL BUILDER; Direct Loans or Higher Interest Rate Advised to SpurDefense Housing Work | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/heads-harvard-crimson-cronin-a-junior-is-elected-by-editors-of.html | HEADS HARVARD CRIMSON; Cronin, a Junior, Is Elected by Editors of College Paper | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/korea-survivor-returns-capt-jf-bertie-was-shot-down-behind-enemy.html | KOREA SURVIVOR RETURNS; Capt. J.F. Bertie Was Shot Down Behind Enemy Lines | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/a-tourists-calender-of-january-events.html | A TOURIST'S CALENDER OF JANUARY EVENTS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/dr-wallace-dead-from-red-torture-american-missionary-a-suicide.html | DR. WALLACE DEAD FROM RED TORTURE; American Missionary a Suicide After 'Cracking' in Prison at Wuchow, China, Priest Says They Never Let Him Rest | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-white-house-crowd-the-presidents-top-ten-a-whos-who-of-thc.html | 'THE WHITE HOUSE CROWD': THE PRESIDENTS 'TOP TEN'; A Who's Who of the Friends and Advisers Most Often Consulted by Mr. Truman The Top Layer Bond With Acheson Connelly's Influence Short Consulted on Policy | True | By Cabell Phillips Special To the New York Times.the New York Times | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/barbara-leider-wed-in-queens.html | Barbara Leider Wed in Queens | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/captives-messages-broadcast.html | Captives' Messages Broadcast | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/tight-grain-supply-foreseen-for-1952-demands-for-wheat-abroad-and.html | TIGHT GRAIN SUPPLY FORESEEN FOR 1952; Demands for Wheat Abroad and Rise in the Livestock Population Held Factors Argentine Crop Small Canada's Crop Good TIGHT GRAIN SUPPLY FORESEEN FOR 1952 Asia Shipments Up Livestock a Factor | True | By J.a. Carmical | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/romance-in-anantapur.html | Romance in Anantapur | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/cashmore-awards-2-road-contracts-work-to-begin-immediately-on-one.html | CASHMORE AWARDS 2 ROAD CONTRACTS; Work to Begin Immediately on One Section of Proposed Brooklyn-Queens Link | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/late-orders-mark-wholesale-trade.html | LATE ORDERS MARK WHOLESALE TRADE | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/chiles-crisis-patched-up-president-persuades-10-of-12-cabinet.html | CHILE'S CRISIS PATCHED UP; President Persuades 10 of 12 Cabinet Ministers to Stay | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/christmas-eve-rain-seen-winds-driving-snow-eastward-from-stricken.html | CHRISTMAS EVE RAIN SEEN; Winds Driving Snow Eastward From Stricken Midwest | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/at-christmas-remember-the-neediest-your-friendship-will-bring-them.html | AT CHRISTMAS REMEMBER THE NEEDIEST; Your Friendship Will Bring Them the Gift of Hope CASE 110 Husband Dying CASE 111 Worried Mother CASE 112 Aged Couple ILL CASE 113 To Preserve Her Home CASE 114 Easing a Burden CASE 115 At the Breaking Point CASE 116 For a Brother and Sister CASE 117 Fortitude CASE 118 Crippled Girl CASE 119 To Reunite a Family CASE 120 Motherless Children | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-jane-smith-married-in-maine-she-becomes-bride-of-lieut-william.html | MISS JANE SMITH MARRIED IN MAINE; She Becomes Bride of Lieut. William Moody of Navy at Falmouth Foreside | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/percy-churchill-hart.html | PERCY CHURCHILL HART | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/fe-myers-earnings-down.html | F.E. Myers Earnings Down | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/picture-credits-121637549.html | PICTURE CREDITS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-third-fear-is-ourselves-both-russia-and-germany-are-threats-to.html | 'The Third Fear Is Ourselves'; Both Russia and Germany are threats to lasting peace, but so is our own irresolution in the face of crisis. 'The Third Fear Is Ourselves' | True | By Arthur Hays Sulzbergersculpture By James Earle Fraser: Archives Building, Washington. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/prayer-leader-dies-at-altar.html | Prayer Leader Dies at Altar | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-woodward-a-seattle-bride-attended-by-sister-at-wedding-to.html | MISS WOODWARD A SEATTLE BRIDE; Attended by Sister at Wedding to Robert L. Loeb, Senior at U. of Washington Wolf--Klein | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/troth-made-known-of-marilyn-zneimer.html | TROTH MADE KNOWN OF MARILYN ZNEIMER | True | Special to THE NEW YORK TIMES.The Towne Studio | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/insurance-funds-vital-to-building-5000000000-in-mortgages-in-1951.html | INSURANCE FUNDS VITAL TO BUILDING; $5,000,000,000 in Mortgages in 1951 Raised Total of Such Investment to 19.5 Billions 28% of Insurance Assets Defense Housing Financed | True | By Thomas P. Swift | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/russo-finnish-trade-set-agreement-for-1952-reached-in-threemonth.html | RUSSO-FINNISH TRADE SET; Agreement for 1952 Reached in Three-Month Parley | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mghee-praises-turks-new-us-ambassador-hails-firm-stand-of-ankara.html | M'GHEE PRAISES TURKS; New U.S. Ambassador Hails Firm Stand of Ankara | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/aviation-holidays-heavy-passenger-volume-is-reported-by-lines-to.html | AVIATION: HOLIDAYS; Heavy Passenger Volume Is Reported By Lines to Florida and California All Planes Fully Used Non-Passenger Loads SUPER "CONNIES" STRATOCRUISERS | True | By B.h. Thorne | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/princeton-six-upset-by-boston-u-4-to-3.html | PRINCETON SIX UPSET BY BOSTON U., 4 TO 3 | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rachelle-sion-to-be-wed-jan-27.html | Rachelle Sion to Be Wed Jan. 27 | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/paper-pileup-washington-is-solving-its-problem-of-records.html | Paper Pile-Up; Washington is solving its problem of records. | True | By Nona Brown | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/health-and-welfare-programs-of-industry-freed-from-ceilings.html | Health and Welfare Programs Of Industry Freed From Ceilings | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-arden-bondy-cs-sperry-to-wed-betrothal-of-senior-at-smith-to.html | MISS ARDEN BONDY, C.S. SPERRY TO WED; Betrothal of Senior at Smith to Naval Officer Candidate Is Announced by Mother | | Dorothy Wilding | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/education-in-review-management-report-proposes-fiscal-autonomy-and.html | EDUCATION IN REVIEW; Management Report Proposes Fiscal Autonomy And Public Elections for City School Board Fiscal Independence Recommended Cannot Meet Responsibilities Effect on Teachers' Morale Wastefulness" With Personnel | True | By Benjamin Fine | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/christmas-on-video-and-radio-two-of-televisions-christmas-offerings.html | CHRISTMAS ON VIDEO AND RADIO; TWO OF TELEVISION'S CHRISTMAS OFFERINGS | True | By Sidney Lohman | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/roosevelt-favored-truce-inspections.html | ROOSEVELT FAVORED TRUCE INSPECTIONS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/st-francis-downs-adelphi-five-6650-stokes-and-rudzinski-score-19.html | ST. FRANCIS DOWNS ADELPHI FIVE, 66-50; Stokes and Rudzinski Score 19 Points Each--Brooklyn Poly Routs Union, 82-60 | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/everyone-read-her-and-no-one-was-bored.html | Everyone Read Her and No One Was Bored | True | By Leo Lerman | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/no-indians-appeal-of-award-to-black-club-will-abide-by-ruling-of.html | NO INDIANS' APPEAL OF AWARD TO BLACK; Club Will Abide by Ruling of Industrial Commission on Disability of Hurler | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/camera-notes-amateur-16mm-movie-maker-awards-color-contest.html | CAMERA NOTES; Amateur 16mm Movie Maker Awards COLOR CONTEST EXHIBITION | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-opening.html | THE OPENING | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-fflicia-herzog-feted-at-reception.html | MISS FFLICIA HERZOG FETED AT RECEPTION | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/paper-output-ratio-eases.html | Paper Output Ratio Eases | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-felicia-reed-married-in-paris-daughter-of-eca-aide-wed-to.html | MISS FELICIA REED MARRIED IN PARIS; Daughter of E.C.A. Aide Wed to Joseph Clark 3d, Son of Philadelphia Mayor-Elect | True | Jay Te Winburn | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/flood-eases-at-tel-aviv-but-situation-in-northern-israel-still-is.html | FLOOD EASES AT TEL AVIV; But Situation in Northern Israel Still Is Serious | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/weds-adopted-sister-in-jersey.html | Weds Adopted Sister in Jersey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/1000-attend-rites-for-arthur-capper-governor-legislators-and-4.html | 1,000 ATTEND RITES FOR ARTHUR CAPPER; Governor, Legislators and 4 Former Chief Executives at Funeral Held in Topeka | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/modern-suburbs-win-five-awards-new-midwest-and-west-coast.html | MODERN SUBURBS WIN FIVE AWARDS; New Midwest and West Coast Developments Are Cited for Best Land Planning | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/second-assembly-fetes-debutantes-several-young-women-make-bows-at.html | SECOND ASSEMBLY FETES DEBUTANTES; Several Young Women Make Bows at Dinner Parties Given Before Junior Event Here | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/pierre-bernus-70-dies-noted-political-writer-in-paris-edited.html | PIERRE BERNUS, 70, DIES; Noted Political Writer in Paris Edited Journal des Debats | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/resigns-rent-board-post.html | Resigns Rent Board Post | True | Special to The New York Times | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/talk-with-fulton-oursler.html | Talk With Fulton Oursler | True | By Harvey Breit | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/head-divisions-in-polio-appeal.html | Head Divisions in Polio Appeal | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/son-to-mrs-f-dexter-cheney-jr.html | Son to Mrs. F. Dexter Cheney Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/ingenuity-seen-key-to-retail-success-modell-says-its-application-to.html | INGENUITY SEEN KEY TO RETAIL SUCCESS; Modell Says Its Application to Merchandising Can Help Weather Hard Times Normal Markup Is Cut | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/churchill-warns-of-new-sacrifices-and-false-hopes-asserting-no-one.html | CHURCHILL WARNS OF NEW SACRIFICES AND FALSE HOPES; Asserting No One 'Is Going to Keep British Lion as Pet,' He Forecasts Harsh Steps U.S. SOLUTION RULED OUT Briton Says Truman Talk Aim Is Common Understanding-- Doubts World Faces War Seeks Common Understanding CHURCHILL WARNS OF NEW SACRIFICES Food Stocks Depleted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/tobago-offers-a-simple-way-of-life-coolness-near-equator-a-shore.html | TOBAGO OFFERS A SIMPLE WAY OF LIFE; Coolness Near Equator A Shore Drive Good Fishing Calm and Translucent | True | By Marjorie Dent Candee Fritz Henle From Monkmeyer | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/husband-becomes-priest-wife-attends-the-ceremony-at-german-catholic.html | HUSBAND BECOMES PRIEST; Wife Attends the Ceremony at German Catholic Seminary | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/us-offers-2339-patents-for-free-use-of-business.html | U.S. Offers 2,339 Patents For Free Use of Business | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/14-families-talk-to-gis-in-tokyo-a-message-from-new-york-to-tokyo.html | 14 FAMILIES TALK TO G.I.'S IN TOKYO; A MESSAGE FROM NEW YORK TO TOKYO | True | The New York Times | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-dome-married-to-w-doyle-watt-jr-calderonlinden.html | MISS DOME MARRIED TO W. DOYLE WATT JR.; Calderon--Linden | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/colony-in-yule-garb-part-of-home-colony-in-queens.html | COLONY IN YULE GARB; PART OF HOME COLONY IN QUEENS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-frances-h-coutts.html | MISS FRANCES H. COUTTS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-andrew-brauns-have-son.html | The Andrew Brauns Have Son | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-reign-of-hadrian.html | The Reign Of Hadrian | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/truce-teams-far-apart-as-the-deadline-nears-christmas-list.html | TRUCE TEAMS FAR APART AS THE DEADLINE NEARS; 'CHRISTMAS LIST' | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/records-wozzeck-by-philharmonic-in-berg-opera.html | RECORDS: 'WOZZECK' BY PHILHARMONIC; IN BERG OPERA | True | By Howard Taubman | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/alice-d-hanly-affianced-to-be-bride-of-david-allen-hill-who-is-on.html | ALICE D. HANLY AFFIANCED; To Be Bride of David Allen Hill, Who Is on M.I.T. Staff | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/succeeds-to-sales-post.html | Succeeds to Sales Post | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/other-books-of-the-week-american-scene-art-economics-sociology.html | Other Books of the Week; AMERICAN SCENE ART ECONOMICS, SOCIOLOGY MEDICINE MISCELLANEOUS NEW EDITIONS, REPRINTS PHILOSOPHY, PSYCHOLOGY RELIGION SCIENCE WORLD AFFAIRS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/raiders-seize-46-in-shop-illegal-entry-charged-in-harlem-floating.html | RAIDERS SEIZE 46 IN SHOP; Illegal Entry Charged in Harlem Floating Dice Game | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/easts-backs-preparing-for-annual-shrine-game.html | EAST'S BACKS PREPARING FOR ANNUAL SHRINE GAME | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/3-poles-condemned-to-death.html | 3 Poles Condemned to Death | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/3-killed-in-oregon-plane-crash.html | 3 Killed in Oregon Plane Crash | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/by-a-great-religious-expressionist.html | BY A GREAT RELIGIOUS EXPRESSIONIST | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/lowell-clucas-aide-of-berkshire-life.html | LOWELL CLUCAS, AIDE OF BERKSHIRE LIFE | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/atlanta-liquor-sales-up-50-increase-reported-on-legal-spirits-since.html | ATLANTA LIQUOR SALES UP; 50% Increase Reported on Legal Spirits Since Bootleg Deaths | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/troth-announced-of-helen-ziegler-debutante-of-last-season-the.html | TROTH ANNOUNCED OF HELEN ZIEGLER; Debutante of Last Season the Fiancee of David Mitchell, a Graduate of Trinity | True | Hal Phyfe | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rangers-set-for-hawks-improving-new-york-six-will-play-at-garden.html | RANGERS SET FOR HAWKS; Improving New York Six Will Play at Garden Tonight | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/news-of-the-world-of-stamps-design-for-1952-canadian-item.html | NEWS OF THE WORLD OF STAMPS; Design for 1952 Canadian Contrasted With A U.S. Issue American Procedure NEW ISSUES | True | By Kent B. Stiles | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/clinic-on-retail-stores.html | Clinic on Retail Stores | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/powell-weaver-61-a-kansas-composer.html | POWELL WEAVER, 61, A KANSAS COMPOSER | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/steel-plant-capacity-to-be-raised-in-1952-by-10500000-tons-to.html | Steel Plant Capacity to Be Raised in 1952 By 10,500,000 Tons to 117,500,000 Total; Steel Plant Capacity to Be Raised in 1952 By 10,500,000 Tons to 117,500,000 Total | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/part-of-a-home-center-for-500-families.html | PART OF A HOME CENTER FOR 500 FAMILIES | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/son-to-the-william-h-barneys.html | Son to the William H. Barneys | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/gop-spurs-52-bid-in-massachusetts-seeks-to-unseat-dever-and-win.html | G.O.P. SPURS '52 BID IN MASSACHUSETTS; Seeks to Unseat Dever and Win State by 'Grand Program' of Mass Reform Bills Four Major Aims Stressed Crime Commission Proposed Party's Control Questioned | True | By John H. Fenton Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/g-harvey-leach.html | G. HARVEY LEACH | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/kafkamurray.html | Kafka—Murray | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/frances-fenn-bride-of-jf-fogarty-jr.html | FRANCES FENN BRIDE OF J.F. FOGARTY JR. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | By John Sharnik | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/philip-j-schneider.html | PHILIP J. SCHNEIDER | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/toscanini-offers-benefit-concert-conducts-nbc-symphony-in-program.html | TOSCANINI OFFERS BENEFIT CONCERT; Conducts N.B.C. Symphony in Program That Nets $28,000 for Italian Flood Victims | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/united-nations-score-slightly-favors-us-assembly-thus-far-has.html | UNITED NATIONS SCORE SLIGHTLY FAVORS U.S.; Assembly Thus Far Has Backed Most Of Our Views but East-West Tension Is if Anything a Little Higher PROPAGANDA IS MAIN THEME Measures of Action Disarmament Cool Reaction Budget Contribution | True | By Thomas J. Hamilton | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/edmund-j-toner.html | EDMUND J. TONER | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/adenauer-claims-key-role-for-bonn-chancellors-report-says-west.html | ADENAUER CLAIMS KEY ROLE FOR BONN; Chancellor's Report Says West Germany Has Restored the World Political Balance Change in Policy Noted Arming Matter of Timing | | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/judith-anne-hard-is-betrothed.html | Judith Anne Hard Is Betrothed | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/vatican-lists-clergy-held.html | Vatican Lists Clergy Held | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/fa-wallis-dies-exhead-of-prisons-holder-of-city-post-during-26.html | F. A. WALLIS DIES, EX-HEAD OF PRISONS; Holder of City Post During '26 Tombs Break Attempt, Once Immigration Commissioner Fought Overcrowding Prisons Urged Self-Supporting Jails | True | The New York Times, 1818 | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/yankee-skippers-steer-southward-floridabound-traffic-shows-big-jump.html | YANKEE SKIPPERS STEER SOUTHWARD; Florida-Bound Traffic Shows Big Jump in November-- Ace Season Is Forecast | True | By Clarence E. Lovejoy | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/libya-will-receive-10000000-in-aid.html | LIBYA WILL RECEIVE $10,000,000 IN AID | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/high-food-prices-irk-housewifegrocer-too-pricestwo-views.html | HIGH FOOD PRICES IRK HOUSEWIFE--GROCER, TOO; PRICES--TWO VIEWS | True | By Joseph A. Loftus Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/murray-names-sales-managers.html | Murray Names Sales Managers | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-financial-week-financial-markets-remain-quiet-as-steel-strike.html | THE FINANCIAL WEEK; Financial Markets Remain Quiet as Steel Strike Looms--Interest Rates Stiffen | | By John G. Forrest Financial Editor | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/woman-elected-elder-mrs-rc-taylor-first-of-sex-to-fill-westfield.html | WOMAN ELECTED ELDER; Mrs. R.C. Taylor First of Sex to Fill Westfield Church Post | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/ave-wins-third-straight-triumphs-over-gushing-oil-in-sprint-at-fair.html | AVE WINS THIRD STRAIGHT; Triumphs Over Gushing Oil in Sprint at Fair Grounds | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/son-to-mrs-william-struthers-jr.html | Son to Mrs. William Struthers Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/charmian-griffin-is-wed-in-capital-gowned-in-white-satin-at-her.html | CHARMIAN GRIFFIN IS WED IN CAPITAL; Gowned in White Satin at Her Marriage to John Clark Jr., of Arkansas Faculty Steck--Steckler | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/barbara-f-johnson-to-become-a-bride.html | BARBARA F. JOHNSON TO BECOME A BRIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/macneilwatkins.html | MacNeil--Watkins | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/tv-trade-put-on-mettle-makers-are-warned-of-keener-competition-next.html | TV TRADE PUT ON METTLE; Makers Are Warned of Keener Competition Next Year | | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/threnody-by-lunt-after-months-of-work-actor-broods-over-problem-of.html | THRENODY BY LUNT; After Months of Work Actor Broods Over Problem of Staging Mozart Opera Scared by a Conductor Shops for Props | | By Howard Taubman | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rc-evans-to-marry-cornelia-h-hooven.html | R.C. EVANS TO MARRY CORNELIA H. HOOVEN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/cardinal-spellman-in-korea.html | Cardinal Spellman in Korea | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/church-cooperation-in-germany-is-hailed.html | CHURCH COOPERATION IN GERMANY IS HAILED | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/west-indies-gains-lead-paces-australia-as-scoring-bids-fade-on.html | WEST INDIES GAINS LEAD; Paces Australia as Scoring Bids Fade on Rain-Damaged Pitch | | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/christian-science-church-opening-today.html | CHRISTIAN SCIENCE CHURCH OPENING TODAY | True | The New York Times | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/livingston-award-is-won-by-graduate-of-barnard.html | Livingston Award Is Won By Graduate of Barnard | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/josefina-vs-funes-je-purcell-to-wed-mrs-daniel-whitlock-has-son.html | JOSEFINA V.S. FUNES, J.E. PURCELL TO WED; Mrs. Daniel Whitlock Has Son | True | Bradford Bachrach | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-world-toward-integration-more-action-needed-meeting-in-paris.html | THE WORLD; Toward 'Integration' More Action Needed Meeting in Paris Six for Ten Russians' 'Spy Scare' U.S. Replies Propaganda Assembly On German Elections 'Cosmopolites' Red-Letter Day Italy: Treaty Revised Italians' Resentment On Mid-East Defense Rejected by West | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-nancy-k-mayer-married-to-officer-married-in-east.html | MISS NANCY K. MAYER MARRIED TO OFFICER; MARRIED IN EAST | True | Special to THE NEW YORK TIMES.HesslerH.E. Brown & Co. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/heads-multiple-listing-group.html | Heads Multiple Listing Group | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/jersey-store-center-opened-by-brunetti.html | JERSEY STORE CENTER OPENED BY BRUNETTI | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/un-in-christmas-recess-most-delegates-except-russians-leave-for.html | U.N. IN CHRISTMAS RECESS; Most Delegates, Except Russians, Leave for Holidays | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-11-no-title-queries-answers.html | Article 11 -- No Title; QUERIES ANSWERS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/italian-admiral-receives-a-major-shape-command.html | Italian Admiral Receives A Major Shape Command | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/love-is-all.html | Love Is All | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/a-correction.html | A Correction | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/global-crossroads.html | Global Crossroads | True | NEW YORK TIMES photographs by Sam Falk | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/college-council-renames-paul.html | College Council Renames Paul | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/jane-rt-ackerson-is-married-in-jersey.html | JANE R.T. ACKERSON IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/historic-chateau-sold-place-near-paris-was-hunting-lodge-for-henry.html | HISTORIC CHATEAU SOLD; Place Near Paris Was Hunting Lodge for Henry VI | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/one-mans-search-one-mans-search.html | One Man's Search; One Man's Search | True | By Thomas Sugrue | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/thrills-in-sports-offset-scandals-uncovered-in-1951-some.html | THRILLS IN SPORTS OFFSET SCANDALS UNCOVERED IN 1951; Some Outstanding Performers in the World of Sports During a Year That Saw Numerous Upsets. Story-Book Climax to Baseball Season Topped Sports Thrills During Year GIANT SURGE ENDED BY YANKS IN SERIES Baseball Inquiry in Capital Baseball Attendance Down Baseball Closing Week a Thriller World Series Anti-Climactic College Football Recruiting Methods Uncovered Professional Football Boxing Reign of Turpin Short Saddler Still Champion Morse Racing Feats of Hogan in Golf, Sedgman and Savitt in Tennis Among 1951 Highlights Four Straight in Fall Earnings for Year $250,525 Harness Racing Golf Ryder Cup Victory Decisive Tennis Second Youngest Champion Track and Field Rowing Basketball Long Sentence for Sollazzo Hockey Ice Skating Skiing Yachting Motor Boating Five-Mile Record Bettered Polo Swimming Racquet Games Britons Victors in Doubles THRILLS IN SPORTS NUMEROUS IN 1951 Dogs Horse Shows Soccer Billiards Chess Miscellaneous Rifle Tourney Resumed The New York Times The New York Times The New York Times The New York Tim | True | By John Drebinger | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/george-p-egbert-jr-to-wed-ann-hedges.html | GEORGE P. EGBERT JR. TO WED ANN HEDGES | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/reports-on-skiing-conditions-new-hampshire-maine-vermont.html | Reports on Skiing Conditions; NEW HAMPSHIRE MAINE VERMONT MASSACHUSETTS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/golden-girl-of-hawaii.html | Golden Girl of Hawaii | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-7-no-title-st-peters-is-beaten.html | Article 7 -- No Title; St. Peter's Is Beaten | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rialto-gossip-customers-appreciate-bargain-at-the-city-centermatter.html | RIALTO GOSSIP; Customers Appreciate Bargain at the City Center--Matter of Mood--Items | True | By Lewis Funke | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-stevens-is-bride-marriage-to-john-bordwell-takes-place-in-hong.html | MISS STEVENS IS BRIDE; Marriage to John Bordwell Takes Place in Hong Kong Cathedral | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/marburg-backs-eisenhower.html | Marburg Backs Eisenhower | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/nepal-seeks-more-of-point-four-help-american-engineer-returns-for.html | NEPAL SEEKS MORE OF POINT FOUR HELP; American Engineer Returns for Year Study of Area's Mineral Resources | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/sarah-g-robinson-becomes-fiancee-troths-announced.html | SARAH G. ROBINSON BECOMES FIANCEE; TROTHS ANNOUNCED | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.HesslerHal Phyfe | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/in-and-out-of-books-notes-comment-good-business-publishers-row.html | IN AND OUT OF BOOKS; Notes & Comment Good Business Publishers' Row Biblical Backstage | True | By David Dempsey | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/wise-men-from-the-east.html | Wise Men From the East | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-mb-jamison-fa-cooper-marry-greensburg-pa-church-scene-of-their.html | MISS M.B. JAMISON, F.A. COOPER MARRY; Greensburg, Pa., Church Scene of Their Wedding--Bride Gowned in Ivory Satin | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/londons-lessons-for-broadway-a-spot-of-tea-or-a-dram-of-spirits.html | London's Lessons for Broadway; A spot of tea or a dram of spirits between the acts, early curtains and easy ticket-buying please the public. London's Lessons for Broadway | True | By Marguerite Cullmandrawings By Al Hirschfeld | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mary-f-anderson-prospective-bride-fiancees.html | MARY F. ANDERSON PROSPECTIVE BRIDE; FIANCEES | True | Alt-LeeBradford Bachrach | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-cunningham-wed-married-to-alan-braun-at-her-home-in-flushing.html | MISS CUNNINGHAM WED; Married to Alan Braun at Her Home in Flushing, Queens | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/with-haunting-sadness.html | With Haunting Sadness | True | By Paul Ramseycement Sculpture By Anita Weschler. Courtesy Weyhe Gallery. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/profit-deals-laid-70-us-farm-aides-senators-to-scan-getrich-schemes.html | PROFIT DEALS LAID 70 U.S. FARM AIDES; Senators to Scan 'Get-Rich' Schemes Involving Federal Property in Missouri Dealings "Don't Look Good" Investigation Welcomed | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/western-europes-major-integration-programssteps-taken-of-proposed.html | WESTERN EUROPE'S MAJOR INTEGRATION PROGRAMS-STEPS TAKEN OF PROPOSED IN THREE CITAL AREAS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/canadians-find-a-lost-audience-simple-format-pioneers.html | CANADIANS FIND A 'LOST' AUDIENCE; Simple Format Pioneers | True | By Charles J. Lazarus | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-jane-hinton-of-jersey-engaged-montclair-girl-a-briarcliff.html | MISS JANE HINTON OF JERSEY ENGAGED; Montclair Girl, a Briarcliff Senior, Will Be Married to Charles Harwin Smith 4th Alexander--Albert Honeker--Snedeker | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/tv-drama-for-adults-the-celanese-theatre-shows-it-is-possible.html | TV DRAMA FOR ADULTS; The 'Celanese Theatre' Shows It Is Possible Properties Casting | True | By Jack Gould | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/stranahans-condition-good.html | Stranahan's Condition Good | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/yarn-spinners-backlog-up.html | Yarn Spinners' Backlog Up | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/jersey-builders-take-ten-tracts-for-new-housing-brokers-assemble.html | JERSEY BUILDERS TAKE TEN TRACTS FOR NEW HOUSING; Brokers Assemble Big Sites for Projects in Bergen and Passaic Counties RANCH MODELS DISPLAYED New Yorkers Among Buyers in Group Near Cedar Grove -- Clifton Sales Listed NEW JERSEY SITES TAKEN FOR HOUSING In Split-Level Design | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/holiday-mail-mark-set-by-post-office.html | HOLIDAY MAIL MARK SET BY POST OFFICE | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/notes-on-science-oil-fires-quickly-controlled-uranium-in-a-new.html | NOTES ON SCIENCE; Oil Fires Quickly Controlled--Uranium in a New Field OIL FIRES URANIUM STERILIZATION DEEP LIFE TRAFFIC SKATES | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/young-giants-advance-3-of-carl-hubbells-prospects-gain-polo-grounds.html | YOUNG GIANTS ADVANCE; 3 of Carl Hubbell's Prospects Gain Polo Grounds Roster | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/nylons-seen-soon-in-top-production-branded-lines-inventories-are.html | NYLONS SEEN SOON IN TOP PRODUCTION; Branded Lines' Inventories Are Down to About Normal Levels, Says Gotham Hosiery Head Predicts Price Increases Branded Lines Better | True | By Herbert Koshetz | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/knohl-pays-tax-claim-badcheck-charge-in-kansas-closed-by-inquiry.html | KNOHL PAYS TAX CLAIM; Bad-Check Charge in Kansas Closed by Inquiry Figure | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/charles-h-greening.html | CHARLES H. GREENING | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mlintock-defends-academys-alumni-replying-to-marine-labor-units-he.html | M'LINTOCK DEFENDS ACADEMY'S ALUMNI; Replying to Marine Labor Units, He Says 90% of Graduates Have Taken Sea Jobs | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/foe-urged-to-visit-pusan-to-witness-captive-screening-allies-point.html | FOE URGED TO VISIT PUSAN TO WITNESS CAPTIVE SCREENING; Allies Point to 37,000 South Koreans Erased From List of Enemy Prisoners OTHERS TO BE HELD BACK U.N. Says Some Red Soldiers Ask Not to Be Returned to Communist Territory Calls Move Justified Insist On Airfield Rights FOE URGED TO VISIT PUSAN ON CAPTIVES | True | By Lindesay Parott Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/quixotic-adventures.html | 'Quixotic Adventures' | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rfc-flight-sped-loan-boykin-urged-application-of-stutts-lumber.html | R.F.C. FLIGHT SPED LOAN BOYKIN URGED; Application of Stutts Lumber Concern in 1949 Taken to Washington by Air | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/ferguson-flies-over-front.html | Ferguson Flies Over Front | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/sue-cunningham-to-wed-in-spring-kansas-city-girl-who-studied-in.html | SUE CUNNINGHAM TO WED IN SPRING; Kansas City Girl Who Studied in Switzerland Is Engaged to William Granger Blair | True | Ken Newman | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/gushing-rhapsodies-rhapsodies.html | Gushing Rhapsodies; Rhapsodies | True | By Robert Hilly;erillustration From (THE FIERY FOUNTAINS.) | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/jean-peterson-engaged-smith-alumna-becomes-fiancee-of-john-henry.html | JEAN PETERSON ENGAGED; Smith Alumna Becomes Fiancee of John Henry Rhodes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/cezanne-at-work.html | Cezanne at Work | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/planetarium-program-set.html | Planetarium Program Set | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-post-affianced-to-alumnus-of-mit.html | MISS POST AFFIANCED TO ALUMNUS OF M.I.T. | True | Altman-Pach | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/one-starry-night.html | One Starry Night | True | By John Masefield | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/screen-scene-on-the-thames-maugham-mellows-toward-moviesfull.html | SCREEN SCENE ON THE THAMES; Maugham Mellows Toward Movies--Full SlateAt Ealing--Addenda Boom Fast Work Pot-Pourri | True | By Stephen Watts | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/denver-u-appoints-schuyler.html | Denver U. Appoints Schuyler | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/korea-again-seeks-un-entry.html | Korea Again Seeks U.N. Entry | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/lighthillreynolds.html | Lighthill--Reynolds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/german-misgivings-delay-agreement-with-the-west-masses-are-still.html | GERMAN MISGIVINGS DELAY AGREEMENT WITH THE WEST; Masses Are Still Largely Uninformed as to Meaning of Schuman and Pleven Plans Chorus of Complaints Legislators Balk Step Toward Peace Schumacher's Position | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Bradford Bachrach | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/sports-of-the-times-the-year-in-review-the-ides-of-march-in-the.html | Sports of The Times; The Year in Review The Ides of March In the Springtime Mid-Autumn Leaves | True | By Arthur Daley | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/safety-backer-is-traffic-victim.html | Safety Backer Is Traffic Victim | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/a-unique-master-brooklyn-museum-opens-a-notable-show-of-graphic.html | A UNIQUE MASTER; Brooklyn Museum Opens a Notable Show Of Graphic Work by Rouault Work of a Decade The Development Fusion of Forces The Color Prints An Outstanding Group | True | By Howard Devree | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/wall-street-and-main-street.html | WALL STREET AND MAIN STREET | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/report-on-relations-of-president-and-press-beware-the-veiled.html | REPORT ON RELATIONS OF PRESIDENT AND PRESS; 'BEWARE THE VEILED BUREAUCRAT' | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mrs-martin-l-beller-has-child.html | Mrs. Martin L. Beller Has Child | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/6-ousted-by-ford-in-canadian-strike.html | 6 OUSTED BY FORD IN CANADIAN STRIKE | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/bruised-by-reality.html | Bruised By Reality | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/industrial-center-sold-in-edgewater.html | INDUSTRIAL CENTER SOLD IN EDGEWATER | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-elaine-de-vita-married.html | Miss Elaine De Vita Married | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/nations-department-store-sales-off-in-latest-week-new-york.html | Nation's Department Store Sales Off in Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/art-show-at-christ-church.html | Art Show at Christ Church | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/big-fertilizer-plant-being-built-in-india.html | BIG FERTILIZER PLANT BEING BUILT IN INDIA | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rita-gillette-engaged-weehawken-nj-girl-becomes-fiancee-of-dr.html | RITA GILLETTE ENGAGED; Weehawken (N.J.) Girl Becomes Fiancee of Dr. Robert Gottsegen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/brazilian-cargo-tax-to-yield-dayoff-pay.html | BRAZILIAN CARGO TAX TO YIELD DAY-OFF PAY | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/how-to-keep-warm-outdoors-dress-the-way-they-do-in-the-far-north.html | HOW TO KEEP WARM OUTDOORS; Dress the Way They Do In the Far North When Anti-Freeze Freezes Circled by Mountains Loose-Fitting Clothes How the Mounties Do It | True | By Richard L. Neuberger | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/an-inquiry-is-still-needed.html | AN INQUIRY IS STILL NEEDED | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/marian-buckman-engaged.html | Marian Buckman Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/taxes-hold-down-earnings-of-banks-net-profits-are-only-steady.html | TAXES HOLD DOWN EARNINGS OF BANKS; Net Profits Are Only Steady Despite Peak Deposits, Loans and Rising Interest Rates Hopes Pinned on Study TAXES HOLD DOWN EARNINGS OF BANKS Deposits Also Rising Impact of Taxes | True | By George A. Mooney | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/british-clarify-tie-to-european-army-they-dont-bar-link-to-force.html | BRITISH CLARIFY TIE TO EUROPEAN ARMY; They Don't Bar 'Link' to Force but Shun Joining Community — Stress Units in Germany 3 Armored Divisions Assigned Britain's Balking Point | True | By Clifton Daniel Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/science-in-review-heredity-and-environment-interact-it-is-held-to.html | SCIENCE IN REVIEW; Heredity and Environment Interact, It Is Held, To Shape the Destiny of the Offspring Variations in Defects Hard to Apply to Humans Brain Tumors Special Geiger Counter Used To Locate These Growths Better Detection Seen Atropine in C.D. Kits Drug Can Offset the Effects of 'Nerve Gas' Enemy Might Use Offset by Atropine | True | By Waldemar Kaempffert | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-mr-murphy-who-goes-to-washington-as-prosecutor-police.html | The Mr. Murphy Who Goes to Washington; As prosecutor, police commissioner and judge he has shown 'bulldog tenacity' and honesty. Mr. Murphy Goes to Washington | True | By Penn Kimball | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/troth-announced-of-virginia-gibney-senior-at-vassar-will-be-wed-to.html | TROTH ANNOUNCED OF VIRGINIA GIBNEY; Senior at Vassar Will Be Wed to Benjamin W. Bacon, Who Is Student at Amherst | True | Special to THE NEW YORK TIMES.Warren Kay Vantine | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/jersey-democrat-is-retained-as-mayor-after-republican-victor-in.html | Jersey Democrat Is Retained as Mayor After Republican Victor in Election Dies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/fiancees-of-medical.html | FIANCEES OF MEDICAL | True | Special to THE NEW YORK TIMES.Jack Engaman | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/cut-in-rail-fares-ordered-in-jersey-state-board-puts-commuter-rates.html | CUT IN RAIL FARES ORDERED IN JERSEY; State Board Puts Commuter Rates on 2 Lines Back to Levels of 1948 Railroads Told of Losses | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/manhattan-realty-brings-higher-prices-with-sales-averaging-1117-of.html | Manhattan Realty Brings Higher Prices With Sales Averaging 111.7% of Values | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/farm-unit-demands-action-on-wetbacks.html | FARM UNIT DEMANDS ACTION ON 'WETBACKS' | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/un-hits-colliers-for-using-emblem-charges-it-was-not-authorized-to.html | U.N. HITS COLLIER'S FOR USING EMBLEM; Charges It Was Not Authorized to Show Insignia in Issue About 'World War III' Many Europeans Shocked Protest Based on Resolutions Magazine Publisher Replies | True | By Walter Sullivan Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-erica-crowley-to-be-a-spring-bride.html | MISS ERICA CROWLEY TO BE A SPRING BRIDE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/carol-matthaei-wed-to-alfred-s-pfeil-jr-pickelcloss.html | CAROL MATTHAEI WED TO ALFRED S. PFEIL JR.; Pickel--Closs | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Buschke | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/ilya-y-shlepianov.html | ILYA Y. SHLEPIANOV | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-barbara-berger-engaged-to-veteran.html | MISS BARBARA BERGER ENGAGED TO VETERAN | True | Bradford Bachrach | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/pleas-wired-by-wage-board.html | Pleas Wired By Wage Board | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/yonkers-strike-settled-otis-elevator-and-union-agree-on-pay-rise.html | YONKERS STRIKE SETTLED; Otis Elevator and Union Agree on Pay Rise Compromise | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/housing-financed-at-pearl-river-ny.html | HOUSING FINANCED AT PEARL RIVER, N.Y. | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/linda-middlebrook-becomes-affianced.html | LINDA MIDDLEBROOK BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/new-power-tool-does-30hr-job-in-5-minutes.html | NEW POWER TOOL DOES 30-HR. JOB IN 5 MINUTES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/heavy-death-toll-of-major-figures-collins-riddle-poe-travers.html | HEAVY DEATH TOLL OF MAJOR FIGURES; Collins, Riddle, Poe, Travers, Robertson Among Sports' Greats Bowing Out in '51 Travers' Death Mourned Former Dodgers on List Flores Victim of Ring Injury | True | By Peter Brandwein | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/32-miners-dead-50-missing-search-of-illinois-pit-is-slow-waiting.html | 32 Miners Dead, 50 Missing; Search of Illinois Pit Is Slow; WAITING FOR NEWS OF TRAPPED MINERS 32 Dead, 50 Missing in Mine Explosion Federal Advice Held Ignored Chapman Rushes Aid | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/davis-cup-drawing-listed-on-tuesday-shields-still-keeps-us-team.html | DAVIS CUP DRAWING LISTED ON TUESDAY; Shields Still Keeps U.S. Team Secret--Sedgman, McGregor Form Aussie Net Squad | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/art-international-blend.html | Art International Blend | True | By Betty Pepis | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/martha-noels-troth-scarsdale-girl-is-the-fiancee-of-pfc-robert.html | MARTHA NOEL'S TROTH; Scarsdale Girl Is the Fiancee of Pfc. Robert Baskowitz Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/eastern-airlines-strike-averted.html | Eastern Airlines Strike Averted | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/world-court-decision.html | WORLD COURT DECISION | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mute-appeal.html | MUTE APPEAL | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/fain-athletics-officially-crowned-batting-king-of-american-league.html | Fain, Athletics, Officially Crowned Batting King of American League; Despite a Midseason Lay-Off of Month With Broken Foot, He Set Blistering 344 Pace --Team-Mate Zernial Gets 2 Titles | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/corruption-as-an-issue-is-still-to-be-defined-which-will-it-be-mr.html | CORRUPTION AS AN ISSUE IS STILL TO BE DEFINED; WHICH WILL IT BE, MR. PRESIDENT? | True | By Arthur Krock | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/churchill-foreign-policy-is-attlees-in-the-main-londons-attitude.html | CHURCHILL FOREIGN POLICY IS ATTLEE'S IN THE MAIN; London's Attitude Toward Spain Is Almost The Only New Position Thus Far Noted Hard Facts of Europe Not Committed by Laborites | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/more-money-for-canadian-tourists-lifting-of-all-currency.html | MORE MONEY FOR CANADIAN TOURISTS; Lifting of All Currency Restrictions Opens Way To Southern Resorts Restrictions on Travel Winter Resorts to Gain | True | By Charles J. Lazarus | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/20-stranded-on-wreck-27-saved-from-freighter-split-in-two-on-cyprus.html | 20 STRANDED ON WRECK; 27 Saved From Freighter Split in Two on Cyprus Sandbar | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/freemankeshen.html | Freeman--Keshen | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-barricini-wed-to-martin-comart.html | MISS BARRICINI WED TO MARTIN COMART | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/letters-to-the-times-to-deal-with-refugees-scope-of-un-office.html | Letters to The Times; To Deal With Refugees Scope of U.N. Office, Problems Of Protection, Described Hungary's Economy Declining Production Attributed To Workers' Discontent Announcing the Armistice Applicants to U.N. Opposition of United States to Soviet Candidates Examined LOVE'S CANDLE | True | JAMES M. READ.GEZA B. GROSSCHMID.DONALD L. STONE.STEPHEN M. SCHWEBEZ. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/hunter-fund-gets-1000.html | Hunter Fund Gets $1,000 | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/new-york-the-reles-mystery-odwyers-theory.html | NEW YORK; The Reles mystery O'Dwyer's Theory | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/roscoe-b-martin.html | ROSCOE B. MARTIN | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/singing-salt-adds-word-to-sea-lingo-singing-steward-on-freighter.html | SINGING SALT ADDS WORD TO SEA LINGO; SINGING STEWARD ON FREIGHTER | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/361-miners-died-in-1907-in-worst-us-disaster.html | 361 Miners Died in 1907 In Worst U.S. Disaster | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/girl-in-moretti-case-still-held-in-jersey.html | GIRL IN MORETTI CASE STILL HELD IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/stock-increase-to-go-to-vote.html | Stock Increase to Go to Vote | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/influenza-raging-in-ecuador.html | Influenza Raging in Ecuador | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/manufacturer-gets-plant-in-englewood.html | MANUFACTURER GETS PLANT IN ENGLEWOOD | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/utility-report.html | UTILITY REPORT | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-rebecca-j-stout-is-engaged-to-marry-holtermannrehman.html | MISS REBECCA J. STOUT IS ENGAGED TO MARRY; Holtermann--Rehman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/just-blazing-guns-wont-make-a-western-good.html | Just Blazing Guns Won't Make a 'Western' Good | True | By Hoffman Birney | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/busy-ormandy-relieved-by-blatt-at-fledermaus.html | Busy Ormandy Relieved By Blatt at 'Fledermaus' | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/lejeune-670-victor-cigar-bowlbound-eleven-routs-marine-allstar-team.html | LEJEUNE 67-0 VICTOR; Cigar Bowl-Bound Eleven Routs Marine All-Star Team | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/halasz-ouster-clever-city-opera-director-comments-on-his-dismissal.html | HALASZ' OUSTER 'CLEVER'; City Opera Director Comments on His Dismissal | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/questions-and-answers.html | Questions And Answers | True | By Stuart Lillico | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/caryl-h-lord-betrothed-smith-college-student-to-be-wed-to-william-z.html | CARYL H. LORD BETROTHED; Smith College Student to Be Wed to William Z. McLear 3d | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/results.html | RESULTS | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/police-tackle-gridiron-bar.html | Police Tackle Gridiron Bar | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rubicini-halts-cidone.html | Rubicini Halts Cidone | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/airline-employing-quick-report-plan-pattersons-system-to-check.html | AIRLINE EMPLOYING QUICK REPORT PLAN; Patterson's System to Check United's Operations Proves Accurate to Within 1% System Proves Accurate | True | By John Stuart | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/army-of-idle-gives-detroit-grim-yule-7-jobless-as-auto-industry-is.html | ARMY OF IDLE GIVES DETROIT GRIM YULE; 7% Jobless as Auto Industry Is Hurt by Defense 'Squeeze' --The Outlook Is Worse Reuther Calls for Parley For a Day's Work Shoveling Leaders Appeal to Washington | True | By Elie Abel Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mansion-sold-to-manufacturer.html | MANSION SOLD TO MANUFACTURER | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/venezuela-ratifies-charter.html | Venezuela Ratifies Charter | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/adventure-in-the-everglades.html | ADVENTURE IN THE EVERGLADES | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/bette-alexander-affianced.html | Bette Alexander Affianced | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/model-home-in-huntington-li.html | MODEL HOME IN HUNTINGTON, L.I. | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/dallas-group-to-aid-macarthur.html | Dallas Group to Aid MacArthur | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/truman-requests-steel-work-go-on-as-pay-board-acts-appeal-to-both.html | TRUMAN REQUESTS STEEL WORK GO ON AS PAY BOARD ACTS; Appeal to Both Sides Says a Strike Would Endanger the Whole Defense Program TAFT LAW IS ALTERNATIVE President to Get 80-Day Writ if Plea Fails-- Union Shift From Walkout Plan Hinted Union Could Change Plans TRUMAN REQUESTS STEEL WORK GO ON Fair Treatment Is Promised A Stoppage Called Needless Prepared for Quick Action Union Shop Sought by Murray Price Data to Be Weighed | True | By A.h. Raskin Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/sees-grass-roots-sentiment-for-eisenhower.html | SEES 'GRASS ROOTS SENTIMENT' FOR EISENHOWER | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/lingual-gymnastics-dr-mitchneck-teaches-the-stars-to-talk.html | LINGUAL GYMNASTICS; Dr. Mitchneck Teaches The Stars to Talk Distortion Overbearing Announcers | True | By Val Adams | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/loans-for-35-tappan-homes.html | Loans for 35 Tappan Homes | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/bradford-alumna-bride-in-capital-brides-of-yesterday.html | BRADFORD ALUMNA BRIDE IN CAPITAL; BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/jp-mgrath-to-wed-margaret-a-martin.html | J.P. M'GRATH TO WED MARGARET A. MARTIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/store-collections-found-stabilizing-payment-rate-is-levelling-off.html | STORE COLLECTIONS FOUND STABILIZING; Payment Rate Is Levelling Off Slightly Below 1950—Good Year Forecast for 1952 Buying for Cash Dips | True | By William M. Freeman | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/stocks-move-narrowly-and-prices-close-mixed.html | Stocks Move Narrowly And Prices Close Mixed | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-counterrevolution-in-russia-three-unkept-promises-of-marxism.html | The 'Counter-Revolution' in Russia; THREE UNKEPT PROMISES OF MARXISM | True | By Sir David Kelly | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mozarts-cosi-fan-tutte-will-be-revived-at-the-metropolitan-friday.html | MOZART'S "COSI FAN TUTTE" WILL BE REVIVED AT THE METROPOLITAN FRIDAY | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/donna-grower-affianced-wellesley-hills-girl-will-be-wed-to-gerald-m.html | DONNA GROWER AFFIANCED; Wellesley Hills Girl Will Be Wed to Gerald M. Mayer Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/joins-medical-council-on-iran.html | Joins Medical Council on Iran | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/marilyn-abrams-nuptials.html | Marilyn Abrams' Nuptials | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/eclipse-pays-bonus.html | Eclipse Pays Bonus | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/defunct-bookies-number-good-bet-for-prosecutor.html | Defunct Bookie's Number Good Bet for Prosecutor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/charles-registers-knockout-on-coast-former-champion-drops-kahut-for.html | CHARLES REGISTERS KNOCKOUT ON COAST; Former Champion Drops Kahut for Full Count in Eighth— Left Hook Ends Bout Kahut Floored in 1964 6,724 Fans Pay $31,310 | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/commodity-board-looks-for-revival-exchange-here-hit-hard-by.html | COMMODITY BOARD LOOKS FOR REVIVAL; Exchange Here, Hit Hard by Government Controls, Sees Active Markets by June Rubber Allocations Still Likely COMMODITY BOARD LOOKS FOR REVIVAL | True | By Burton Crane | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/josephine-routheau-becomes-betrothed.html | JOSEPHINE ROUTHEAU BECOMES BETROTHED | True | Special to THE NEW YORK TIMES.Orren Jack Turner | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mrs-dawson-resigns-white-house-aides-wife-quits-rfc-as-old-job-is.html | MRS. DAWSON RESIGNS; White House Aide's Wife Quits R.F.C. as Old Job Is Abolished | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/trapp-family-gives-christmas-concert.html | TRAPP FAMILY GIVES CHRISTMAS CONCERT | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/prudential-closes-deal-for-the-site-of-a-40000000-building-in.html | Prudential Closes Deal for the Site Of a $40,000,000 Building in Chicago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/british-cite-attack-by-egyptian-civilians.html | BRITISH CITE ATTACK BY EGYPTIAN CIVILIANS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/great-neck-broker-is-named-head-of-the-long-island-realty-board.html | Great Neck Broker Is Named Head Of the Long Island Realty Board | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/friends-bar-vatican-tie-conference-says-envoy-would-violate.html | FRIENDS BAR VATICAN TIE; Conference Says Envoy Would Violate 'American Tradition' | True | Special to The New York Times | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/truman-greets-his-staff-at-preholiday-reception.html | Truman Greets His Staff At Pre-Holiday Reception | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/queens-to-give-2-operas-jan-4-5.html | Queens to Give 2 Operas Jan. 4, 5 | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/wise-men-come-to-the-cloisters.html | 'WISE MEN' COME TO THE CLOISTERS | True | | 1979-08-07 | RE0000036299 | B00000334473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/events-of-interest-in-shipping-world-survey-shows-that-us-is-far.html | EVENTS OF INTEREST IN SHIPPING WORLD; Survey Shows That U.S. Is Far Behind Other Nations in Construction of Tankers Skippers Tell of Storms | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/another-honor-medal-awarded.html | Another Honor Medal Awarded | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/advance-reported-on-european-army-experts-of-6-member-nations-said.html | ADVANCE REPORTED ON EUROPEAN ARMY; Experts of 6 Member Nations Said to Have Set Up Plan for the Top Echelons Two Executives Considered Three Agree on Budget | True | By Benjamin Welles Special To the New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/heads-goodrich-chemical-john-r-hoover-is-elected-new-president-of.html | HEADS GOODRICH CHEMICAL; John R. Hoover Is Elected New President of Company. | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/food-baking-breads-for-christmas-hot-fruit-rolls-hidden-treasure.html | FOOD; Baking Breads For Christmas HOT FRUIT ROLLS HIDDEN TREASURE ROLLS CRANBERRY COFFEE RING CRUMB BUNS ORANGE HONEY SQUARES | True | By Jane Nickerson | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/how-southeastern-asia-fights-its-little-wars-log-for-the-fire.html | HOW SOUTHEASTERN ASIA FIGHTS ITS 'LITTLE WARS'; 'LOG FOR THE FIRE?' | True | By Tillman Durdin Special To the New York Times.by Henry R. Liberman Special To the New York Times.by Ford Wilkins Special To The New York Times. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/red-cross-appeals-to-soviet-on-korea.html | Red Cross Appeals To Soviet on Korea | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/texas-boosters-get-card-from-general-eisenhower.html | Texas Boosters Get Card From General Eisenhower | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/dutch-are-ready-to-raise-output-officials-say-defense-plans-depend.html | DUTCH ARE READY TO RAISE OUTPUT; Officials Say Defense Plans Depend on Extent of U.S. Aid and Offshore Purchases | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/developers-plan-638-more-homes-on-two-li-sites-set-1952-program-for.html | DEVELOPERS PLAN 638 MORE HOMES ON TWO L.I. SITES; Set 1952 Program for Acreage Tracts Purchased in East Meadow, Lake Success OLD PHIPPS ESTATE SOLD Barkan Starts Work on Final Section of Housing Center in North Bellmore Area New Homes in West Islip Models in Massapequa Park DEVELOPERS PLAN 638 MORE HOMES | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/in-the-spotlight-season-195152.html | In the Spotlight: Season 1951-52 | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/british-express-sympathy.html | British Express Sympathy | True | | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-dance-graham-katherine-litz.html | THE DANCE: GRAHAM; KATHERINE LITZ | True | By John Martin | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-sara-lockley-is-bride-upstate-escorted-by-father-at-wedding-to.html | MISS SARA LOCKLEY IS BRIDE UPSTATE; Escorted by Father at Wedding to Austin Crittenden Tait Jr. in a Rochester Church | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-23 | 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/then-and-now.html | Then and Now | True | By Barbara Squier Adler | 1979-08-07 | RE0000036299 | B00000334473 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/admiring-reporter-with-the-enemy-calls-us-general-officer-of-old.html | Admiring Reporter With the Enemy Calls U.S. General 'Officer of Old School'; 'THAT'S MY HUSBAND, ALL RIGHT!' | True | By Murray Schumach Special to the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/mine-blast-toll-now-believed-118-101-known-fatalities-in-illinois.html | MINE BLAST TOLL NOW BELIEVED 118; 101 Known Fatalities in Illinois --Chapman, Lewis Inspect Pit--Inquiry Began MINE BLAST DEAD NOW BELIEVED 118 LAG ON MINE CODE DENIED Governor Did Not Consult G.O.P., Illinois Lawmaker Says | True | | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/lana-turner-gets-opera-singer-role-star-will-portray-marjorie.html | LANA TURNER GETS OPERA SINGER ROLE; Star Will Portray Marjorie Lawrence, Victor Over Polio, in 'Interrupted Melody' Bob Hope Film to Start Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/christmas-city-aglow-myriad-lamps-of-bethlehem-pa-deck-night-with.html | 'CHRISTMAS CITY' AGLOW; Myriad Lamps of Bethlehem, Pa., Deck Night With Beauty | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/divine-love-linked-with-moral-decision.html | DIVINE LOVE LINKED WITH MORAL DECISION | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/james-dh-reynolds.html | JAMES D.H. REYNOLDS | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/william-l-thebault.html | WILLIAM L. THEBAULT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/accused-argentine-deputy-quits.html | Accused Argentine Deputy Quits | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/objection-sustained-mother-shelves-mysterious-toy-and-gis-detonate.html | OBJECTION SUSTAINED; Mother Shelves Mysterious Toy --and G.I.'s Detonate It | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/hogan-in-texas-hall-of-fame.html | Hogan in Texas Hall of Fame | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/us-skaters-rated-olympic-favorites.html | U.S. SKATERS RATED OLYMPIC FAVORITES | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/us-aides-in-un-see-soviet-on-defensive.html | U.S. AIDES IN U.N. SEE SOVIET ON DEFENSIVE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/benito-lynch.html | BENITO LYNCH | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/yale-scholarship-fund-set-up.html | Yale Scholarship Fund Set Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/takes-office-to-people-senator-gaspari-to-tour-bronx-district-in.html | TAKES OFFICE TO PEOPLE; Senator Gaspari to Tour Bronx District in Auto Trailer | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/truce-negotiators-decide-to-allow-letters-between-captives-and.html | Truce Negotiators Decide to Allow Letters Between Captives and Families; Offer on Airfields Spurned WAR CAPTIVE MAIL TO BE EXCHANGED | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/nepalese-capital-an-air-hub-in-sky-eerie-katmandu-also-boasts.html | NEPALESE CAPITAL AN AIR HUB IN SKY; Eerie Katmandu Also Boasts Nightclub, Movies--Autos Ride Men to Reach City A City of Wonders Frightening Hindu Gods | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/rams-defeat-browns-for-pro-football-title-before-record-59475-on.html | Rams Defeat Browns for Pro Football Title Before Record 59,475 on Coast; LOS ANGELES WINS ON LATE PASS, 24-17 Van Brocklin-to-Fears Aerial, Gaining 73 Yards, Finishes Browns' 5-Year Reign 11-GAME STREAK HALTED Graham's Fumble Aids Rams--Groza 52-Yard Field Goal Sets Play-Off Record | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/watchdog-agency-on-arms-prices-set-bureaus-headed-by-ops-and.html | 'WATCHDOG' AGENCY ON ARMS PRICES SET; Bureaus, Headed by O.P.S. and Munitions Board, Seek More Weapons for Funds Spent | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/bus-rides-free-to-the-military.html | Bus Rides Free to the Military | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/heads-theatre-drive-for-actors-fund-week.html | Heads Theatre Drive For Actors' Fund Week | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/edward-kuechle.html | EDWARD KUECHLE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/albany-woman-103-years-old.html | Albany Woman 103 Years Old | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/pastor-to-be-listener-sons-of-dr-victor-beck-to-take-over-christmas.html | PASTOR TO BE LISTENER; Sons of Dr. Victor Beck to Take Over Christmas Service | True | | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/soprano-wins-1500-award.html | Soprano Wins $1,500 Award | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/new-postcard-issued-collectors-can-order-firstday-cancellations.html | NEW POSTCARD ISSUED; Collectors Can Order First-Day Cancellations From Washington | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/roxane-whelden-becomes-fiancee-smith-college-graduate-will-be.html | ROXANE WHELDEN BECOMES FIANCEE; Smith College Graduate Will Be Married to E.K. Isbey Jr., Wayne Medical Student | | Special to THE NEW YORK TIMES.Eric Stahlberg | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/alleyne-ireland-aide-to-pulitzer.html | ALLEYNE IRELAND, AIDE TO PULITZER | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/hungary-fines-4-us-fliers-30000-each-for-violation-3month-term.html | HUNGARY FINES 4 U.S. FLIERS $30,000 EACH FOR 'VIOLATION'; 3-MONTH TERM ALTERNATIVE; TRIAL TAKES A DAY Plane Downed by Soviet Fighters Ordered to Be Confiscated SPY CHARGE UNMENTIONED Airmen Said to Confess That They Deliberately Flew Over Country in Good Weather FOUR U.S. FLIERS FINED BY HUNGARY Washington Taken by Surprise | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/kridel-to-get-safety-plaque.html | Kridel to Get Safety Plaque | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/capt-ca-anderson-directed-ore-fleet.html | CAPT. C.A. ANDERSON, DIRECTED ORE FLEET | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/womens-israel-league-to-meet.html | Women's Israel League to Meet | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/mrs-william-s-edgar.html | MRS. WILLIAM S. EDGAR | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/william-a-francis.html | WILLIAM A. FRANCIS | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/korea-issue-in-un-is-called-complex-debate-on-a-settlement-there-if.html | KOREA ISSUE IN U.N. IS CALLED COMPLEX; Debate on a Settlement There If Truce Comes Might Raise Question of Formosa Trusteeship Value Cited Arabs May Raise Issue | True | By Thomas J. Hamilton Special To the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/sports-of-the-times-a-look-down-under-the-big-enigma-not-by-example.html | Sports of The Times; A Look Down Under The Big Enigma Not by Example Something New | True | By Arthur Daley | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/rev-pr-kramer-carmelite-priest-pastor-of-st-johns-church-in-leonia.html | REV. P.R. KRAMER, CARMELITE PRIEST; Pastor of St. John's Church in Leonia, N.J., Dies at 73-- Ordained in Rome in '01 | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/second-of-3-sons-slain-in-korea.html | Second of 3 Sons Slain in Korea | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/edward-n-strait.html | EDWARD N. STRAIT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/optical-suit-is-dismissed.html | Optical Suit Is Dismissed | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/frankfurt-opens-new-theatre.html | Frankfurt Opens New Theatre | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/carols-sung-at-front-us-soldiers-decorate-guns-in-korea-for.html | CAROLS SUNG AT FRONT; U.S. Soldiers Decorate Guns in Korea for Christmas | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/amateur-symphony-heard.html | Amateur Symphony Heard | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/textbook-is-upheld-inquiry-in-washington-state-gives-history-clean.html | TEXTBOOK IS UPHELD; Inquiry in Washington State Gives History Clean Bill | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/the-screen-in-review-samuel-goldwyns-i-want-you-opens-run-at.html | THE SCREEN IN REVIEW; Samuel Goldwyn's 'I Want You' Opens Run at Criterion-- Script by Irwin Shaw | True | By Bosley Crowther | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/traveled-extensively-10-years.html | Traveled Extensively 10 Years | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/nmu-to-seek-rise-in-overtime-rates-extra-pay-for-day-men-and-single.html | N.M.U. TO SEEK RISE IN OVERTIME RATES; Extra Pay for 'Day' Men and Single Cabins for Personnel Also on the Program | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/davison-chemical-names-manager-of-operations.html | Davison Chemical Names Manager of Operations | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/miss-eunice-sloane-married.html | Miss Eunice Sloane Married | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/still-opera-head-halasz-contends-wouldnt-quit-and-sell-truth-for.html | STILL OPERA HEAD, HALASZ CONTENDS; Wouldn't Quit and 'Sell Truth for $12,000,' Asserts Dismissed Director of City Company 44 IN UNIT BACK COURSE Citing Contract, He Prepares Legal Move--Harrell and Menotti Among Supporters Tells of His Dismissal | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/five-get-freedom-as-christmas-gift-dewey-advised-by-parole-body.html | FIVE GET FREEDOM AS CHRISTMAS GIFT; Dewey, Advised by Parole Body, Commutes Sentences of 3 for Slayings and 2 for Thefts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/russians-repudiate-own-atomic-theory-soviet-repudiates-own-atom.html | Russians Repudiate Own Atomic Theory; SOVIET REPUDIATES OWN ATOM THEORY | True | By Harry Schwartz | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/synagogue-youth-to-convene.html | Synagogue Youth to Convene. | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/deportation-by-reds-is-called-genocide.html | DEPORTATION BY REDS IS CALLED GENOCIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/200000-in-heroin-seized-at-airport-passenger-on-plane-arriving-from.html | $200,000 IN HEROIN SEIZED AT AIRPORT; Passenger on Plane Arriving From Canada Arrested by Federal Agents and Police | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/aviation-news-and-notes-airline-adds-seven-interpreters-to-staff-as.html | Aviation News and Notes; Airline Adds Seven Interpreters to Staff as Result of Increased Travel to Far East Stewardess Walks 133 Miles Possible Fuel Savings Cited Mechanics Form Safety Group | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/7-nazi-bigwigs-to-mark-fifth-christmas-in-jail.html | 7 Nazi Bigwigs to Mark Fifth Christmas in Jail | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/80-foreign-students-to-be-guests-here.html | 80 FOREIGN STUDENTS TO BE GUESTS HERE | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/patterns-of-the-times-diagrams-for-hoods-and-caps-headgear-for.html | Patterns of The Times; Diagrams for Hoods and Caps; Headgear for Winter Days Easy to Make in Chic Variations Variations in 'Boa Drape' Stylist Discusses Modes | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/buys-connecticut-estate.html | Buys Connecticut Estate | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/changes-at-national-gypsum.html | Changes at National Gypsum | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/gustave-fe-dreher.html | GUSTAVE F.E. DREHER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/dutch-church-fears-arming.html | Dutch Church Fears Arming | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/jews-aid-methodists-but-synagogue-stage-is-too-small-for-christ.html | JEWS AID METHODISTS; But Synagogue Stage Is Too Small for Christ Pageant | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/edmund-janeway.html | EDMUND JANEWAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/dr-henry-g-bennett.html | DR. HENRY G. BENNETT | True | | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/orient-number-two.html | ORIENT NUMBER TWO | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/point-four-chief-20-others-killed-in-iran-air-crash-americans.html | POINT FOUR CHIEF, 20 OTHERS KILLED IN IRAN AIR CRASH; AMERICANS KILLED IN PLANE CRASH NEAR TEHERAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/susan-bralower-victor-beats-miss-knoeppel-to-retain-eastern-tennis.html | SUSAN BRALOWER VICTOR; Beats Miss Knoeppel to Retain Eastern Tennis Title | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/dulles-back-from-japan-praises-attitude-of-the-japanese-government.html | DULLES BACK FROM JAPAN; Praises Attitude of the Japanese Government and People | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/logan-to-import-japanese-troupe-back-home.html | LOGAN TO IMPORT JAPANESE TROUPE; BACK HOME | True | By Sam Zolotow | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/pons-and-di-stef-ano-score-in-rigoletto.html | PONS AND DI STEF ANO SCORE IN 'RIGOLETTO' | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/economics-and-finance-monopoly-and-midvictorianism.html | ECONOMICS AND FINANCE; Monopoly, and Mid-Victorianism | True | By Edward H. Collins | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/us-is-said-to-plan-7-billion-aid-in-52-officials-report-truman-will.html | U.S. IS SAID TO PLAN 7 BILLION AID IN '52; Officials Report Truman Will Ask Billion Less Than He Did for Foreign Help in 1951 | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/humez-beats-stock-easily.html | Humez Beats Stock Easily | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/old-dye-firm-sells-brooklyn-factory.html | OLD DYE FIRM SELLS BROOKLYN FACTORY | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/greinerdempsey.html | Greiner--Dempsey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/bolivia-exiles-15-as-plotters.html | Bolivia Exiles 15 as Plotters | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/new-turnaround-record-queen-mary-spends-only-20-hours-in-port-here.html | NEW 'TURNAROUND' RECORD; Queen Mary Spends Only 20 Hours in Port Here | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/text-on-conviction-of-4-us-fliers.html | Text on Conviction of 4 U.S. Fliers | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/fund-for-neediest-behind-1950-level-lag-is-6641-with-individual.html | FUND FOR NEEDIEST BEHIND 1950 LEVEL; Lag Is $6,641, With Individual Contributions Off by 568--1951's Gifts at $212,601 DONATION OF $5,000 MADE 392 Give in Day and Several Send in $100--Children in Schools Do Their Bit CASE 24 To Save a Home CASE 110 Husband Dying CASE 116 For a Brother and Sister CASE 73 An Independent Spirit | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/abroad-vaticans-attitude-toward-american-relations-a-source-of.html | Abroad; Vatican's Attitude Toward American Relations A Source of Information The Type of Papal Mission | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/meeting-urges-cuba-act-to-free-seamen.html | MEETING URGES CUBA ACT TO FREE SEAMEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/yorktown-tract-bought-builder-plans-lowcost-homes-on-110acre.html | YORKTOWN TRACT BOUGHT; Builder Plans Low-Cost Homes on 110-Acre Property | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/advertising-notes-heinz-drive-set-to-open-calvert-to-stress.html | Advertising Notes; Heinz Drive Set to Open Calvert to Stress Newspapers Accounts Personnel Notes | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/other-faiths-hall-jewish-festival-christmashanukkah-greeting-issued.html | OTHER FAITHS HALL JEWISH FESTIVAL; Christmas-Hanukkah Greeting Issued as 'Feast of Lights' Begins Its 8-Day Span | True | | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/pay-strike-authorized-by-meat-packing-union.html | Pay Strike Authorized By Meat Packing Union | True | By the United Press. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/prr-orders-10-lighters.html | P.R.R. Orders 10 Lighters | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/burden-takes-giant-slalom-event-at-franconia-with-clocking-of-053.html | Burden Takes Giant Slalom Event At Franconia With Clocking of 0:53; Middlebury Freshman Victor Over Ireland, Panther Captain, by 2.4 Seconds--Third Place to Arneberg--Miller Fourth Shows European Style Ireland Lacks Speed | True | By Frank Elkins Special To the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/official-reports-on-the-war-operations-in-korea-united-nations.html | Official Reports on the War Operations in Korea; United Nations North Korean | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/civil-service-romance-firemans-daughter-a-court-clerk-weds-postal-a.html | CIVIL SERVICE ROMANCE; Fireman's Daughter, a Court Clerk, Weds Postal Aide | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/waddellsmith.html | Waddell—Smith | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/homer-clay-simmons.html | HOMER CLAY SIMMONS | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/homecoming-gis-stranded-on-coast-hundreds-on-yule-furloughs-jam.html | HOMECOMING G.I.'S STRANDED ON COAST; Hundreds on Yule Furloughs Jam Airport Terminals-- 17 Still in Oklahoma Wounded G.I.'s Fog-Bound Firemen Help G.I.'s Fly Here | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/mrs-vincent-sexton.html | MRS. VINCENT SEXTON | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/bennett-regarded-highly-in-capital-point-4-head-called-a-dreamer.html | BENNETT REGARDED HIGHLY IN CAPITAL; Point 4 Head Called a Dreamer Who Made Dreams Real-- Sketches of Other Victims BENJAMIN HARDY. JAMES T. MITCHELL ALBERT C. CRILLEY DR. LOUIS H. JORDAL | True | DR. HENRY G. BENNETT | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/all-safe-as-italian-plane-burns.html | All Safe as Italian Plane Burns | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/churchill-on-britain.html | CHURCHILL ON BRITAIN | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/childrens-christmas.html | CHILDREN'S CHRISTMAS | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/days-contributions-for-the-neediest-cases.html | Day's Contributions for the Neediest Cases | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/steel-union-heads-will-confer-today-on-halting-strike-to-serve-on.html | STEEL UNION HEADS WILL CONFER TODAY ON HALTING STRIKE; TO SERVE ON PANEL | True | By A.h. Raskin | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/mob-storms-church-in-colombia.html | Mob Storms Church in Colombia | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/iran-appears-calmer-parliament-holds-quiet-session-opposition.html | IRAN APPEARS CALMER; Parliament Holds Quiet Session -Opposition 'Apologizes' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/mrs-william-e-neal.html | MRS. WILLIAM E. NEAL | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/southampton-home-to-be-amherst-unit-advanced-economics-school.html | SOUTHAMPTON HOME TO BE AMHERST UNIT; Advanced Economics School Planned on Estate Donated by Charles E. Merrill AMHERST TO SET UP SCHOOL IN SUFFOLK | True | | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/john-h-mason-83-banking-officer-board-chairman-of-janney-co.html | JOHN H. MASON, 83, BANKING OFFICER; Board Chairman of Janney & Co., Philadelphia Investment Firm, Succumbs at Home | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/state-changes-urged-on-forest-preserve.html | STATE CHANGES URGED ON FOREST PRESERVE | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/the-millionth-auto-death.html | THE MILLIONTH AUTO DEATH | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/dr-florence-h-frankel.html | DR. FLORENCE H. FRANKEL | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/letters-to-the-times-reapportioning-opposed-williamson-bill.html | Letters to The Times; Reapportioning Opposed Williamson Bill Criticized as Not Granting Equal Representation Statistics on Average American New York's Smoke Problem Grower Describes Experience With Air Pollution in Metropolitan Area Significance of Christmas | True | RICHARD H. WELS.RICHARD H. OSTHEIMER.A.H. MARMON.TRACY D. MYGATT. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/8-schools-enter-hockey-lawrenceville-tourney-slated-at-princeton.html | 8 SCHOOLS ENTER HOCKEY; Lawrenceville Tourney Slated at Princeton Jan. 4-5 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/oneyear-maturities-of-us-53993450750.html | ONE-YEAR MATURITIES OF U.S. $53,993,450,750 | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/upholding-a-57yearold-tradition-2-hikers-maintain-57year-ritual-of.html | UPHOLDING A 57-YEAR-OLD TRADITION; 2 Hikers Maintain 57-Year Ritual Of Pre-Christmas Walk and Drink | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/stocks-in-london-continue-decline-government-exchange-action-proves.html | STOCKS IN LONDON CONTINUE DECLINE; Government Exchange Action Proves Only Negative Force in the Securities Market DEFLATION IS MAIN FACTOR Revival of Dividend Limitation on Voluntary Basis Is Asked by Federation of Industries STOCKS IN LONDON CONTINUE DECLINE Financial Times' Index | | By Lewis L. Nettleton Special To the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/chest-xrays-in-brooklyn-today.html | Chest X-Rays in Brooklyn Today | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/appointed-to-coordinate-sciences-at-iona-college.html | Appointed to Coordinate Sciences at Iona College | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/french-predicting-big-vietminh-blow-rebels-are-reported-grouping-in.html | FRENCH PREDICTING BIG VIETMINH BLOW; Rebels Are Reported Grouping in Tongking With New Guns and Other Equipment | True | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/korea-veterans-kneel-in-prayer-1000-at-fort-dix-offer-thanks-for.html | KOREA VETERANS KNEEL IN PRAYER; 1,000 at Fort Dix Offer Thanks for Survival, Supplication for Unlisted Prisoners | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/gen-iron-mike-odaniel-gets-a-3d-star-in-korea.html | Gen. 'Iron Mike' O'Daniel Gets a 3d Star in Korea | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/lauxlyons.html | Laux—Lyons | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/buyers-covering-knitwear-needs-chain-and-mail-order-houses-filling.html | BUYERS COVERING KNITWEAR NEEDS; Chain and Mail Order Houses Filling 1952 Requirements, Manufacturer Asserts Effects of Stabilization | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/34-mexicans-dead-in-blaze-started-by-yule-tree-at-party-ruins-after.html | 34 Mexicans Dead in Blaze Started by Yule Tree at Party; RUINS AFTER FATAL FIRE AT YULETIME PARTY IN TIJUANA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/canham-on-award-group-monitors-editor-named-judge-on-broun-prize.html | CANHAM ON AWARD GROUP; Monitor's Editor Named Judge on Broun Prize Committee | True | | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/aussies-slight-favorites-to-top-us-team-and-retain-davis-cup.html | Aussies Slight Favorites to Top U.S Team and Retain Davis Cup | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/budapest-hits-a-new-low.html | BUDAPEST HITS A NEW LOW | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/kornfeldengle.html | Kornfeld--Engle | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/lester-j-waldman-appointed.html | Lester J. Waldman Appointed | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/puerto-ricans-to-aid-st-croix.html | Puerto Ricans to Aid St. Croix | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/rare-species-seen-in-yule-bird-count.html | RARE SPECIES SEEN IN YULE BIRD COUNT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/yacht-post-to-stevens-he-is-named-commodore-of-li-lightning-class.html | YACHT POST TO STEVENS; He Is Named Commodore of L.I. Lightning Class Group | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/lundy-names-works-aide-queens-presidentelect-selects-groat-as.html | LUNDY NAMES WORKS AIDE; Queens President-Elect Selects Groat as Assistant Commissioner | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/van-heusen-to-list-prices.html | Van Heusen to List Prices | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/jane-fountain-to-wed-new-jersey-girl-becomes-the-fiancee-of-r.html | JANE FOUNTAIN TO WED.; New Jersey Girl Becomes the Fiancee of R. Houston Hale | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/u-of-washington-names-head.html | U. of Washington Names Head | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/two-killed-in-crash-glen-cove-woman-and-soldier-victims-at-old.html | TWO KILLED IN CRASH; Glen Cove Woman and Soldier Victims at Old Westbury | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/stassen-urged-for-eisenhower.html | Stassen Urged for Eisenhower | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/3-big-steel-concerns-back-coal-mine-deal.html | 3 BIG STEEL CONCERNS BACK COAL MINE DEAL | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/drinking-drivers-warned-safety-expert-bids-be-wary-of.html | DRINKING DRIVERS WARNED; Safety Expert Bids Motorists Be Wary of Cocktails | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/werd-w-turnbull.html | WERD W. TURNBULL | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/three-tiny-maids-get-e-for-effort-trio-aged-4-to-7-try-to-save-pup.html | THREE TINY MAIDS GET 'E' FOR EFFORT; Trio, Aged 4 to 7, Try to Save Pup on Bay Piling and Then Become Panicky | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/killed-in-brooklyn-flat-berserk-exseaman-50-had-used-knife-on.html | KILLED IN BROOKLYN FLAT; Berserk Ex-Seaman, 50, Had Used Knife on Patrolman | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/22d-ft-knoxsoldier-killed-on-dieway.html | 22D FT. KNOX-SOLDIER KILLED ON 'DIE-WAY' | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/boyerkahn.html | Boyer--Kahn | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/2-art-shows-open-today-group-exhibitions-of-paintings-will-be.html | 2 ART SHOWS OPEN TODAY; Group Exhibitions of Paintings Will Be Displayed at Galleries | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/swiss-cut-trade-with-epu-nations-exports-curtailed-to-member.html | SWISS CUT TRADE WITH E.P.U. NATIONS; Exports Curtailed to Member Countries to Protect Her Credit Status in Union SWISS CUT TRADE WITH E.P.U. NATIONS | True | By George H. Morison Special To the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/10-bodies-found-on-burned-ship.html | 10 Bodies Found on Burned Ship | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/russians-plan-climb-150man-group-reported-preparing-to-scale.html | RUSSIANS PLAN CLIMB; 150-Man Group Reported Preparing to Scale Everest in Spring | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/penitent-taker-gets-hotel-towel-as-gift.html | PENITENT TAKER GETS HOTEL TOWEL AS GIFT | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/treasury-offering-bills.html | Treasury Offering Bills | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/electronics-to-hit-full-stride-in-1952-ge-official-makes-forecast.html | ELECTRONICS TO HIT FULL STRIDE IN 1952; G.E. Official Makes Forecast for Defense and Also Expects 'Balanced' Civilian Output SEES ARMS WORK DOUBLED Holds Fast Expansion for War Due to Sub-Contractors' and Suppliers' Cooperation Headway Made on Problems N.P.A. Metal Allotments | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/us-casualties-in-korean-fighting-killed-in-action-wounded-injured.html | U.S. Casualties in Korean Fighting KILLED IN ACTION WOUNDED INJURED MISSING IN ACTION | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/nursing-education-will-be-expanded-teachers-college-is-planning.html | NURSING EDUCATION WILL BE EXPANDED; Teachers College Is Planning Research Aid for Junior and Community Institutions. | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/named-in-polio-fund-drive.html | Named in Polio Fund Drive | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/alcoa-researcher-retiring.html | Alcoa Researcher Retiring | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/knicks-down-syracuse-new-york-quintet-rallies-to-beat-nationals-75.html | KNICKS DOWN SYRACUSE; New York Quintet Rallies to Beat Nationals, 75 to 72 | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/informality-of-gruenther-pleases-papers-in-london.html | Informality of Gruenther Pleases Papers in London | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/resident-offices-report-on-trade-lastminute-rush-of-orders-fails-to.html | RESIDENT OFFICES REPORT ON TRADE; Last-Minute Rush of Orders Fails to Appear--January Sales Values Offered | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/mantle-of-yanks-weds-outfielder-and-merlyn-johnson-married-in.html | MANTLE OF YANKS WEDS; Outfielder and Merlyn Johnson Married in Oklahoma | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/bomb-at-church-fails-miami-catholic-edifice-is-added-to-synagogues.html | BOMB AT CHURCH FAILS; Miami Catholic Edifice Is Added to Synagogues as Target | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/3016-handicapped-get-jobs.html | 3,016 Handicapped Get Jobs | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/state-aid-sought-for-new-schools-united-parents-asociations-urges.html | STATE AID SOUGHT FOR NEW SCHOOLS; United Parents Asociations Urges Dewey to Ask Funds for City Construction | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/british-repel-attack-egyptian-guerrillas-attempt-to-sabotage-suez.html | BRITISH REPEL ATTACK.; Egyptian Guerrillas Attempt to Sabotage Suez Water Plant | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/new-subway-runs-to-boston-airport.html | NEW SUBWAY RUNS TO BOSTON AIRPORT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/flood-relief-is-sent-to-italy-by-russians.html | FLOOD RELIEF IS SENT TO ITALY BY RUSSIANS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/clergymen-assail-christmas-trends-increasing-secularization-is.html | CLERGYMEN ASSAIL CHRISTMAS TRENDS; Increasing Secularization Is Deplored by a Number of Protestant Pastors | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/no-chance-of-snow-seen-for-christmas-day-here.html | No Chance of Snow Seen For Christmas Day Here | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/paris-strike-felt-here-3-air-france-flights-canceled-yesterday-due.html | PARIS STRIKE FELT HERE; 3 Air France Flights Canceled Yesterday, Due on Saturday | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/greece-frees-german-general.html | Greece Frees German General | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/william-h-mgrade.html | WILLIAM H. M'GRADE | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/south-names-wade-and-maxwell-cocaptains-for-game-with-north.html | South Names Wade and Maxwell Co-Captains for Game With North | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/marie-claire-zuloaga-student-at-smith-engaged-to-fp-storment-aaf.html | Marie Claire Zuloaga, Student at Smith, Engaged to F.P. Storment, A.A.F. Veteran | True | Bradford Bachrach | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/savings-held-near-in-buying-by-army-senate-group-reports-moves-to.html | SAVINGS HELD NEAR IN BUYING BY ARMY; Senate Group Reports Moves to Reduce Duplications in Inspections of Food Cites Year of Pressure | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/nuptials-are-held-for-ann-steckler-a-bride-and-three-engaged-girls.html | NUPTIALS ARE HELD FOR ANN STECKLER; A BRIDE AND THREE ENGAGED GIRLS | True | Turi-Larkin | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/slub-tops-fabrics-for-the-new-year-look-of-shantung-or-linen-is.html | SLUB TOPS FABRICS FOR THE NEW YEAR; Look of Shantung or Linen Is Found in Silks, Synthetics, Cottons and Woolens Mann One of Innovators | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/600yearold-spire-in-britain-fully-repaired-to-avert-collapse.html | 600-Year-Old Spire in Britain Fully Repaired to Avert Collapse | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/new-champions-celebrate-and-score.html | NEW CHAMPIONS CELEBRATE AND SCORE | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/atlantic-units-report-called-pattern-for-pact-community-views-of.html | Atlantic Unit's Report Called Pattern for Pact Community; Views of Harriman's Group on Alliance's Future Held Insufficiently Publicized Assumption on Deficit Coordination For Long Time Economic Emphasis | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/katherine-kuhn-is-bride.html | Katherine Kuhn Is Bride | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/coal-far-west-german-poor.html | Coal far West German Poor | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/john-lawless.html | JOHN LAWLESS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/better-moth-trap-is-built-by-briton-but-it-brings-only-grief-to-his.html | Better Moth Trap is Built by Briton, But It Brings Only Grief to His Door; BETTER MOTH TRAP IS RUED BY BRITON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/snead-to-stay-in-florida.html | Snead to Stay in Florida | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/collins-has-truce-hope-continues-to-think-ceasefire-possible-before.html | COLLINS HAS TRUCE HOPE; Continues to Think Cease-Fire Possible Before Deadline | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/quiet-morn-in-hoboken-sunday-tipplers-absent-as-opening-of-taverns.html | QUIET MORN IN HOBOKEN; Sunday Tipplers Absent as Opening of Taverns Is Delayed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/ethelwyn-bartlett-is-prospective-bride.html | ETHELWYN BARTLETT IS PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Parker Studio | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/lard-freely-liquidated-heavy-commission-selling-and-dumping-by.html | LARD FREELY LIQUIDATED; Heavy Commission Selling and Dumping by Longs Noted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/son-to-mrs-gg-fawcett-jr.html | Son to Mrs. G.G. Fawcett Jr. | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/78-dip-reported-in-college-rolls-decrease-less-severe-than-expected.html | 7.8% DIP REPORTED IN COLLEGE ROLLS; Decrease Less Severe Than Expected, Dr. Walters Says-- Teaching Courses Lose Full-Time Students Fewer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/red-troops-repel-un-raiding-party-enemy-rains-shells-on.html | RED TROOPS REPEL U.N. RAIDING PARTY; Enemy Rains Shells on TankInfantry Force From Hill onCentral Korean Front | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/city-properties-in-new-ownership-small-apartment-houses-and.html | CITY PROPERTIES IN NEW OWNERSHIP; Small Apartment Houses and Dwellings Form Bulk of Manhattan Deals | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/hungary-denies-mine-massacre.html | Hungary Denies Mine Massacre | True | | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/radio-and-television-this-is-music-judiciously-blends-visual-and.html | RADIO AND TELEVISION; 'This Is Music' Judiciously Blends Visual and Aural Appeal Thursday Nights on Du Mont Network | True | By Jack Gould | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/hakoah-victor-21-in-league-soccer.html | HAKOAH VICTOR, 2-1, IN LEAGUE SOCCER | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/advertising-man-to-head-new-du-mont-department.html | Advertising Man to Head New Du Mont Department | True | Kahn | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/elected-a-vice-president-of-remington-rand-inc.html | Elected a Vice President Of Remington Rand, Inc. | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/a-reason-for-aid-in-asia.html | A REASON FOR AID IN ASIA | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/pincurls-stir-dispute-father-fights-schools-ruling-they-are-state.html | PIN-CURLS STIR DISPUTE; Father Fights School's Ruling They Are State of Undress | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/santa-helps-young-forget-tragedies-at-yuletime-parties-that-were.html | SANTA HELPS YOUNG FORGET TRAGEDIES; AT YULETIME PARTIES THAT WERE HELD IN THE CITY YESTERDAY | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/project-to-study-city-illness-data-russell-sage-survey-to-seek-a.html | PROJECT TO STUDY CITY ILLNESS DATA; Russell Sage Survey to Seek a System for Continuous Reports by Hospitals DR. KOGEL PRAISES PLAN Commissioner Believes Report Will Produce Statistics on Care for Diseases System Long Sought | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/world-health-group-cites-progress-in-51.html | WORLD HEALTH GROUP CITES PROGRESS IN '51 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/tigers-hamper-voting-in-india.html | Tigers Hamper Voting in India | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/troth-made-known-of-joan-t-cumings.html | TROTH MADE KNOWN OF JOAN T. CUMINGS | True | Special to THE NEW YORK TIMES.Ing-John | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/hearst-defeats-pilnick-holds-lead-in-marshall-chess-denker.html | HEARST DEFEATS PILNICK; Holds Lead in Marshall Chess--Denker Manhattan Victor | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/good-orange-crop-seen-california-growers-expect-best-harvest-in-10.html | GOOD ORANGE CROP SEEN; California Growers Expect Best Harvest in 10 Years | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/price-of-gold-eases-on-paris-free-market-low-set-by-dollar-since.html | Price of Gold Eases on Paris Free Market; Low Set by Dollar Since Early in October | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/news-of-food-new-cookbooks-cover-fish-flesh-and-fowl-as-well-as.html | News of Food; New Cookbooks Cover Fish, Flesh and Fowl As Well as French Cuisine and Barbecuing Open Fire Favored Covers Meat and Poultry For Fridays and Lent | True | By June Owen | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/walter-colpitts-rail-expert-dies-consulting-engineer-authority-on.html | WALTER COLPITTS, RAIL EXPERT, DIES; Consulting Engineer, Authority on Transportation Pioneered in Reinforced Concrete Reorganized Railroads | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/family-of-us-flier-convicted-in-hungary.html | FAMILY OF U.S. FLIER CONVICTED IN HUNGARY | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/drug-association-elects.html | Drug Association Elects | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/sara-arons-and-fiance-feted.html | Sara Arons and Fiance Feted | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/contagious-faith-is-urged-by-priest-flynn-says-in-st-patricks-that.html | 'CONTAGIOUS FAITH' IS URGED BY PRIEST; Flynn Says in St. Patrick's That Each Human Being Has a 'Supernatural Purpose' | True | | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/dutch-curb-eased-on-foreign-trade-liberalization-raised-to-71-from.html | DUTCH CURB EASED ON FOREIGN TRADE; Liberalization Raised to 71% From 60% as Coal and Steel Are Completely Freed Payments Balance Narrowed Attitude on Export Tax | True | By Paul Catz Special To the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/bank-increases-surplus.html | Bank Increases Surplus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/food-cosmetic-hearing-set.html | Food, Cosmetic Hearing Set | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/israel-dismisses-charge-statement-by-vatican-radio-is-described-as.html | ISRAEL DISMISSES CHARGE; Statement by Vatican Radio Is Described as 'Fantastic' | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/coal-exports-in-52-may-set-new-high-chapman-expects-shipments-of.html | COAL EXPORTS IN '52 MAY SET NEW HIGH; Chapman Expects Shipments of 78,000,000 Tons Against '47 Peak of 77,400,000 EUROPE TO GET 50,000,000 Tonnage is Going to Atlantic Treaty Nations to Aid Them in Rearmament Drive | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/hunted-convict-held-in-robbery.html | Hunted Convict Held in Robbery | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/stephenson-ruling-is-delayed.html | Stephenson Ruling Is Delayed | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/13768000-spent-for-flood-relief.html | $13,768,000 SPENT FOR FLOOD RELIEF. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/mrs-james-s-thompson.html | MRS. JAMES S. THOMPSON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/miss-lorde-s-reed.html | MISS LORDE S. REED | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/buckleydippel.html | Buckley-Dippel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/dr-swift-scores-a-net-70.html | Dr. Swift Scores a Net 70 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/worship-begun-in-new-edifice.html | Worship Begun in New Edifice | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/strike-fear-spurs-record-steel-pace-production-rate-of-mills-up.html | STRIKE FEAR SPURS RECORD STEEL PACE; Production Rate of Mills Up Point Last Week to All-Time High of 105% of Capacity DEMAND SHOWS BIG SPURT Customers Holding Allotment Tickets Striving to Cash Them In Quickly | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/propeller-kills-airport-guard.html | Propeller Kills Airport Guard | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/nordic-council-aim-faces-difficulties-finland-turns-down-proposal.html | NORDIC COUNCIL AIM FACES DIFFICULTIES; Finland Turns Down Proposal and It Meets Hostility From Norwegian Groups Would Meet Next Year | True | By George Axelsson Special To the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/round-of-parties-for-city-children-festivities-and-gifts-abound-as.html | ROUND OF PARTIES FOR CITY CHILDREN; Festivities and Gifts Abound as Holiday Nears--Red Cross Helps Disabled Veterans | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/union-aides-defend-travels-in-russia.html | UNION AIDES DEFEND TRAVELS IN RUSSIA | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/vote-cast-on-water-brings-big-yule-tree.html | VOTE CAST ON WATER BRINGS BIG YULE TREE | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/eban-for-german-talks-says-israel-must-deal-directly-or-forego.html | EBAN FOR GERMAN TALKS; Says Israel Must Deal Directly or Forego Reparation Claim | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/walter-w-jones.html | WALTER W. JONES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/historians-to-meet-here-american-associations-papers-to-be-related.html | HISTORIANS TO MEET HERE; American Association's Papers to Be Related to 'Cold War' | True | | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/romes-bells-ring-tonight.html | Rome's Bells Ring Tonight | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/ralph-chambers-civil-engineer-80-consultant-here-designer-of.html | RALPH CHAMBERS, CIVIL ENGINEER, 80; Consultant Here, Designer of Foundations for Skyscrapers, Author, Executive, Dies | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/temple-israel-elects-charles-ballin-is-president-of-congregation-in.html | TEMPLE ISRAEL ELECTS; Charles Ballin Is President of Congregation in W. 91st St. | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/butterfly-to-make-seasons-bow-jan-6.html | 'BUTTERFLY' TO MAKE SEASON'S BOW JAN. 6 | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/city-captivates-korean-officers-south-koreans-view-the-citys-sights.html | CITY CAPTIVATES KOREAN OFFICERS; SOUTH KOREANS VIEW THE CITY'S SIGHTS | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/mount-etna-erupts.html | Mount Etna Erupts | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/nehru-due-to-assess-new-kashmir-report.html | NEHRU DUE TO ASSESS NEW KASHMIR REPORT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/prestige-buys-security-tricot.html | Prestige Buys Security Tricot | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/parents-told-how-to-teach-driving-board-of-education-project-in.html | PARENTS TOLD HOW TO TEACH DRIVING; Board of Education Project in Bayside Stresses Need to Plan Lessons Carefully Good Manners Stressed | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/prelate-arrives-in-tokyo-en-route-to-korea.html | PRELATE ARRIVES IN TOKYO EN ROUTE TO KOREA | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/new-vice-presidents-of-bankers-trust.html | NEW VICE PRESIDENTS OF BANKERS TRUST | True | Blank & Stoller | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/pastors-converse-on-history-of-yule-holmes-and-harrington-in-7th.html | PASTORS 'CONVERSE' ON HISTORY OF YULE; Holmes and Harrington in 7th Community Church Program Tell of Holiday Origins | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/us-skiers-trail-in-austria.html | U.S. Skiers Trail in Austria | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/200000-fire-in-farmingdale.html | $200,000 Fire in Farmingdale | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/miss-elinor-steindecker-wed.html | Miss Elinor Steindecker Wed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/rovers-defeated-by-lion-six-5-to-3-new-york-loses-after-taking-20.html | ROVERS DEFEATED BY LION SIX, 5 TO 3; New York Loses After Taking 2-0 Lead in First Period of Eastern League Game | True | By William J. Briordy | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/2-chutes-divert-one-santa.html | 2 'Chutes Divert One Santa | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/joe-dimaggio-in-reno.html | Joe DiMaggio in Reno | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/hollandamerica-modernizes-pier-new-hoboken-facilities-center-on.html | HOLLAND-AMERICA MODERNIZES PIER; New Hoboken Facilities Center on Large Air-Conditioned Passenger Waiting Room | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/investor-acquires-bronx-apartment-buys-a-25family-house-on.html | INVESTOR ACQUIRES BRONX APARTMENT; Buys a 25-Family House on University Avenue Corner -- Other Borough Sales | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/americans-aided-on-german-steel-prices-of-11-standard-items-are.html | AMERICANS AIDED ON GERMAN STEEL; Prices of 11 Standard Items Are Lower Here Than in Any Major Market, Importers Say | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/ann-granger-engaged-bryn-mawr-alumna-betrothed-to-cpl-andrew-lizlo.html | ANN GRANGER ENGAGED; Bryn Mawr Alumna Betrothed to Cpl. Andrew Lizlo of Army | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/knapp-first-again-in-dinghy-regatta-he-scores-at-larchmont-with-149.html | KNAPP FIRST AGAIN IN DINGHY REGATTA; He Scores at Larchmont With 149 Points--Gilbert Wins Series at Indian Harbor Holiday Skippers Score | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/increased-devotion-is-urged-by-leonty-consecration-services-for.html | INCREASED DEVOTION IS URGED BY LEONTY; CONSECRATION SERVICES FOR RUSSIAN ORTHODOX CHURCH | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/new-hampshire-estate-sold.html | New Hampshire Estate Sold | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/grain-prices-yield-on-heavy-selling-long-liquidation-country-sales.html | GRAIN PRICES YIELD ON HEAVY SELLING; Long Liquidation, Country Sales Against Wheat Redeemed in Loan Factors in Decline Pig Report Disconcerting GRAIN PRICES YIELD ON HEAVY SELLING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/heroic-pilot-is-identified.html | Heroic Pilot is Identified | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/christmas-commemorated-by-hindu-monk-at-service.html | Christmas Commemorated By Hindu-Monk at Service | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/books-of-the-times-ignoring-or-juggling-alternatives.html | Books of The Times; Ignoring or Juggling Alternatives | True | By Orville Prescott | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/caroline-sloane-becomes-bride.html | Caroline Sloane Becomes Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/88-japanese-get-yule-amnesty.html | 88 Japanese Get Yule Amnesty | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/libya-gets-independence-first-under-un-action.html | Libya Gets Independence, First Under U.N. Action | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/boston-conquers-leafs-sextet-42-mcintyre-paces-bruin-victory-with.html | BOSTON CONQUERS LEAFS' SEXTET, 4-2; McIntyre Paces Bruin Victory With Two Goals-- Red Wings Shut Out Canadiens, 4-0 | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/industrial-realty-is-sold-in-newark.html | INDUSTRIAL REALTY IS SOLD IN NEWARK | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/farm-land-values-up-2-more-than-in-the-previous-fourmonth-period.html | FARM LAND VALUES UP; 2% More Than in the Previous Four-Month Period | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/fire-in-philadelphia-church.html | Fire in Philadelphia Church | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/hilbert-p-schremp.html | HILBERT P. SCHREMP | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/educators-assembly-elects.html | Educators Assembly Elects | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/italian-minister-speaks-at-flushing-church-he-cites-true-meaning-of.html | ITALIAN MINISTER SPEAKS; At Flushing Church He Cites 'True Meaning of Christmas' | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/japanese-net-aces-gain-3-reach-second-round-without-loss-of-set-at.html | JAPANESE NET ACES GAIN; 3 Reach Second Round Without Loss of Set at Calcutta | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/old-document-displayed-parchment-records-sale-of-site-for-first.html | OLD DOCUMENT DISPLAYED; Parchment Records Sale of Site for First Synagogue in U.S. | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/sermon-terms-jesus-greatest-statesman.html | SERMON TERMS JESUS GREATEST STATESMAN | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/music-contest-rules-set-young-peoples-concert-group-opens-childrens.html | MUSIC CONTEST RULES SET.; Young People's Concert Group Opens Children's Competition | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/firmness-marked-cotton-last-week-advances-of-16-to-67-points-noted.html | FIRMNESS MARKED COTTON LAST WEEK; Advances of 16 to 67 Points Noted With Inactive January Option Down 24 | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/truman-flies-home-today.html | Truman Flies Home Today | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/miss-dorothy-liftig-bride-in-new-haven.html | MISS DOROTHY LIFTIG BRIDE IN NEW HAVEN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/interracial-chorus-offers-mennin-work.html | INTERRACIAL CHORUS OFFERS MENNIN WORK | True | | 1979-08-07 | RE0000036300 | B00000334474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/greek-protests-revision-spokesman-for-rally-party-condemns-charter.html | GREEK PROTESTS REVISION; Spokesman for Rally Party Condemns Charter Action | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/chapman-inspects-mine-with-lewis-joint-safety-campaign-seen.html | CHAPMAN INSPECTS MINE WITH LEWIS; Joint Safety Campaign Seen-- Cigarette Butts, Matches Are Reported Found | True | By William M. Blair Special To the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/august-j-habernicht.html | AUGUST J. HABERNICHT | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/hanukkah-festival-held-united-organizations-for-israel-histadrut.html | HANUKKAH FESTIVAL HELD; United Organizations for Israel Histadrut Celebrates Here | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/4-perish-in-trailer-fire-oil-stove-blasts-kill-illinois-children.html | 4 PERISH IN TRAILER FIRE; Oil Stove Blasts Kill Illinois Children, Rout Many Upstate | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/dock-labor-court.html | DOCK LABOR COURT | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/rangers-top-black-hawks-bruins-and-wings-win-new-york-drive-on-the.html | Rangers Top Black Hawks; Bruins and Wings Win; NEW YORK DRIVE ON THE CAGE GOES FOR NAUGHT AT THE GARDEN | True | By Joseph C. Nichols | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/collision-ship-in-ports-edison-mariner-towed-to-dutch-harbor2.html | COLLISION SHIP IN PORTS; Edison Mariner Towed to Dutch Harbor--2 Crewmen Dead | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/churchill-to-seek-alliance-reform-will-press-for-more-compact-setup.html | CHURCHILL TO SEEK ALLIANCE REFORM; Will Press for More Compact Set-Up, End of Duplications and of Mass Diplomacy | True | By Clifton Daniel Special To the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/korea-fighting-erupts.html | KOREA FIGHTING ERUPTS | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/nathan-summoned-by-senate-inquiry-promoter-will-be-questioned-on.html | NATHAN SUMMONED BY SENATE INQUIRY; Promoter Will Be Questioned on $57,000 Commission in Surplus Property Deal NATHAN SUMMONED BY SENATE INQUIRY House Inquiry Criticized | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/israel-and-jordan-ease-pilgrim-way-funeral-wreath-added-to-yule.html | ISRAEL AND JORDAN EASE PILGRIM WAY; FUNERAL WREATH ADDED TO YULE DECORATION | True | By Dana Adams Schmidt Special to the New York Times. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/mrs-theresa-coons.html | MRS. THERESA COONS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/ann-regensburg-a-bride-marriage-to-lieut-pennard-roth-of-army-held.html | ANN REGENSBURG A BRIDE; Marriage to Lieut. Pennard Roth of Army Held in Sherry's | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-24 | 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/bojangles-shoes-on-exhibit.html | Bojangles' Shoes on Exhibit | True | | 1979-08-07 | RE0000036300 | B00000334474 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/charles-h-hunter.html | CHARLES H. HUNTER | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/steel-index-gains-in-week.html | Steel Index Gains in Week | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/uffnerrockmore.html | Uffner--Rockmore | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/steel-union-plans-to-call-off-strike-murray-indicates-he-asks.html | STEEL UNION PLANS TO CALL OFF STRIKE, MURRAY INDICATES; He Asks Policy Body to Meet Thursday, and It Is Expected to Urge Men to Stay on Job TRUMAN PLAN UP LATER President Says He Will Invoke Taft Law, if Need Be, to Bar Stoppage in Vital Industry Shulman Likely to Head Panel Faced Loss of Week's Output STEEL UNION MOVE TO BAR STRIKE SEEN Wage Board's Scope Is Broad | True | By A.h. Raskin Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/copper-zinc-allocated-world-group-announces-first-quarter-quotas.html | COPPER, ZINC ALLOCATED; World Group Announces First Quarter Quotas for 40 Nations | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/becomes-big-business-materials-handling-reported-200000000-industry.html | BECOMES BIG BUSINESS; Materials Handling Reported $200,000,000 Industry | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/grain-prices-firm-on-winnipeg-market.html | GRAIN PRICES FIRM ON WINNIPEG MARKET | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/afifi-in-post-with-farouk.html | Afifi in Post With Farouk | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/new-roddis-veneer-mill.html | New Roddis Veneer Mill | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/gunfire-in-suez-town-british-troops-in-ismailia-fight-egyptian.html | GUNFIRE IN SUEZ TOWN; British Troops in Ismailia Fight Egyptian Guerrillas | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/fred-c-brigham.html | FRED C. BRIGHAM | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/roosbradley.html | Roos--Bradley | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/truman-has-wry-smile-on-housecleaning-woes-custom-began-in-1923.html | Truman Has Wry Smile On 'Housecleaning' Woes; Custom Began in 1923 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/texts-on-libyan-freedom-recognition-by-us-president-truman-new.html | Texts on Libyan Freedom; Recognition by U.S. PRESIDENT TRUMAN NEW NATION RISES SECRETARY ACHESON | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/mrs-george-rollins.html | MRS. GEORGE ROLLINS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/off-wildcat-eligible-list-at-his-request.html | OFF WILDCAT ELIGIBLE LIST AT HIS REQUEST | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/ge-to-outfit-submarine.html | G.E. to Outfit Submarine | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/nepals-god-king-likes-earthly-joys-tribhubana-takes-to-dancing.html | NEPAL'S GOD KING LIKES EARTHLY JOYS; Tribhubana Takes to Dancing, Cocktail Parties in Signs of Social Emergence Importance in Struggle Party for Departing Rana | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/capt-workman-on-trial-one-juror-chosen-in-perjury-case-adjourned-to.html | CAPT. WORKMAN ON TRIAL; One Juror Chosen in Perjury Case, Adjourned to March 3 | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/the-neediest-say-thanks.html | THE NEEDIEST SAY THANKS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/quits-ryerson-after-45-years.html | Quits Ryerson After 45 Years | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/philippine-mayor-slain.html | Philippine Mayor Slain | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/william-h-watkins.html | WILLIAM H. WATKINS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/9-steel-mills-plan-10-blast-furnaces.html | 9 STEEL MILLS PLAN 10 BLAST FURNACES | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/miners-650-gadget-brings-10000-reward.html | MINER'S $6.50 GADGET BRINGS $10,000 REWARD | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/patricia-lobsitz-wed-married-at-home-in-glen-ridge-to-jonathan.html | PATRICIA LOBSITZ WED; Married at Home in Glen Ridge to Jonathan Irwin Headly | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/philadelphia-store-sales-up.html | Philadelphia Store Sales Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/death-tricks-st-nicholas.html | Death Tricks St. Nicholas | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/sharp-income-gain-by-sugar-company-south-porto-rico-and-its.html | SHARP INCOME GAIN BY SUGAR COMPANY; South Porto Rico and its Subsidiaries Earn $8,584,666 in Year--Other Reports | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/americans-in-moscow-celebrate.html | Americans in Moscow Celebrate | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/cf-hughes-of-times-dies-the-business-news-editor.html | C.F. Hughes of Times Dies; The Business News Editor | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/allerton-m-hustace.html | ALLERTON M. HUSTACE | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/london-stocks-hit-by-churchill-talk-share-prices-are-depressed-by.html | LONDON STOCKS HIT BY CHURCHILL TALK; Share Prices Are Depressed by His Newest Proposals to Combat Nation's Ills | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/10-hurt-in-bus-crash-vehicle-with-30-passengers-strikes-pole-in.html | 10 HURT IN BUS CRASH; Vehicle With 30 Passengers Strikes Pole in Brooklyn | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/tijuanas-dead-28-from-holiday-fire-some-sources-indicate-heavier-to.html | TIJUANA'S DEAD 28 FROM HOLIDAY FIRE; Some Sources Indicate Heavier Toll--San Diego Spurs Aid to Neighbors in Mexico | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/hoover-company-promotes-5.html | Hoover Company Promotes 5 | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/output-of-us-steel-mills-down-3-this-week.html | Output of U.S. Steel Mills Down 3 % This Week | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/mrs-augustus-p-house.html | MRS. AUGUSTUS P. HOUSE | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/595-years-peak-give-for-neediest-10233-donations-bring-fund-to.html | 595, YEAR'S PEAK, GIVE FOR NEEDIEST; $10,233 Donations Bring Fund to $222,835--Stamford Resident Sends $1,000 FUND $3,173 BELOW 1950 Donors Numbered 7,210 Year Ago on 16th Day of Drive Against 6,892 Now Helen Keller, Companion Give Some Send Greeting Cards Question on Fund Expenses CASE 110 Husband Dying CASE 111 Worried Mother CASE 112 Aged Couple III CASE 114 Easing a Burden CASE 115 At the Breaking Point CASE 116 For a Brother and Sister Case 118 Crippled Girl | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/2-shot-dead-in-accidents-young-upstate-father-and-ohio-girl-2-arc.html | 2 SHOT DEAD IN ACCIDENTS; Young Upstate Father and Ohio Girl, 2, Are Victims | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/unified-transport-urged.html | Unified Transport Urged | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/husky-oil-buys-commonwealth.html | Husky Oil Buys Commonwealth | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/donaldson-attacked-called-modern-scrooge-who-cheats-postal-workers.html | DONALDSON ATTACKED; Called 'Modern Scrooge' Who Cheats Postal Workers | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/new-low-prices-set-in-us-bonds-shortday-session-of-trading-sees.html | NEW LOW PRICES SET IN U.S. BONDS; Short-Day Session of Trading Sees Mark-Downs Resumed Where They Left Off Friday IMPROVE TOWARD CLOSE Victory 2 s Due in 1972 End at 96 1/16 While 2 s of 1962 Lose Point Market More Assured Short-Terms Also Affected NEW RECORD LOWS SET IN U.S. BONDS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/250-in-speed-skating.html | 250 in Speed Skating | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/former-school-aide-is-killed-in-plunge.html | FORMER SCHOOL AIDE IS KILLED IN PLUNGE | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/promoted-at-city-college-to-a-full-professorship.html | Promoted at City College To a Full Professorship | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/75000000-old-christmas-cards-arrive-in-year-since-pleaand-still-arc.html | 75,000,000 Old Christmas Cards Arrive In Year Since Plea--And Still Are Coming | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/blast-rocks-tanker-fails-to-ignite-oil-cargo-in-dock-at.html | BLAST ROCKS TANKER; Fails to Ignite Oil Cargo in Dock at Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/un-pay-rise-to-be-sifted-budgetary-group-to-take-up-lies-proposal.html | U.N. PAY RISE TO BE SIFTED; Budgetary Group to Take Up Lie's Proposal for 7.5% Increase | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/values-of-farms-show-rise-of-15-agriculture-department-puts.html | VALUES OF FARMS SHOW RISE OF 15%; Agriculture Department Puts Increase at 20% for Year Ended With November | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/charles-j-wagner.html | CHARLES J. WAGNER | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/10-bodies-found-in-fire-steward-missing-as-flames-still-curb-ship.html | 10 BODIES FOUND IN FIRE; Steward Missing as Flames Still Curb Ship Search | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/house-cosmetics-study-set-here.html | House Cosmetics Study Set Here | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/to-our-men-in-korea.html | TO OUR MEN IN KOREA | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/28-americans-wed-germans.html | 28 Americans Wed Germans | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/nevada-boosts-taft-eisenhower.html | Nevada Boosts Taft, Eisenhower | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/sales-are-closed-for-old-holdings-operator-figures-in-deals-on.html | SALES ARE CLOSED FOR OLD HOLDINGS; Operator Figures in Deals on Twelfth and Fiftieth Streets--Other Trading | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/chinese-reds-denying-extortion.html | Chinese Reds Denying Extortion | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/the-spire-of-salisbury.html | THE SPIRE OF SALISBURY | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/managing-editor-is-named.html | Managing Editor Is Named | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/gracie-square-house-leased.html | Gracie Square House Leased | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/british-columbia-electric-issue.html | British Columbia Electric Issue | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/pope-pius-critical-of-east-and-west-calls-for-a-society-of-nations.html | POPE PIUS CRITICAL OF EAST AND WEST; Calls for a 'Society of Nations' to Achieve Peace Through Christian Principles POPE PIUS CRITICAL OF EAST AND WEST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/romana-sent-to-prison-expatrolman-a-perjurer-failed-to-help.html | ROMANA SENT TO PRISON; Ex-Patrolman, a Perjurer, Failed to Help Prosecutor | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/un-red-patrols-stir-korean-front-allied-tankinfantry-unit-goes.html | U.N., RED PATROLS STIR KOREAN FRONT; Allied Tank-Infantry Unit Goes -- Enemy Reorts in Night Hungnam Anniversary Marked | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/7-adrift-22-days-saved.html | 7 Adrift 22 Days Saved | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/kreckermiller.html | Krecker--Miller | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/virginia-kalbfus-is-engaged.html | Virginia Kalbfus Is Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/rfc-turns-over-16345812-bonus-7600000-is-paid-treasury-as-interest.html | R.F.C. TURNS OVER $16,345,812 'BONUS'; $7,600,000 Is Paid Treasury as Interest for Fiscal Year on Loans, Symington Says R.F.C. OPERATIONS EARN 7.6% IN YEAR | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/menotti-opera-the-first-for-tv-has-its-premiere-boy-12-is-star.html | Menotti Opera, the First for TV, Has Its Premiere; Boy, 12, Is Star; MENOTTI TV OPERA HAS ITS PREMIERE SCENES FROM THE MENOTTI OPERA, 'AMAHL AND THE NIGHT VISITORS' | True | By Olin Downesthe New York Times (BY SAM FALK) | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/offday-for-stocks-in-holiday-market-list-closes-virtually-on-dead.html | OFF-DAY FOR STOCKS IN HOLIDAY MARKET; List Closes Virtually on Dead Center With Advances About Balanced by Declines COMPOSITE RATE DIPS 0.14 Turnover Only 630,000 Shares in Three-Hour Session--337 Issues Off, 327 Up | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/frontline-diplomats.html | FRONT-LINE DIPLOMATS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/lamp-makers-plan-record-offerings-new-spring-lines-are-to-go-on.html | LAMP MAKERS PLAN RECORD OFFERINGS; New Spring Lines Are to Go on Exhibition at Furnishings Show in Chicago Soon | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/joan-and-ellen-mack-bow.html | Joan and Ellen Mack Bow | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/grim-independence-attained-by-libya-king-idris-i-proclaims-state.html | GRIM INDEPENDENCE ATTAINED BY LIBYA; King Idris I Proclaims State Set Up by U.N.--Speech by Anti-West Leader Banned GRIM STATEHOOD IS BEGUN BY LIBYA Lie Sends Congratulations Called Significant in History Britain Stresses Ties THE RULER OF LIBYA | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/new-versions-seen-in-candle-holders.html | NEW VERSIONS SEEN IN CANDLE HOLDERS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/india-to-open-talks-with-japan.html | India to Open Talks With Japan | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/israels-exports-to-be-developed-new-company-being-formed-here-to.html | ISRAEL'S EXPORTS TO BE DEVELOPED; New Company Being Formed Here to Buy Raw Materials With Big Revolving Fund | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/hebrew-scholar-dies-at-102.html | Hebrew Scholar Dies at 102 | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/postal-changes-for-indonesia.html | Postal Changes for Indonesia | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/rights-agents-passport-reported-voided-by-us.html | 'Rights' Agent's Passport Reported Voided by U.S. | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/blood-appeal-renewed-20424-pints-donated-in-3-weeks-not-enough-red.html | BLOOD APPEAL RENEWED; 20,424 Pints Donated in 3 Weeks Not Enough, Red Cross Says | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/eight-perish-in-flames-or-leap-to-death-as-fire-traps-25-in.html | Eight Perish in Flames or Leap to Death as Fire Traps 25 in Cincinnati Tenement | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/george-s-dallas-66-fed-the-penniless.html | GEORGE S. DALLAS, 66, FED THE PENNILESS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/official-proposes-alien-law-changes-immigration-head-wants-term-to.html | OFFICIAL PROPOSES ALIEN LAW CHANGES; Immigration Head Wants Term to Include All Who Claim U.S. Citizenship Fear Loss of Goodwill | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/meat-unions-split-on-new-contracts-cio-alliance-ends-as-afl-signs.html | MEAT UNIONS SPLIT ON NEW CONTRACTS, C.I.O. Alliance Ends as A.F.L. Signs With Swift & Co. for 6-Cent Pay Rise "Good Deal" for Packers Similar Pacts Expected Nation Eating Less Meat | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/gift-is-the-issue-on-fellowship-tax-revenue-bureau-says-donation-is.html | 'GIFT' IS THE ISSUE ON FELLOWSHIP TAX; Revenue Bureau Says Donation Is Not Taxable but That a Remuneration is Gift or Pay is Issue The Bureau Ruling | True | By John D. Morris Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/ford-tells-of-saving-in-scarce-materials.html | FORD TELLS OF SAVING IN SCARCE MATERIALS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/equipment-to-test-magnetic-particles.html | EQUIPMENT TO TEST MAGNETIC PARTICLES | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bank-credit-for-expansion.html | Bank Credit for Expansion | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/arthur-h-radomsky.html | ARTHUR H. RADOMSKY | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/fixing-of-games-denied-by-spivey-kentucky-star-quits-quintet-until.html | 'FIXING OF GAMES DENIED BY SPIVEY; Kentucky Star Quits Quintet Until He Is Cleared of Any Connection With Scandal Letter to Dr. Donovan Reached Top as Junior | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/counterpoint-draws-130-receives-top-weight-for-rich-santa-anita.html | COUNTERPOINT DRAWS 130; Receives Top Weight for Rich Santa Anita Handicap | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/holiday-prices-soar-in-paris.html | Holiday Prices Soar in Paris | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/in-londons-yule-fairy-tales-rule-british-families-find-time-to-view.html | IN LONDON'S YULE FAIRY TALES RULE; British Families Find Time to View Nursery Rhyme Done in Pantomime IN NEW COMEDY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/cigar-bowl-team-in-tampa.html | Cigar Bowl Team in Tampa | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/gavilanhumez-bout-set-french-fighter-agrees-to-box-cuban-march-28.html | GAVILAN-HUMEZ BOUT SET; French Fighter Agrees to Box Cuban March 28 at Garden | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/us-lag-in-tankers-reported.html | U.S. Lag in Tankers Reported | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/business-gain-reported-bonwitteller-head-says-volume-exceeds-any.html | BUSINESS GAIN REPORTED; Bonwit-Teller Head Says Volume Exceeds Any Previous Year | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/grunewald-held-key-federal-post-he-had-considerable-authority-as.html | GRUNEWALD HELD KEY FEDERAL POST; He Had Considerable Authority as Alien Property Official in '42 and '43, Records Show GRUNEWALD HELD KEY FEDERAL POST | True | By C.p. Trussell Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/sir-arthur-inskip.html | SIR ARTHUR INSKIP | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bank-of-ny-and-fifth-ave-advance-two.html | BANK OF N.Y. AND FIFTH AVE. ADVANCE TWO | True | Pach Bros. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/coast-reporter-wins-award.html | Coast Reporter Wins Award | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/text-of-the-popes-christmas-address-on-attaining-real-peace-a.html | Text of the Pope's Christmas Address on Attaining Real Peace; A Lovely Feast Modern Arms. Disarmament. HOLIDAY GREETINGS FOR THE POPE | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/jersey-central-head-scores-slash-in-fare.html | JERSEY CENTRAL HEAD SCORES SLASH IN FARE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/chemical-concern-to-expand.html | Chemical Concern to Expand | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/loan-made-on-wall-street.html | Loan Made on Wall Street | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/brinks-alarm-a-false-one.html | Brink's Alarm a False One | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/guns-blaze-in-store-one-killed-one-wounded-in-feud-in-kentucky-town.html | GUNS BLAZE IN STORE; One Killed, One Wounded in Feud in Kentucky Town | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/italian-power-to-pay-interest.html | Italian Power to Pay Interest | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/mine-rescue-held-yuletide-miracle-town-bowed-by-grief-rejoices-8.html | MINE RESCUE HELD YULETIDE MIRACLE; Town Bowed by Grief Rejoices --8 Died 15 Feet Away From the Lone Survivor "A Religious Man" Son at the Shaft Arrows and "Men Here" | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/75-children-parade-to-cc-moore-grave.html | 75 CHILDREN PARADE TO C.C. MOORE GRAVE | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/albert-la-pointe-inventor-was-60-head-of-firm-engaged-in-the.html | ALBERT LA POINTE, INVENTOR, WAS 60; Head of Firm Engaged in the Television, Plastic Fields Dies in West Hartford | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/lastminute-rush-in-stores-is-heavy-new-yorkers-engage-in-what.html | LAST-MINUTE RUSH IN STORES IS HEAVY; New Yorkers Engage in What Merchants Call 'Old-Fashioned Christmas Buying Spree' SALES DROP 5% UNDER '50 Extra Day for Shopping Boon to Retailers--Demand Strong for Children's Clothing | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/new-zealand-to-get-newsprint-industry.html | NEW ZEALAND TO GET NEWSPRINT INDUSTRY | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/january-milk-price-set-597-a-hundred-465-quarts-against-578-a-year.html | JANUARY MILK PRICE SET; $5.97 a Hundred (46.5 Quarts), Against $5.78 a Year Ago | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/canada-to-extend-subsidy-for-gold-current-rates-to-be-continued-for.html | CANADA TO EXTEND SUBSIDY FOR GOLD; Current Rates to Be Continued for Two Years After Dec. 31 to Encourage Mine Output No Effect on Stock Prices | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/wilson-frankland.html | WILSON FRANKLAND | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/southern-pacific-equipment-bids.html | Southern Pacific Equipment Bids | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/barge-blast-levels-dock-2-burned-at-mississippi-wharf-as-gasoline.html | BARGE BLAST LEVELS DOCK; 2 Burned at Mississippi Wharf as Gasoline Fire Spreads | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/grubbparham.html | Grubb--Parham | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/cab-service-for-tipsy-drivers.html | Cab Service for Tipsy Drivers | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/norden-enlarges-plant.html | Norden Enlarges Plant | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/christmas-comes-to-subway-booth-office-in-59th-street-station-of-in.html | CHRISTMAS COMES TO SUBWAY BOOTH; Office in 59th Street Station of IND Has Tree, Lights and Recorded Carols BRINGING CHRISTMAS TO THE SUBWAY RIDER | True | The New York Times | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/us-debates-ways-to-free-4-airmen-jailed-in-hungary-but-no-course.html | U.S. DEBATES WAYS TO FREE 4 AIRMEN JAILED IN HUNGARY; But No Course Has Been Agreed On--Envoy in Budapest Can Not Get Any Information PRESIDENT ALSO BAFFLED Inquires, 'What Can You Do?' --Washington Looks Upon the Fines as 'Ransom' Truman Has No Answer U.S. DEBATES WAYS TO FREE 4 AIRMEN Policy Against Payment Fines Called "Ransom" Senator for Paying Fines U.S. Asks Clarification Legation Is Optimistic | True | By Harold B. Hinton Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/glantzkoldin.html | Glantz--Koldin | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/carolsat-washington-sq-tradition-set-25-years-ago-is-carried-on-at.html | CAROLSAT WASHINGTON SQ.; Tradition Set 25 Years Ago Is Carried On at Arch Tree | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/thousands-attend-midnight-services-roman-catholic-protestant.html | THOUSANDS ATTEND MIDNIGHT SERVICES; Roman Catholic, Protestant Churches in the City Mark Advent of Christmas 'TWAS THE NIGHT BEFORE CHRISTMAS | True | The New York Times (by Neal Boenzl) | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/deweys-to-mark-yule-governor-and-family-will-dine-at-executive.html | DEWEYS TO MARK YULE; Governor and Family Will Dine at Executive Mansion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/anita-grumet-is-married-here.html | Anita Grumet Is Married Here | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/topics-and-sidelights-of-the-day-in-wall-street-holiday-aged.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Holiday Aged Mortgage Money Famine Amid Plenty Railroad Earnings Export Coal Shipments Money Market Coffee Imports Christmas Bonus for Uncle Sam | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/lichtensteinweiner.html | Lichtenstein--Weiner | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/a-boys-best-friend-on-christmas-day.html | A BOY'S BEST FRIEND ON CHRISTMAS DAY | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/us-leather-vote-on-liquidation-set-shareholders-to-act-on-plan-for.html | U.S. LEATHER VOTE ON LIQUIDATION SET; Shareholders to Act on Plan for Dissolution on Jan. 9-- $10 Dividend in View | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/india-tries-birth-control-will-create-family-planning-clinics-with.html | INDIA TRIES BIRTH CONTROL; Will Create Family Planning Clinics With U.N. Help | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/metal-supplies-improved.html | Metal Supplies Improved | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/wounded-british-girl-home.html | Wounded British Girl Home | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/yule-trick-kills-boy-doctors-son-2-eats-poisonous-christmas.html | YULE 'TRICK' KILLS BOY; Doctor's Son, 2, Eats Poisonous Christmas Fireworks | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/mediation-pushed-in-latin-ship-row-americas-unit-speeds-effort-in.html | MEDIATION PUSHED IN LATIN SHIP ROW; Americas Unit Speeds Effort in Dispute Between Cuba and Dominican Republic Permanent Agency Sequence of Events | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/phone-failure-hits-big-midtown-area-1600-of-2100-circuits-affected.html | PHONE FAILURE HITS BIG MIDTOWN AREA; 1,600 of 2,100 Circuits Affected in 11 Exchanges Between 13th and 50th Streets SOME PUT BACK IN SERVICE Normal Operation Hoped For by Noon Today-- Underground Seepage May Be Cause | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/toledos-program-eases-racial-bias-board-of-community-relations.html | TOLEDO'S PROGRAM EASES RACIAL BIAS; Board of Community Relations Reviews Two Years of Effort to Reduce Discrimination Gains Listed in Report Advice to Minority Groups | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/truman-ready-to-use-taft-law.html | Truman Ready to Use Taft Law | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/indiana-miners-aid-stricken.html | Indiana Miners Aid Stricken | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/parents-aid-radcliffe-college.html | Parents Aid Radcliffe College | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/to-talk-on-train-travel.html | To Talk on Train Travel | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/seafarers-union-is-playing-st-nick-200-hospitalized-members-to.html | SEAFARERS UNION IS PLAYING ST. NICK; 200 Hospitalized Members to Receive $25 Christmas Bonus With Weekly Welfare Check No Costumes Necessary | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/output-of-world-tin-shows-october-gain.html | OUTPUT OF WORLD TIN SHOWS OCTOBER GAIN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/miner-saved-after-60-hours-last-of-119-bodies-recovered-a-sad.html | Miner Saved After 60 Hours; Last of 119 Bodies Recovered; A Sad Christmas Eve LAST OF 119 BODIES TAKEN FROM MINE Rescue Workers Rest 12 Investigators at Work Lewis Assails Congress SOLE SURVIVOR AFTER MINE BLAST | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/colorful-designs-for-wastebaskets-plain-or-decorated-metal-or-cloth.html | COLORFUL DESIGNS FOR WASTEBASKETS; Plain or Decorated, Metal or Cloth or Leather, They May Cost Up to $30 | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/fire-reveals-robbery-burglars-believed-working-by-light-of-a-candle.html | FIRE REVEALS ROBBERY; Burglars Believed 'Working' by Light of a Candle | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bill-asks-police-run-ambulance-services.html | BILL ASKS POLICE RUN AMBULANCE SERVICES | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/midwest-gunman-killed-christmas-eve-homecoming-costs-him-his-life.html | MIDWEST GUNMAN KILLED; Christmas Eve Homecoming Costs Him His Life | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/text-of-truman-address-at-lighting-of-christmas-tree-first-family.html | Text of Truman Address at Lighting of Christmas Tree; FIRST FAMILY BACK HOME FOR CHRISTMAS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/human-chain-saves-boy-7-four-children-8-and-9-years-old-pull-him.html | HUMAN CHAIN SAVES BOY, 7; Four Children 8 and 9 Years Old Pull Him From Hole in Ice | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/forced-car-surety-weighed-by-dewey-compulsory-inspection-also-is.html | FORCED CAR SURETY WEIGHED BY DEWEY; Compulsory Inspection Also Is Under Study for Inclusion in Message to Legislature RISING ROAD TOLL IS CITED Liability Insurance Business Opens Strong Drive to Kill Any Compelled Coverage Plan Rise in Road Toll Cited Fear Other States Will Act Companies Offer Program | True | By Leo Egan | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/richard-f-minogue.html | RICHARD F. MINOGUE | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/new-warner-swasey-plant.html | New Warner & Swasey Plant | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/tributes-are-paid-iran-crash-victims-condolences-pour-into-the-us.html | TRIBUTES ARE PAID IRAN CRASH VICTIMS; Condolences Pour Into the U.S. Embassy—Teheran Begins Inquiry Into Tragedy PLANE CRASH IN WHICH U.S. POINT FOUR CHIEF WAS KILLED | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/smoke-complaints-dismissed.html | Smoke Complaints Dismissed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/thomas-j-gabel.html | THOMAS J. GABEL | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/held-in-bronx-killing-boy-pleader-of-self-defense-was-involved-in.html | HELD IN BRONX KILLING; Boy Pleader of Self Defense Was Involved in '49 Slaying Also | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/christmas-liberty-refused.html | Christmas Liberty Refused | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/warnerhudnut-meeting-called.html | Warner-Hudnut Meeting Called | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/automatic-pilot-cuts-up-crew-chief-takes-over-looping-transport-to.html | AUTOMATIC PILOT CUTS UP; Crew Chief Takes Over Looping Transport to Save 58 Lives | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/van-fleet-to-play-santa.html | Van Fleet to Play Santa | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/seller-leases-jersey-realty.html | Seller Leases Jersey Realty | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/american-puppet-makes-friends-in-italy.html | AMERICAN PUPPET MAKES FRIENDS IN ITALY | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bonus-payments-andrea-radio.html | BONUS PAYMENTS; Andrea Radio | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/tiara-ball-on-thursday-will-assist-work-of-the-spencechapin.html | Tiara Ball on Thursday Will Assist Work Of the Spence-Chapin Adoption Service | True | Phyle | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/details-on-dean-related-to-wife-red-who-says-he-lnterviewed-general.html | DETAILS ON DEAN RELATED TO WIFE; Red Who Says He Interviewed General Tells of His Health in Letter to California CAPTIVES GET LETTER ORDER Red Sources Say Prisoners Are Told They May Write Home Journalist Reported Alive | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/foster-f-ringrose.html | FOSTER F. RINGROSE | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/return-to-christ-urged-archbishop-says-only-thus-will-iron-and-gold.html | RETURN TO CHRIST URGED; Archbishop Says Only Thus Will Iron and Gold Curtains Fall | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/mounted-policeman-chases-holdup-car-firing-3-shots-that-fail-to.html | Mounted Policeman Chases Hold-Up Car, Firing 3 Shots That Fail to Stop Getaway | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/job-guidance-seen-lagging-in-schools-federal-aide-urges-colleges.html | JOB GUIDANCE SEEN LAGGING IN SCHOOLS; Federal Aide Urges Colleges Train Counselors to Help Students Choose Field | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/boy-in-pulpit-tells-story-of-nativity-another-11-cites-sacrifices.html | BOY IN PULPIT TELLS STORY OF NATIVITY; Another, 11, Cites Sacrifices of Men in Korea at Mass in Franciscan Church | True | By Alfred E. Clark | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/brooklyn-home-in-new-hands.html | Brooklyn Home in New Hands | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/cornell-arrives-for-tourney.html | Cornell Arrives for Tourney | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/in-the-nation-senator-and-generala-masque-for-christmas-the.html | In The Nation; Senator and General--A Masque for Christmas The Challenge in '48 The Good Old Days | True | By Arthur Krock | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/vincent-price-returns-home.html | Vincent Price Returns Home | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/brewery-workers-get-419-pay-rise-cost-of-living-increase-will-bc.html | BREWERY WORKERS GET $4.19 PAY RISE; Cost of Living Increase Will Be Retroactive to Oct. 8, With More Next June | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/william-j-ledden.html | WILLIAM J. LEDDEN | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/quake-felt-in-philippines.html | Quake Felt in Philippines | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/gets-post-with-it-t-unit.html | Gets Post With I.T.& T. Unit | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/birth-of-a-nation.html | BIRTH OF A NATION | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/letters-to-the-times-the-suns-christmas-tree-natures-preparation-of.html | Letters to The Times; The Sun's Christmas Tree Nature's Preparation of Field and Forest for Holiday Described Improving Ethical Standards Plight of Hungary's People They Are Held Blameless for Regime of Terror Imposed by Soviet Danger of Comic Books Minimized Bus Riders Criticized | True | GULIELMA FELL ALSOP, M.D.MARK STARR,BELA VARGA,HERBERT S. LEWIN.C.H. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bennett-planned-aid-plea-to-iran-point-4-chief-killed-in-crash-was.html | BENNETT PLANNED AID PLEA TO IRAN; Point 4 Chief, Killed in Crash, Was Making Trip to Induce Regime to Accept Grant | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/two-liners-in-late-after-stormy-trip-america-ile-de-france-escape.html | TWO LINERS IN LATE AFTER STORMY TRIP; America, Ile de France Escape Damage From 72-Mile Winds and Waves 50 Feet High | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/anthony-miceli.html | ANTHONY MICELI | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/truman-cites-higher-hope-for-just-and-lasting-peace-flies-from.html | Truman Cites 'Higher Hope' For 'Just and Lasting Peace'; Flies From Washington TRUMAN CITES HOPE FOR LASTING PEACE "This Year It's Worse" President Hears Carols | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/shoes-promised-russians.html | Shoes Promised Russians | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/operation-bambi-shows-youth-of-italy-what-marshall-plan-is.html | 'Operation Bambi' Shows Youth Of Italy What Marshall Plan Is | True | By Lucy Freeman | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/new-rome-hospital-a-global-enterprise.html | NEW ROME HOSPITAL A GLOBAL ENTERPRISE | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/anne-o-didriksen-prospective-bride-wellesley-alumna-to-be-wed-to.html | ANNE O. DIDRIKSEN PROSPECTIVE BRIDE; Wellesley Alumna to Be Wed to George Habersetzer Jr., Marine Corps Veteran AFFIANCED | True | Special to THE NEW YORK TIMES.Ing-Johr | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/intercollegiate-ski-tourney-set-at-lyndonville-friday-saturday.html | Intercollegiate Ski Tourney Set At Lyndonville Friday, Saturday; Coaches School to Start Schedule Changes Listed | True | By Frank Elkins Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/fine-bid-by-west-indies-179-needed-to-beat-australia-with-all.html | FINE BID BY WEST INDIES; 179 Needed to Beat Australia With All Wickets Standing | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/un-likely-to-get-fliers-case.html | U.N. Likely to Get Fliers' Case | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/chemical-plant-expands-clairton-pa-will-provide-land-for-concerns.html | CHEMICAL PLANT EXPANDS; Clairton, Pa., Will Provide Land for Concern's New Building | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/booksauthors.html | Books—Authors | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/knohl-in-tax-debt-purchased-estate-tax-inquiry-witness-bought-it-at.html | KNOHL, IN TAX DEBT, PURCHASED ESTATE; Tax Inquiry Witness Bought It at Time U.S. Says He Owed $197,800 in Back Levies Stock Farm on Estate | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/reports-13000-robbery.html | Reports $13,000 Robbery | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/retires-after-34-years-on-job.html | Retires After 34 Years on Job | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/cousin-of-lincoln-dies-herbert-hanks-was-related-to-presidents.html | COUSIN OF LINCOLN DIES; Herbert Hanks Was Related to President's Mother, Nancy Hanks | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/service-mail-improves.html | Service Mail Improves | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/edward-h-chavelle.html | EDWARD H. CHAVELLE | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/oil-stocks-decline-in-west.html | Oil Stocks Decline in West | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/cut-in-beef-prices-in-prospect-in-1952-with-cattle-supply-largest.html | CUT IN BEEF PRICES IN PROSPECT IN 1952; With Cattle Supply Largest on Record, Average Family Should Fare Better Spending Trend Debated Bad Weather a Factor Poultry Output to Stay High | True | By Will Lissner | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/israeli-strike-ended-seamens-union-bows-to-labor-confederation-in.html | ISRAELI STRIKE ENDED; Seamen's Union Bows to Labor Confederation in Dispute | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/to-address-publishers-lyons-ops-official-to-speak-at-rochester-next.html | TO ADDRESS PUBLISHERS; Lyons, O.P.S. Official, to Speak at Rochester Next Month | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/stepinac-issues-peace-call.html | Stepinac Issues Peace Call | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/garrisonriley.html | Garrison--Riley | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/melvin-p-spalding.html | MELVIN P. SPALDING | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/spirit-of-peace-in-the-fighting-zone.html | SPIRIT OF PEACE IN THE FIGHTING ZONE | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/jay-henry.html | JAY HENRY | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/south-korea-lists-ll7361-as-missing.html | SOUTH KOREA LISTS ll7,361 AS MISSING | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/daughter-to-the-mark-marvins.html | Daughter to the Mark Marvins | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/parties-give-cheer-to-needy-children-christmas-gaiety-is-provided.html | PARTIES GIVE CHEER TO NEEDY CHILDREN; Christmas Gaiety Is Provided in City Also for the Families of Service Men and Shut-Ins GIVING HOLIDAY PACKAGES FOR POLIO VICTIMS | True | The New York Times | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/silas-e-everts.html | SILAS E. EVERTS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/3-colombian-bandits-shot.html | 3 Colombian Bandits Shot | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/troth-announced-of-grace-thiele-she-plans-wedding-in-june-to-hf.html | TROTH ANNOUNCED OF GRACE THIELE; She Plans Wedding in June to H.F. Curtis, M.I.T. Alumnus and a Naval Architect | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/ops-sets-51-steel-income-billion-over-pricerise-level-estimate-is.html | O.P.S. Sets' 51 Steel Income Billion Over Price-Rise Level; Estimate Is on 'Before Tax' Basis, Which Industry Calls 'Meaningless,' Challenging the Bureau's Data as Erroneous O.P.S. ESTIMATES '51 STEEL EARNINGS | | By Joseph A. Loftus Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/paris-looks-to-us-to-outfit-troops-three-divisions-for-nato-are-at.html | PARIS LOOKS TO U.S. TO OUTFIT TROOPS; Three Divisions for Nato Are at Full Strength, but Seven Others Await Equipment Equipment Virtually Complete Several Weaknesses Seen | | By Robert C. Doty Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/marriage-bureau-rushed-500-licenses-are-nearly-double-usual-monday.html | MARRIAGE BUREAU RUSHED; 500 Licenses Are Nearly Double Usual Monday Quota | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/sports-of-the-times-under-the-christmas-tree-gifts-without.html | Sports of The Times; Under the Christmas Tree Gifts Without Wrappings With Holly and Ribbons Bedecked With Tinsel | | By Arthur Daley | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/j-charles-totten-long-a-civic-leader.html | J. CHARLES TOTTEN, LONG A CIVIC LEADER | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/new-motor-curb-in-berlin.html | New Motor Curb in Berlin | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/the-japanese-now-allies-ridgway-issues-a-tokyo-booklet-for.html | THE JAPANESE NOW 'ALLIES'; Ridgway Issues a Tokyo Booklet for Americans' Guidance | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/aloma-signed-by-white-sox.html | Aloma Signed by White Sox | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/curtis-buys-plywood-plants.html | Curtis Buys Plywood Plants | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/cio-aide-slain-in-strike-textile-worker-urging-return-to-jobs-is.html | C.I.O. AIDE SLAIN IN STRIKE; Textile Worker Urging Return to Jobs Is Held in Tennessee | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/snow-widespread-but-city-escapes-most-areas-of-northern-states-get.html | SNOW WIDESPREAD BUT CITY ESCAPES; Most Areas of Northern States Get White Christmas—U.S. Holiday Death Toll Grows | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/business-world-large-washer-orders-seen-wire-goods-supplies.html | Business World; Large Washer Orders Seen Wire Goods Supplies Improved Hosiery Exports Decline | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/jan-peerce-in-opera-takes-first-role-of-season-at-metropolitan-in.html | JAN PEERCE IN OPERA; Takes First Role of Season at Metropolitan in 'Boheme' | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/schroedersedgman-and-seixasrose-tests-tomorrow-open-challenge-round.html | Schroeder-Sedgman and Seixas-Rose Tests Tomorrow Open Challenge Round; DAVIS CUP RIVALS SPRING SURPRISES Seixas Named With Schroeder by U.S., While Australia Picks Rose and Sedgman DOUBLES TEAMS UNNAMED But Schroeder-Trabert Seen Likely to Oppose SedgmanMcGregor at Sydney Net Draw in Christmas Setting Naming of Rose Surprise | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/marshall-halas-resume-pro-feud.html | MARSHALL, HALAS RESUME PRO FEUD | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bonn-obligations-to-unity-stressed-west-pledges-more-autonomy-but.html | BONN OBLIGATIONS TO UNITY STRESSED; West Pledges More Autonomy, but Says Integration Plans Must Be Approved | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/travelers-are-criticized-author-says-europeans-resent-arrogant.html | TRAVELERS ARE CRITICIZED; Author Says Europeans Resent 'Arrogant' Americans | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/cuban-general-shot-by-gunmen.html | Cuban General Shot by Gunmen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/checking-on-textbooks.html | CHECKING ON TEXTBOOKS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/the-cast.html | The Cast | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/norma-richardson-wed-to-wh-nesbitt.html | NORMA RICHARDSON WED TO W.H. NESBITT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/anthony-quinn-set-for-ui-film-role-will-be-errol-flynns-rival-for.html | ANTHONY QUINN SET FOR U.-I. FILM ROLE; Will Be Errol Flynn's Rival for Maureen O'Hara's Hand in 'Against All Flags' Some Work, After All Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/katzwein.html | Katz--Wein | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/cf-hughes-dead-editor-on-times-60-business-news-chief-24-years-was.html | C.F. HUGHES DEAD; EDITOR ON TIMES, 60; Business News Chief 24 Years Was Well Known in Fields of Industry and Labor Forceful, Independent Writer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/40000-will-watch-north-south-play-teams-are-evenly-matched-for.html | 40,000 WILL WATCH NORTH, SOUTH PLAY; Teams Are Evenly Matched for Shrine Benefit Battle in Orange Bowl Tonight Confident of Victory Tidwell in Backfield OFFENSIVE | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/george-gale.html | GEORGE GALE | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/israeli-oranges-to-go-to-russia.html | Israeli Oranges to Go to Russia | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/george-w-lord.html | GEORGE W. LORD | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/books-of-the-times-pepysian-chronicling-of-the-day-contrasts-in.html | Books of The Times; Pepysian Chronicling of the Day Contrasts in Ruminations | True | By Orville Prescott | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/readers-of-4-papers-here-give-generously-to-help-needy-children-and.html | Readers of 4 Papers Here Give Generously To Help Needy, Children and Wounded G.I.'s | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/stranded-soldiers-home-for-holiday-military-and-commercial-craft.html | STRANDED SOLDIERS HOME FOR HOLIDAY; Military and Commercial Craft Aided by Good Weather in Christmas Airlift Lines' Failure Protested | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/john-p-rittenhouse.html | JOHN P. RITTENHOUSE | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/a-good-turn-at-sea-ile-de-france-stands-by-freighter-in-distress.html | A GOOD TURN AT SEA: ILE DE FRANCE STANDS BY FREIGHTER IN DISTRESS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/investor-buys-factory-new-hyde-park-realty-under-lease-to-general.html | INVESTOR BUYS FACTORY; New Hyde Park Realty Under Lease to General Foods | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/george-p-hague.html | GEORGE P. HAGUE | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/official-reports-of-the-fighting-in-korea-united-nations-north.html | Official Reports of the Fighting in Korea; United Nations North Korean AS CHRISTMAS APPROACHED IN KOREA | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/samuel-h-turner.html | SAMUEL H. TURNER | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/jacques-sa-cipoth.html | JACQUES S.A. CIPOTH | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/rev-john-l-callahan.html | REV. JOHN L. CALLAHAN | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/abraham-fishkin.html | ABRAHAM FISHKIN | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/wood-field-and-stream-christmas-gift-of-gun-to-youngsters-seen.html | Wood, Field and Stream; Christmas Gift of Gun to Youngsters Seen Incomplete Without Safety Guides | True | By Raymond R. Camp | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/contino-leaves-coast-prison.html | Contino Leaves Coast Prison | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/wanger-will-spend-christmas-with-wife.html | WANGER WILL SPEND CHRISTMAS WITH WIFE | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/barranquilla-to-buy-fiat-buses.html | Barranquilla to Buy Fiat Buses | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/education-in-social-work.html | EDUCATION IN SOCIAL WORK | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/sheriff-appeals-to-thief-to-return-gifts-to-child.html | Sheriff Appeals to Thief To Return Gifts to Child | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/52-carloading-estimate-1073224-set-for-first-quarter-by-shippers.html | '52 CARLOADING ESTIMATE; 1,073,224 Set for First Quarter by Shippers Advisory Board | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/scanner-of-novels-enjoys-arguments-rutgers-professor-makes-up-his.html | SCANNER OF NOVELS ENJOYS ARGUMENTS; Rutgers Professor Makes Up His Lists of World's Best and -- Then Fights Off Critics Argument Spreads | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/2-brothers-home-from-war.html | 2 Brothers Home From War | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/knicks-to-play-pistons-syracuse-milwaukee-also-meet-on-the-garden.html | KNICKS TO PLAY PISTONS; Syracuse, Milwaukee Also Meet on the Garden Court Tonight | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/warren-austin-returns-us-delegate-convalescing-affirms-uns.html | WARREN AUSTIN RETURNS; U.S. Delegate, Convalescing, Affirms U.N.'s Effectiveness | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/children-enjoy-holiday-art-carnival-at-museum-facilities-are-set-up.html | Children Enjoy Holiday Art Carnival at Museum; Facilities Are Set Up Enabling Parents to Watch Youngsters Parents Are Surprised Carnival Ends Jan. 6 | True | By Dorothy Barclaythe New York Times (BY MEYER LEIBOWITZ) | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/love-laughs-at-snow.html | Love Laughs at Snow | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/lach-top-hockey-scorer-montreal-star-has-31-points-richard-kennedy.html | LACH TOP HOCKEY SCORER; Montreal Star Has 31 Points-- Richard, Kennedy Second | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/message-by-churchmen-greetings-are-to-be-broadcast-to-christians-in.html | MESSAGE BY CHURCHMEN; Greetings Are to Be Broadcast to Christians in Czechoslovakia | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/union-starts-payment-of-benefits-to-widows.html | Union Starts Payment Of Benefits to Widows | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/j-harry-dew.html | J. HARRY DEW | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/new-cutting-process-developed.html | New Cutting Process Developed | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/18000000-for-holland-loss-negotiated-for-installments-due.html | $18,000,000 FOR HOLLAND; Loss Negotiated for Installments Due Export-Import Bank | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/morocco-unrest-is-echoed-in-us-french-and-nationalists-seek-to-sway.html | MOROCCO UNREST IS ECHOED IN U.S.; French and Nationalists Seek to Sway American Opinion in Mounting Controversy OFF FOR A ROYAL HOLIDAY IN THE COUNTRY | True | By Kenneth Campbell Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/spellman-attends-yule-mass-in-korea.html | SPELLMAN ATTENDS YULE MASS IN KOREA | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bank-board-is-set-up-marine-midland-corp-outlines-formation-of-new.html | BANK BOARD IS SET UP; Marine Midland Corp. Outlines Formation of New Unit | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/mrs-walter-c-kerr.html | MRS. WALTER C. KERR | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/mrs-lp-hollander-jr-has-son.html | Mrs. L.P. Hollander Jr. Has Son | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/joanne-lindlof-married-hunter-alumna-bride-of-carl-josephson-in.html | JOANNE LINDLOF MARRIED; Hunter Alumna Bride of Carl Josephson in Community Church | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/best-betsmith-to-win.html | Best Bet--Smith to Win | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/properties-sold-on-eighth-avenue-blockfront-buyer-is-planning.html | PROPERTIES SOLD ON EIGHTH AVENUE; Blockfront Buyer Is Planning Commercial Building--Two Corners Are Purchased | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/tibetan-trade-cut-by-rupee-scarcity-business-with-india-at-low.html | TIBETAN TRADE CUT BY RUPEE SCARCITY; Business With India at Low Level--Wool Unsold Despite Big Drop From Peak Price | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/commission-row-before-high-court-illinois-and-commerce-board-ask-us.html | COMMISSION ROW BEFORE HIGH COURT; Illinois and Commerce Board Ask U.S. Supreme Tribunal to Halt Rail Rate Rises | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/schoolboys-help-in-career-survey-pupils-in-middletown-enlisted-for.html | SCHOOLBOYS HELP IN CAREER SURVEY; Pupils in Middletown Enlisted for a 20-Year Study of Why People Pick and Hold Jobs Survey to Aid Community Wide Range of Maturity Hopes to Be an Engineer | True | By Leonard Buder Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/made-citywide-chairman-of-annual-red-cross-drive.html | Made City-Wide Chairman Of Annual Red Cross Drive | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bethlehem-marks-the-nativity-again-thousands-of-pilgrims-hear.html | BETHLEHEM MARKS THE NATIVITY AGAIN; Thousands of Pilgrims Hear Christmas Mass in Shrine of the Birth of Jesus Ceremony in the Grotto Route Recalls Bible Stories | True | By Dana Adams Schmidt Special to the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/mrs-lee-h-bristol.html | MRS. LEE H. BRISTOL | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/stand-of-bishops-upheld-protestants-in-paterson-praise-catholic.html | STAND OF BISHOPS UPHELD; Protestants in Paterson Praise Catholic Morality Warning | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/christmas-day-1951.html | CHRISTMAS DAY, 1951 | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/new-auto-buyers-studying-prices-delivered-rates-discounts-and.html | NEW AUTO BUYERS STUDYING PRICES; Delivered Rates, Discounts and Trade-in Allowances Appear of Major Interest | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/clash-over-santa-stirs-french-city-st-nick-reappears-on-roof-of.html | CLASH OVER SANTA STIRS FRENCH CITY; St. Nick Reappears on Roof of Dijon Town Hall After Burning in Effigy at Cathedral | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/city-is-short-800-taxicabs-a-day-as-drivers-take-defense-jobs-cab.html | City Is Short 800 Taxicabs a Day As Drivers Take Defense Jobs; CAB DRIVERS LURED BY DEFENSE WORK Mayor Cool to Fare Rise West Coast Rates Cited | | By Joseph C. Ingraham | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/finnish-yule-best-since-end-of-war-soviet-reparations-bill-almost.html | FINNISH YULE BEST SINCE END OF WAR; Soviet Reparations Bill Almost Paid-- Olympic Games Now the Focus of Interest | | By George Axelsson Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/burned-boys-home-first-time-in-years-one-in-queens-other-in-jersey.html | BURNED BOYS HOME FIRST TIME IN YEARS; One in Queens, Other in Jersey Get Christmas Reprieve From Hospital Life | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/reds-again-reject-viists-by-red-cross-to-allied-captives-ridgway.html | REDS AGAIN REJECT VIISTS BY RED CROSS TO ALLIED CAPTIVES; Ridgway Request for Inspection in North Korea Before an Armistice Is Turned Down U.N. CHARGES TRANSFERS List of Prisoners the Enemy Apparently Moved, Perhaps to Manchuria, is Demanded ENEMY AGAIN BARS RED CROSS VISITS | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/floods-in-israel-subside-weather-clears-after-11-days-of-torrential.html | FLOODS IN ISRAEL SUBSIDE; Weather Clears After 11 Days of Torrential Rainfall | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/factories-stress-costcutting-plan-move-to-increase-productivity-to.html | FACTORIES STRESS COST-CUTTING PLAN; Move to Increase Productivity to Offset Rise of Up to 40% in Raw Materials Costs PRICE CEILINGS A FACTOR Major Feature Is Replacement of Hand Labor With Power and Automatic Controls | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/police-christmas-tree-stolen.html | Police Christmas Tree Stolen | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/barksdale-is-suspended-bullet-five-player-refuse-to-state-reasons.html | BARKSDALE IS SUSPENDED; Bullet Five, Player Refuse to State Reasons for Action | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/felix-f-markowski.html | FELIX F. MARKOWSKI | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/advanced-to-presidency-of-florida-power-corp.html | Advanced to Presidency Of Florida Power Corp. | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/play-completed-by-sam-spewack-look-to-the-ants-will-arrive-on.html | PLAY COMPLETED BY SAM SPEWACK; 'Look to the Ants' Will Arrive on Broadway Scene if Run in London Proves Success New Play Series to Begin Betty Garde Gives Up Role | | By Louis Calta | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/contributions-received-in-a-day-for-the-citys-neediest-cases-case.html | Contributions Received in a Day for the City's Neediest Cases; CASE 113 To Preserve Her Home | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/brazil-raises-minimum-pay.html | Brazil Raises Minimum Pay | True | | 1979-08-07 | RE0000036301 | B00000334475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-25 | 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/increase-foreseen-in-garment-buying-output-virtually-at-standstill.html | INCREASE FORESEEN IN GARMENT BUYING; Output Virtually at Standstill Because of the Holidays-- Trade Council Optimistic | True | | 1979-08-07 | RE0000036301 | B00000334475 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/are-they-missing-links-of-gigantic-stature.html | Are They 'Missing Links"?; Of Gigantic Stature | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/radio-and-television-viewers-protests-held-important-factor-in-the.html | RADIO AND TELEVISION; Viewers' Protests Held Important Factor in the Return of "Mr. I. Magination' to C. B. S. Jan. 13 | True | By Jack Gould | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/living-standards-seen-staying-high.html | LIVING STANDARDS SEEN STAYING HIGH | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/advertising-notes-newspaper-linage-gains.html | Advertising Notes; Newspaper Linage Gains | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/u-s-sailors-are-naples-santas.html | U. S. Sailors Are Naples Santas | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/to-discuss-new-contract-stydahar-expects-to-see-ram-officials-in.html | TO DISCUSS NEW CONTRACT; Stydahar Expects to See Ram Officials in Few Days | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/british-prospect-uranium-by-plane-method-of-finding-lowgrade.html | BRITISH PROSPECT URANIUM BY PLANE; Method of Finding Low-Grade Deposits Called of Value by Atomic Research Unit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/dr-arthur-bray-chemist-62-dies-official-of-carbide-and-carbon.html | DR. ARTHUR B.RAY, CHEMIST., 62, DIES; Official of Carbide and Carbon Concern Served as Adviser on Civil Defense Plans | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/ring-ratings-pay-tribute-to-louis-nba-lists-him-as-a-logical.html | RING RATINGS PAY TRIBUTE TO LOUIS; N.B.A. Lists Him as a Logical Contender Only Because of 'Contribution to Boxing' | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/chinese-woman-guarded-but-police-doubt-her-complaint-of-queries-by.html | CHINESE WOMAN GUARDED; But Police Doubt Her Complaint of Queries by Red Spies | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/article-1-no-title-cross-their-fingers.html | Article 1 -- No Title; Cross Their Fingers | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/g-e-has-new-locomotive-lowcost-power-unit-to-operate-on-90-of.html | G. E. HAS NEW LOCOMOTIVE; Low-Cost Power Unit to Operate on 90% of Electric Railroads | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/text-of-george-vis-christmas-message.html | Text of George VI's Christmas Message | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/historians-depict-west-points-rise-chronology-of-school-traces.html | HISTORIANS DEPICT WEST POINT'S RISE; Chronology of School Traces Gains by Academy From Its Start in 1802 to Present | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/little-evidence-of-hoarding-seen-aircraft-industries-acquitted-by.html | 'LITTLE EVIDENCE' OF HOARDING SEEN; Aircraft Industries Acquitted by Senate Group of Charge of Piling Up Aluminum INVENTORIES 'DEAD' MONEY Metal for Non-Military Output to Continue Scarce Until'54, Small Business Is Told | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/radio-award-is-won-by-dorothy-gordon.html | RADIO AWARD IS WON BY DOROTHY GORDON | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/doanemcclure.html | Doane--McClure | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/fog-lifts-yule-freight-lands.html | Fog Lifts, Yule Freight Lands | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/vietminh-retakes-point-2-regiments-seize-mount-bavi-dominating.html | VIETMINH RETAKES POINT; 2 Regiments Seize Mount Bavi, Dominating Black River | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/egypt-aids-inquiry-into-bennett-crash.html | EGYPT AIDS INQUIRY INTO BENNETT CRASH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/law-lets-his-house-burn-veterans-home-just-outside-city-limits-of.html | LAW LETS HIS HOUSE BURN; Veteran's Home Just Outside City Limits of Knoxville | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/matson-considers-passenger-trade-australia-and-new-zealand-hope.html | MATSON CONSIDERS PASSENGER TRADE; Australia and New Zealand Hope Pacific Service Halted by War Will Be Revived | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/union-at-memphis-sued-records-frozep-as-member-asks-accounting-for.html | UNION AT MEMPHIS SUED; Records 'Frozep' as Member Asks Accounting for $200,000 | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/sue-brady-betrothed-mcgill-student-will-be-bride-of-paul-wankowicz.html | SUE BRADY BETROTHED; McGill Student Will Be Bride of Paul Wankowicz, Yale '49 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/32-soviet-trawlers-off-spain.html | 32 Soviet Trawlers Off Spain | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/judith-l-aronson-wed-at-home.html | Judith L. Aronson Wed at Home | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/aluminium-retires-debt-here.html | Aluminium Retires Debt Here | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/netterbrummel.html | Netter--Brummel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/u-s-unlikely-to-let-fliers-stay-in-jail-expected-to-pay-fines.html | U. S. UNLIKELY TO LET FLIERS STAY IN JAIL; Expected to Pay Fines Levied on 4 Airmen by Hungary-- 'Ransom' Fund Drives Open | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/senate-to-investigate.html | Senate to Investigate | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/wood-field-and-stream-hunters-cite-varied-reasons-for-failure-to.html | Wood, Field and Stream; Hunters Cite Varied Reasons for Failure to Bag Deer During Recent Season | True | By Raymond R. Camp | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/sinclair-registers-with-s-e-c.html | Sinclair Registers With S. E. C. | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/investors-acquire-east-side-parcels-corner-buildings-on-lexington.html | INVESTORS ACQUIRE EAST SIDE PARCELS; Corner Buildings on Lexington and Second Avenues Involved --Other Manhattan Deals | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/peggy-f-blumenthal-to-be-a-spring-bride.html | PEGGY F. BLUMENTHAL TO BE A SPRING BRIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/child-to-mrs-gosta-oscarsson.html | Child to Mrs. Gosta Oscarsson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/christmas-leaves-sad-world-seeking-rift-in-war-clouds-despite.html | CHRISTMAS LEAVES SAD WORLD SEEKING RIFT IN WAR CLOUDS; Despite Trouble Outlook, Faith Remains as Prayers Go Up From Church and Home MOST OF U. S. UNDER SNOW City Is White for Few Minutes --Holiday Feasts Provided for the Sick and Unfortunate | True | By Meyer Berger | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/wildcats-lead-big-ten-squad-in-associated-press-vote-n-y-u-in-sixth.html | Wildcats Lead Big Ten Squad in Associated Press Vote-- N. Y. U. in Sixth Place | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/rabbis-score-fund-setup-alliance-opposed-to-approval-by-jewish.html | RABBIS SCORE FUND SET-UP; Alliance Opposed to Approval by Jewish Agency of Israel Gifts | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/barbara-pleasant-to-be-wed.html | Barbara Pleasant to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/u-s-pacific-wards-showing-progress-micronesian-peoples-of-pacific.html | U. S. PACIFIC WARDS SHOWING PROGRESS; Micronesian Peoples of Pacific Are 'Fast Coming of Age,' Says Report to U. N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/solemnity-marks-christmas-in-rome-traditional-church-attendance-is.html | SOLEMNITY MARKS CHRISTMAS IN ROME; Traditional Church Attendance Is Day's High Point--Dutch Queen Appeals to People | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/bronx-apartment-sold-by-operapor-southern-boulevard-building-also.html | BRONX APARTMENT SOLD BY OPERAPOR; Southern Boulevard Building Also Has Store--Suites in Other Borough Trading | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/new-engine-hailed-as-key-auto-need-u-s-court-of-appeals-orders.html | NEW ENGINE HAILED AS KEY AUTO NEED; U. S. Court of Appeals Orders Patent For Rochester Man On Stratified Motor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/troth-of-jane-e-macdonald.html | Troth of Jane E. Macdonald | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/australian-team-upset-loses-to-west-indies-cricket-squad-by-six.html | AUSTRALIAN TEAM UPSET; Loses to West Indies Cricket Squad by Six Wickets | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/byrne-beats-pinkus-yale-player-leads-at-30-in-manhattan-chess-club.html | BYRNE BEATS PINKUS; Yale Player Leads at 3-0 in Manhattan Chess Club Play | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/an-orchid-grows-in-westchester-hobbyist-has-9-greenhouses-full.html | An Orchid Grows in westchester; Hobbyist Has 9 Greenhouses Full; Foremost Amateur Orchidist | True | By Ira Henry Freeman Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/fall-from-window-kills-man.html | Fall From Window Kills Man | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/miners-funerals-jam-main-street-meanwhile-lone-survivor-has-a.html | MINERS' FUNERALS JAM MAIN STREET; Meanwhile Lone Survivor Has a Relapse-- Friday Is Set as a Day of Mourning | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/municipal-court-in-chicago-scored-judges-attaches-prosecutors.html | MUNICIPAL COURT IN CHICAGO SCORED; Judges, Attaches, Prosecutors, Criminal Lawyers and Police Are Blamed for Abuses | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/fund-for-neediest-reaches-233746-christmas-day-mark-year-ago-is.html | FUND FOR NEEDIEST REACHES $233,746; Christmas Day Mark Year Ago is Exceeded, 602 Sending Contributions of $10,910 TOP DONATION ANONYMOUS Boy of 13, 'Happier for Being Able to Help,' Gives $13 to Aid Some Other Boy | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/europe-labor-held-apathetic-on-reds-dubious-on-europe.html | EUROPE LABOR HELD APATHETIC ON REDS; DUBIOUS ON EUROPE | True | By Joseph A. Loftus Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/burr-rides-triple-at-tropical-park-304-victories-for-champion-stout.html | BURR RIDES TRIPLE AT TROPICAL PARK; 304 Victories for Champion-- Stout Takes Feature With Woodchuck by 3 Lengths | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/izvestia-assails-soviet-bureau.html | Izvestia Assails Soviet Bureau | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/news-of-food-graceful-gown.html | News of Food; GRACEFUL GOWN | True | By Jane Nickerson | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/events-of-interest-in-shipping-world-united-fruit-co-will-stat.html | EVENTS OF INTEREST IN SHIPPING WORLD; United Fruit Co. Will Stat 19-Day Caribbean Cruises Beginning on Jan. 4 | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/cunard-line-names-new-manager-on-coast.html | CUNARD LINE NAMES NEW MANAGER ON COAST | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/west-seeks-to-check-abuse-of-its-citizens-in-red-lands-considers.html | West Seeks to Check Abuse Of Its Citizens in Red Lands; Considers Plan for Trying Iron Curtain Nationals Under Their Own Legal Codes | True | By C. L. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/koreans-are-praised-church-is-thriving-spiritually-presbyterian.html | KOREANS ARE PRAISED; Church Is Thriving Spiritually, Presbyterian Leader Says | True | | 1979-08-07 | RE0000036302 | B00000334476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/sales-and-profits-of-byers-co-soar-earnings-of-iron-pipe-maker-rise.html | SALES AND PROFITS OF BYERS CO. SOAR; Earnings of Iron Pipe Maker Rise to $1,746,009 From $331,870 Previous Year | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/richardsgrinwis.html | Richards--Grinwis | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/assails-army-waste.html | ASSAILS ARMY WASTE | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/yankees-announce-stadium-schedule-first-of-14-home-night-games-will.html | YANKEES ANNOUNCE STADIUM SCHEDULE; First of 14 Home Night Games Will Be Played on MaY 1 Against the Tigers | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/drinkers-seen-spending-more-for-whisky-while-drinking-less-gas.html | Drinkers Seen Spending More for Whisky, While Drinking Less, gas Result of Tax Rise | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/canadians-in-korea-get-christmas-fare.html | CANADIANS IN KOREA GET CHRISTMAS FARE | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/crowd-hears-stepinac-krasic-church-full-for-his-first-yule-mass-in.html | CROWD HEARS STEPINAC; Krasic Church Full for His First Yule Mass in 6 Years | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/letters-to-the-times-serving-the-supreme-court-invitation-to.html | Letters to The Times; Serving the Supreme Court Invitation to Members to Run for Political Office Is Opposed | True | GIROLAMO VALENTI. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/c-z-eddy-dies-in-plunge-son-of-late-curator-at-bronx-zoo-leaves.html | C. Z. EDDY DIES IN PLUNGE; Son of Late Curator at Bronx Zoo Leaves Note to Mother | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/dowsehumiston.html | Dowse--Humiston | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/couple-prserves-giltedged-craft-brooklyn-artists-keep-lost-art.html | COUPLE PRSERVES 'GILT-EDGED' CRAFT; Brooklyn Artists Keep Lost Art Alive in Restoring Old Paintings at Capitol | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/long-schumacher-layoff-seen.html | Long Schumacher Layoff Seen | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/2-boy-aviators-hit-tree-practice-in-taxiing-turns-into-flight-close.html | 2 BOY AVIATORS HIT TREE; Practice in Taxiing Turns Into Flight Close to House | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/mansfieldberquist.html | Mansfield--Berquist | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/mrs-a-j-weinberger-has-son.html | Mrs. A. J. Weinberger Has Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/coman-becomes-devine-partner.html | Coman Becomes Devine Partner | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/bermuda-checking-report-on-assembly.html | BERMUDA CHECKING REPORT ON ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/finland-supplying-food-to-leningrad-agreement-seen-caused-by-heavy.html | FINLAND SUPPLYING FOOD TO LENINGRAD; Agreement Seen Caused by Heavy Strain on Soviet Transport and Output | True | By George Axelsson Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/fashions-gay-colors-contrasts-accent-ski-togs-outdoor-garb-is-for.html | Fashions: Gay Colors, Contrasts Accent Ski Togs; Outdoor Garb Is for Slope Users and Baby Pushers | True | By Joan Byles | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/troth-announced-of-mary-belcher-graduate-of-endicott-engaged-to.html | TROTH ANNOUNCED OF MARY BELCHER; Graduate of Endicott Engaged to John C. Pemberton Jr., U. of Pennsylvania '51 | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/christmas-greetings-at-the-front.html | CHRISTMAS GREETINGS AT THE FRONT | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/indian-land-suits-multiply-in-west-claims-may-reach-25-million-in.html | INDIAN LAND SUITS MULTIPLY IN WEST; Claims May Reach 25 Million in Shoshone-Bannock Cases -- Award to Utes Recalled | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/1951-auto-output-to-show-decline-drop-of-1400000-units-is-seen-with.html | 1951 AUTO OUTPUT TO SHOW DECLINE; Drop of 1,400,000 Units Is Seen With Dollar Volume Not Much Below 1950 Level | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/peronism-called-echo-of-yule.html | Peronism Called Echo of Yule | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/will-aid-1952-heart-fund.html | Will Aid 1952 Heart Fund | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/brother-kills-brother-two-children-sleep-through-shooting-at.html | BROTHER KILLS BROTHER; Two Children Sleep Through Shooting at Christmas Tree | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/panel-says-labor-aids-atomic-work-report-notes-new-awareness-of.html | PANEL SAYS LABOR AIDS ATOMIC WORK; Report Notes New Awareness of Urgency of Program in Review of Disputes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/vice-president-is-named-by-cunningham-walsh.html | Vice President Is Named By Cunningham & Walsh | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/everest-explorer.html | EVEREST EXPLORER | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/lands-plane-on-highway-pilot-wife-and-son-safe-as-fog-blots-florida.html | LANDS PLANE ON HIGHWAY; Pilot, Wife and Son Safe as Fog Blots Florida Airports | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/schroeder-beaten-after-seixas-wins-players-in-opening-matches-at.html | SCHROEDER BEATEN AFTER SEIXAS WINS; PLAYERS IN OPENING MATCHES AT SYDNEY | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/ellender-invites-figl-on-aid-waste-senator-thinks-austrian-chief.html | ELLENDER INVITES FIGL ON AID 'WASTE'; Senator Thinks Austrian Chief Will Come to U. S. to Testify -- Vienna Studies Move | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/cuban-general-ambushed-exstaff-chief-badly-wounded-by-unidentified.html | CUBAN GENERAL AMBUSHED; Ex-Staff Chief Badly Wounded by Unidentified Gunmen | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/federal-aid-homes-to-open-tomorrow-first-of-25000-units-in-city-to.html | FEDERAL AID HOMES TO OPEN TOMORROW; First of 25,000 Units in City to Be Occupied in Brooklyn by 11 Veterans' Families VACANCIES STILL REMAIN Several Other Projects Will Be Ready for Tenants or Get Under Way in 1952 | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/soviet-science-stumbles.html | SOVIET SCIENCE STUMBLES | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/samuel-h-blackmer-of-vermont-bench-49.html | SAMUEL H. BLACKMER OF VERMONT BENCH, 49 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/nancy-helm-fiancee-of-peter-c-crolius.html | NANCY HELM FIANCEE OF PETER C. CROLIUS | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/wald-and-krasna-to-remain-at-rko-differences-between-producing-team.html | WALD AND KRASNA TO REMAIN AT R.K.O.; Differences Between Producing Team and Howard Hughes Are Reported Settled | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/4-hurt-in-accident-involving-4-autos.html | 4 HURT IN ACCIDENT INVOLVING 4 AUTOS | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/fires-laid-to-antired-chinese.html | Fires Laid to Anti-Red Chinese | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/peron-spurs-management-labor.html | Peron Spurs Management, Labor | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/quirino-to-pardon-exfoe-japanese-general-who-got-life-term-has.html | QUIRINO TO PARDON EX-FOE; Japanese General, Who Got Life Term, Has Become Christian | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/shankar-dancers-in-program-here-uday-amala-and-company-of-hindu.html | SHANKAR DANCERS IN PROGRAM HERE; Uday, Amala and Company of Hindu Musicians Return After Two-Year Absence | True | By John Martin | 1979-08-07 | RE0000036302 | B00000334476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/tokyo-cabinet-shifted-government-reshuffle-is-said-to-strengthen.html | TOKYO CABINET SHIFTED; Government Reshuffle Is Said to Strengthen Yoshida's Position | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/impellitteris-attend-yule-mass.html | Impellitteris Attend Yule Mass | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/north-carolinians-mark-yule-jan-5.html | NORTH CAROLINIANS MARK YULE JAN. 5 | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/wiliard-d-hosford-sr.html | WILIARD D. HOSFORD SR. | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/treaties-for-japan.html | TREATIES FOR JAPAN | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/miss-helena-white-engaged-to-marry-member-of-the-pinkney-family.html | MISS HELENA WHITE ENGAGED TO MARRY; Member of the Pinkney Family Fiancee of William Davies Jr., 1950 Graduate of Yale | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/900-dead-phone-lines-revived.html | 900 Dead Phone Lines Revived | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/seller-leases-jersey-realty.html | Seller Leases Jersey Realty | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/faces-elbow-operation.html | Faces Elbow Operation | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/wins-2000-in-story-contest.html | Wins $2,000 in Story Contest | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/plane-guides-ship-to-rescue-job.html | Plane Guides Ship to Rescue Job | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/joins-building-group.html | JOINS BUILDING GROUP | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/woman-dies-in-fire-after-saying-baby-drops-child-three-stories-to.html | WOMAN DIES IN FIRE AFTER SAYING BABY; Drops Child Three Stories to Safety, Then Is Impaled on Fence in Plunge | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/cornell-receives-a-lumber-library-papers-of-henry-wsage-early.html | CORNELL RECEIVES A LUMBER LIBRARY; Papers of Henry W.Sage, Early Benefactor of University, in Research Collection | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/judith-rubins-is-bride-wed-in-brooklyn-to-isaac-levi-their-fathers.html | JUDITH RUBINS IS BRIDE; Wed in Brooklyn to Isaac Levi -- Their Fathers Officiate | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/chile-bids-cuba-ease-tariff.html | Chile Bids Cuba Ease Tariff | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/miss-alice-holden-of-smith-college-exchairman-of-government.html | MISS ALICE HOLDEN OF SMITH COLLEGE; Ex-Chairman of Government Department There Dies at 69 -- On Faculty for 29 Years | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/peiping-cites-u-s-attack-plan.html | Peiping Cites U. S. Attack Plan | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/new-president-elected-by-mount-sinai-alumni.html | New President Elected By Mount Sinai Alumni | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/cleveland-hurler-leads-jones-stars-in-puerto-rican-league-with-10.html | CLEVELAND HURLER LEADS; Jones Stars in Puerto Rican League With 10 Victories | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/saboteurs-avoid-atom-bomb-plant-hoodlums-lured-by-payrolls-at-oak.html | SABOTEURS AVOID ATOM BOMB PLANT; Hoodlums Lured by Payrolls at Oak Ridge Cause U. S. Aides Most Concern | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/8280000-population-in-city-by-1960-seen-with-a-rise-of-680000.html | 8,280,000 Population in City by 1960 Seen, With a Rise of 680,000 Within 2O Years | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/6-turkish-fliers-die-in-crash.html | 6 Turkish Fliers Die in Crash | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/shirt-makers-ask-25c-extra-charge-new-parcel-post-regulations.html | SHIRT MAKERS ASK 25C EXTRA CHARGE; New Parcel Post Regulations Increase Packaging Costs, National Association Says | True | | 1979-08-07 | RE0000036302 | B00000334476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/teal-named-as-golf-pro.html | Teal Named as Golf Pro | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/city-experts-criticized-state-senator-zaretzki-calls-for-economy-in.html | CITY EXPERTS CRITICIZED; State Senator Zaretzki Calls for Economy in Local Government | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/donoghue-to-box-dandrea-tonight-young-welterweights-to-meet-in.html | DONOGHUE TO BOX D'ANDREA TONIGHT; Young Welterweights, to Meet in Eight-Round Feature at St. Nicholas Arena | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/renato-prunas.html | RENATO PRUNAS | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/austrian-regrets-delay-official-says-nations-desire-for-freedom.html | AUSTRIAN REGRETS DELAY; Official Says Nation's Desire for Freedom Still Is Unfulfilled | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/days-contributions-for-the-neediest.html | Day's Contributions for the Neediest | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/2-paly-openings-set-for-tonight-back-on-the-job.html | 2 PALY OPENINGS SET FOR TONIGHT; BACK ON THE JOB | True | By Sam Zolotow | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/business-financial.html | BUSINESS; FINANCIAL | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/highway-superintendent-is-appointed-for-queens.html | Highway Superintendent Is Appointed for Queens | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/open-sources-give-u-s-data-on-soviet-washington-relies-chiefly-on.html | OPEN SOURCES GIVE U. S. DATA ON SOVIET; Washington Relies Chiefly on Russian Press and Radio--Envoys, Refugees Help | True | By Hary Schwartz | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/revere-to-stress-aluminum.html | Revere to Stress Aluminum | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/6-granville-stores-burned-out.html | 6 Granville Stores Burned Out | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/cubans-dominicans-sign-declaration-aims-at-healing-the-rift-between.html | CUBANS, DOMINICANS SIGN; Declaration Aims at Healing the Rift Between 2 Nations | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/vanderbilts-back-paces-357-victory-wade-passes-to-three-south.html | VANDERBILT'S BACK PACES 35-7 VICTORY; Wade Passes to Three South Touchdowns and Sets Up fourth Before 39,995 HUGGINS REGISTERS TWICE Kirkland Also Goes Over for Two Tallies--Blaik Aerial Scores for North Eleven | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/sales-are-closed-for-old-holdings-operator-figures-in-deals-on.html | SALES ARE CLOSED FOR OLD HOLDINGS; Operator Figures in Deals on Twelfth and Fiftieth Streets--Other Trading | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/two-holdup-men-get-5500-in-bronx-home.html | TWO HOLD-UP MEN GET $5,500 IN BRONX HOME | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/new-steel-plant-spurs-realty-rise-boom-brought-on-by-building-of.html | NEW STEEL PLANT SPURS REALTY RISE; Boom Brought On by Building of Fairless Works Sends Land Prices Soaring | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/light-snow-here-changes-info-rain-the-dream-of-a-white-christmas.html | LIGHT SNOW HERE CHANGES INFO RAIN; THE DREAM OF A WHITE CHRISTMAS CAME TRUE IN CHICAGO | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/east-berlin-ends-travel-ban.html | East Berlin Ends Travel Ban | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/waste-in-training-laid-to-army-units-senators-cite-endless-basic.html | WASTE IN TRAINING LAID TO ARMY UNITS; Senators Cite Endless Basic Drills, Tank Men Made Cooks --But Extol Work as Whole | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/austria-studying-proposal.html | Austria Studying Proposal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/blasts-trace-line-of-earths-crust-tests-by-carnegie-institution.html | BLASTS TRACE LINE OF EARTH'S CRUST; Tests by Carnegie Institution Indicate a 25-Mile Shell 'Floating' on Inner Core | True | North American Newspaper Alliance. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/auto-policy-rates-to-jump-20-to-30-in-city-on-monday-owners-to-pay.html | AUTO POLICY RATES TO JUMP 20 TO 30% IN CITY ON MONDAY; Owners to Pay 5 Million a Year More for Comprehensive and Collision Insurance RICHMOND RISE SMALLEST Increases Laid to Minor Claims for Damages Due to Failure to Put Cars in Garages | True | By Joseph C. Ingraham | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/undefeated-quintet-sets-pace-in-united-press-balloting-violets.html | Undefeated Quintet Sets Pace in United Press Balloting-- Violets Rated Seventh | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/nuptials-for-esther-glantz.html | Nuptials for Esther Glantz | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/felt-company-to-build-in-canada.html | Felt Company to Build in Canada | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/to-hold-hanukkah-party.html | To Hold Hanukkah Party | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/france-to-change-officer-training-system-will-separate-students-in.html | France to Change Officer Training System; Will Separate Students in Two Academies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/mrs-roosevelt-to-visit-pakistan.html | Mrs. Roosevelt to Visit Pakistan | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/allies-ask-return-to-captive-status-of-men-foe-armed-libby-asserts.html | ALLIES ASK RETURN TO CAPTIVE STATUS OF MEN FOE ARMED; Libby Asserts Action Would Reveal a 'Sizable Bloc' of 50,000 Missing in Korea REDS REJECT ARGUMENT Insist 'Re-educated' Soldiers Were 'Released'--No Trace in Sight as Deadline Nears | True | By Lindesay Parrott. Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/miracle-in-teamwork.html | MIRACLE IN TEAMWORK | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/movie-fans-coins-build-cancer-unit-collections-by-variety-clubs.html | MOVIE FANS' COINS BUILD CANCER UNIT; Collections by Variety Clubs Help to Erect $1,000,000 Boston Children's Center DEDICATION TO BE JAN. 7, Clinic's Walls Are Decorated With Walt Disney Figures-- 30,000 Mice to Be Used | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/formosa-sees-freeing-of-china.html | Formosa Sees Freeing of China | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/to-head-chicago-office-of-mccannerickson-inc.html | To Head Chicago Office Of McCann-Erickson, Inc. | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/red-wings-subdue-rangbr-six-2-to-1-skovs-goal-decides-came-at.html | RED WINGS SUBDUE RANGBR. SIX, 2 TO 1; Skov's Goal Decides Came at Detroit After Raleigh and Prystai Net Puck | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/boy-kills-father-in-yule-quarrel-parent-shooting-decorations-off.html | BOY KILLS FATHER IN YULE QUARREL; Parent Shooting Decorations Off Yule Tree Slain After, Threatening Son, 18 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/n-b-c-weighs-repeat-of-menotti-tv-opera.html | N. B. C. WEIGHS REPEAT OF MENOTTI TV OPERA | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/books-of-the-times-author-bows-to-romance.html | Books of The Times; Author Bows to Romance | True | By Orville Prescott | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/industrial-tract-conveyed-in-queens.html | INDUSTRIAL TRACT CONVEYED IN QUEENS | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/dog-saves-11-as-house-burns.html | Dog Saves 11 as House Burns | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/ballet-to-appear-in-film-house-here-sadlers-wells-theatre-group.html | BALLET TO APPEAR IN FILM HOUSE HERE; Sadler's Wells Theatre Group Engages Warner for Its First New York Season in March | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/club-finances-boys-treatment.html | Club Finances Boy's Treatment | True | | 1979-08-07 | RE0000036302 | B00000334476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/miss-jean-goodwin-rose-vassar-student-is-presented-to-society-at.html | Miss Jean Goodwin Rose, Vassar Student, Is Presented to Society at Dinner Here | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/effect-behind-iron-curtain.html | Effect Behind Iron Curtain | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/rise-is-reported-in-antisemitism-communist-satellite-countries-said.html | RISE IS REPORTED IN ANTI-SEMITISM; Communist Satellite Countries Said to Be Exterminating Jewish Communal Life | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/maryland-team-to-leave.html | Maryland Team to Leave | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/deadline-for-safety-etnries.html | Deadline for Safety Etnries | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/official-reports-of-the-fighting-in-korea-reds-beaten-off.html | Official Reports of the Fighting in Korea; REDS BEATEN OFF | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/north-korean.html | North Korean | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/charles-frank-hughes.html | CHARLES FRANK HUGHES | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/kin-of-g-is-arrive-for-yule.html | Kin of G. I.'s Arrive for Yule | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/toronto-column-reunites-hungarian-star-brother.html | Toronto Column Reunites Hungarian Star, Brother | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/100000-fire-in-church.html | $100,000 Fire in Church | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/g-i-families-off-after-week-delay-21-women-39-children-start-for.html | G. I. FAMILIES OFF AFTER WEEK DELAY; 21 Women, 39 Children Start for Occupied German Zone --Their Christmas Dismal | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/doctors-cast-in-accident-roles.html | Doctors Cast in Accident Roles | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/bolivian-criticizes-r-f-c-declares-arbitrary-tin-price-perils-good.html | BOLIVIAN CRITICIZES R. F. C.; Declares Arbitrary Tin Price Perils Good Neighbor Policy | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/dulles-meets-a-pupil-of-his-grandfather.html | DULLES MEETS A PUPIL OF HIS GRANDFATHER | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/kings-voice-on-air-disturbs-britons-it-is-weak-and-strained-in-yule.html | KING'S VOICE ON AIR DISTURBS BRITONS; It Is Weak and Strained in Yule Message Recording--He Calls for Amity and Tolerance | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/62-korean-officers-continue-tour-here.html | 62 KOREAN OFFICERS CONTINUE TOUR HERE | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/radio-to-hungary-bigger-power-of-new-free-european-station-is.html | RADIO TO HUNGARY BIGGER; Power of New Free European Station Is Increased | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/rains-of-ancient-church-found-on-isle-of-lesbos.html | Rains of Ancient Church Found on Isle of Lesbos | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/ruth-tumen-engaged-to-student-at-mit.html | RUTH TUMEN ENGAGED TO STUDENT AT M.I.T. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/sales-in-westchester-houses-in-scarsdale-rye-and-elmsford-get-new.html | SALES IN WESTCHESTER; Houses in Scarsdale, Rye and Elmsford Get New Owners | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/nancy-hanson-engaged-graduate-of-mount-ida-college-to-be-george.html | NANCY HANSON ENGAGED; Graduate of Mount Ida College to Be George Ludlow's Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/600-at-youth-convention-united-synagogue-groups-hold-3day-charter.html | 600 AT YOUTH CONVENTION; United Synagogue Groups Hold 3-Day Charter Session Here | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/cardinal-sees-world-dilemma.html | Cardinal Sees World Dilemma | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/farm-union-charges-county-agent-misuse.html | FARM UNION CHARGES COUNTY AGENT MISUSE | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/sheepmen-in-west-battle-sportsmen-ranchers-fences-are-said-to-doom.html | SHEEPMEN IN WEST BATTLE SPORTSMEN; Ranchers' Fences Are Said to Doom Antelope Herds by Barring, Their Movement | True | | 1979-08-07 | RE0000036302 | B00000334476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/royal-cabinet-chief.html | ROYAL CABINET CHIEF | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/1951-clyde-ship-orders-totaled-100000000.html | 1951 Clyde Ship Orders Totaled 100,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/utah-nips-bradley-5250-fultons-goal-in-final-minute-wins-for-ute.html | UTAH NIPS BRADLEY, 52-50; Fulton's Goal in Final Minute Wins for Ute Quintet | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/french-draft-plan-for-morocco-rule-would-give-power-to-berber.html | FRENCH DRAFT PLAN FOR MOROCCO RULE; Would Give Power to Berber Chiefs Rather Than Sultan in Move for Stability | True | By Kenneth Campbell | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/black-hawks-beat-bruins-sextet-62-mcfadden-paces-chicago-with-two.html | BLACK HAWKS BEAT BRUINS' SEXTET, 6-2; McFadden Paces Chicago With Two Goals in Boston Game -- Guidolin, Gadsby Net | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/china-reds-aid-morale-send-radio-monitors-to-koroa-to-get-news-to.html | CHINA REDS AID MORALE; Send Radio Monitors to Koroa to Get. News to Troops | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/heads-big-brother-division.html | Heads Big Brother Division | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/cairo-appointments-hint-split-on-britain-egypt-indicates-split-on.html | Cairo Appointments Hint Split on Britain; EGYPT INDICATES SPLIT ON BRITAIN | True | By Michael Clark Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/russian-athletes-nudged-by-pravda-editorial-asks-especially-for.html | RUSSIAN ATHLETES NUDGED BY PRAVDA; Editorial Asks Especially for Better Performances From Winter Sport Teams' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/vessel-of-u-s-lines-ashore-off-virginia.html | VESSEL OF U. S. LINES ASHORE OFF VIRGINIA | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/the-screen-six-newcomers-on-holiday-fare-distant-drums-starring.html | THE SCREEN: SIX NEWCOMERS ON HOLIDAY FARE; 'Distant Drums,' Starring Gary Cooper, at the Warner-- Hope Film at Globe | True | By Bosley Crowther | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/relief-recipients-decline-to-295995-citys-welfare-head-reports.html | RELIEF RECIPIENTS DECLINE TO 295,995; City's Welfare Head Reports Decrease in November for 18th Consecutive Month | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/yale-sextet-loses-43-denver-wins-opener-of-2game-series-on-home.html | YALE SEXTET LOSES, 4-3; Denver Wins Opener of 2-Game Series on Home Rink | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/sports-of-the-times-three-of-a-kind.html | Sports of The Times; Three of a Kind | True | By Arthur Daley | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/mary-e-tuthill.html | MARY E. TUTHILL | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/retail-sales-set-november-record-store-activity-here-increases.html | RETAIL SALES SET NOVEMBER RECORD; Store Activity Here Increases Volume 6% Above Year Ago, Same Figure for 11 Months INVENTORIES ARE LOWERED Percentage Gains Also Higher for Westchester, Fairfield and Nassau Counties | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/five-die-in-ontario-blaze.html | Five Die in Ontario Blaze | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/sixfamily-building-bought-in-brooklyn.html | SIX-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/aid-for-veterans-urged-summer-asks-brokers-to-help-in-getting.html | AID FOR VETERANS URGED; Summer Asks Brokers to Help in Getting Mortgage Loans | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/nepali-abominable-snowmen-give-britons-a-wintertime-silly-season.html | Nepali 'Abominable Snowmen' Give Britons a Wintertime Silly Season; 'MAN-BEAST' TRACKS TITIL LATE BRITAIN | True | By Raymond Daniell Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/eisenhower-hails-congress-callers-100-visit-at-shape-in-6-months.html | EISENHOWER HAILS CONGRESS CALLERS; 100 Visit at Shape in 6 Months and General Wants More to Study Efforts in Europe. | True | By Benjamin Welles Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/colombia-cuts-customs-duties.html | Colombia Cuts Customs Duties | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/waves-yield-note-in-bottle-telling-of-42-sea-tragedy.html | Waves Yield Note in Bottle Telling of '42 Sea Tragedy | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/to-fly-to-miami.html | To Fly to Miami | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/engineering-added-to-duke-research-university-development-plan.html | ENGINEERING ADDED TO DUKE RESEARCH; University Development Plan Linking Institution to Science of Region Enters New Field | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/ouster-of-li-favored-taipei-votes-inquiry-into-absent-vice.html | OUSTER OF LI FAVORED; Taipei Votes Inquiry Into Absent Vice President's Actions | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/swedes-harassed-by-taxes-inflation.html | SWEDES HARASSED BY TAXES, INFLATION | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/st-pauls-service-on-tv-u-s-airmen-in-english-homes.html | St. Paul's Service on TV; U. S. Airmen in English Homes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/mother-saves-12-in-fire-jersey-residence-is-destroyed-after-oil.html | MOTHER SAVES 12 IN FIRE; Jersey Residence Is Destroyed After Oil Stove Blast | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/100-nicaraguan-taxes-ended.html | 100 Nicaraguan Taxes Ended | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/hong-kong-chinese-seek-trade.html | Hong Kong Chinese Seek Trade | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/wool-men-oppose-ceilings-rollback-action-is-seen-as-inflationary.html | WOOL MEN OPPOSE CEILINGS ROLLBACK; Action Is Seen as Inflationary and Leading Public to Belief That Prices, Would Drop LEVEL is NOW 'ACADEMIC' Proposal to Cut $3.35 Tops to $2.66 Would Still Be 76c Above Market, They Say | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/prayers-for-peace-made-in-churches-family-of-german-occupation.html | PRAYERS FOR PEACE MADE IN CHURCHES; FAMILY OF GERMAN OCCUPATION SOLDIER DELAYED HERE | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/shootings-in-quebec-town.html | Shootings in Quebec Town | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/brett-succeeds-medwick.html | Brett Succeeds Medwick | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/russians-listed-killed-in-china.html | Russians Listed Killed in China | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/weather-notyule-stills-korea-war-troops-stay-near-foxholes-as-rain.html | WEATHER, NOTYULE, STILLS KOREA WAR; Troops Stay Near Foxholes as Rain and Snow Fall--Reds Stir Up Brief Action | True | By George Barrett Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/2-persons-killed-6-injured-in-fire-that-mushrooms-in-rooming-house.html | 2 Persons Killed, 6 Injured in Fire That Mushrooms in Rooming House; 2 KILLED, 6 INJURED IN EAST SIDE FIRE | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/world-news-summarized.html | World News Summarized | True | WEDNESDAY, DECEMBER 26, 1951 | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/crawfordwilcox.html | Crawford--Wilcox | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/admits-killing-parents-wyoming-man-says-father-was-ill-mother-would.html | ADMITS KILLING PARENTS; Wyoming Man Says Father Was Ill, Mother Would Be Lonely | True | | 1979-08-07 | RE0000036302 | B00000334476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/connally-against-ransom-comrades-pray-for-four.html | Connally Against Ransom; Comrades Pray for Four | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/bombing-believed-foiled-police-tell-of-chasing-an-auto-from-miami.html | BOMBING BELIEVED FOILED; Police Tell of Chasing an Auto From Miami Jewish Center | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/two-detectives-find-bus-it-disappears-in-dyer-ave-and-is-found-few.html | TWO DETECTIVES FIND BUS; It Disappears in Dyer Ave. and Is Found Few Blocks Away | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/a-presidentlal-greeting.html | A PRESIDENTLAL GREETING | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/major-role-seen-for-tv-in-52-vote-its-nationwide-facilities-for.html | MAJOR ROLE SEEN FOR TV IN '52 VOTE; Its Nation-Wide Facilities for Campaigns Make It Decisive Force, Sarnoff Asserts | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/new-bowl-old-opponents-for-48-in-gator-contest.html | New Bowl, Old Opponents For 48 in Gator Contest | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/europe-army-plea-made-by-adenauer-bonn-leader-tells-germans-paris.html | EUROPE ARMY PLEA MADE BY ADENAUER; Bonn Leader Tells Germans Paris Meeting on Proposed Force Is 'Act of Peace' | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/truce-within-60-days-foreseen.html | Truce Within 60 Days Foreseen | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/teheran-recalls-26-aids-overseas-for-lack-of-funds-three.html | TEHERAN RECALLS 26 AIDS OVERSEAS FOR LACK OF FUNDS; Three Ambassadors Included --Step Caused by Death of Foreign Exchange CIVIL SERVANTS UNPAID Money Bill Is Held Up in Iran's Parliament by Dispute and Absence of a Quorum | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/arsenal-defeats-portsmouth-41-to-tie-for-lead-in-british-soccer.html | Arsenal Defeats Portsmouth, 4-1, To Tie for Lead in British Soccer | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/yugoslavs-detail-west-aid-in-goods-61500000-worth-of-finished-and.html | YUGOSLAVS DETAIL WEST AID IN GOODS; $61,500,000 Worth of Finished and Raw Products Sent by U. S. to Spur Production | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/issue-in-bermuda.html | ISSUE IN BERMUDA | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/fire-sweeps-chilean-mine-town.html | Fire Sweeps Chilean Mine Town | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/knicks-five-downs-fort-wayne-7265-a-visitor-leaps-high-to-snare.html | KNICKS FIVE DOWNS FORT WAYNE, 72-65; A VISITOR LEAPS HIGH TO SNARE REBOUND IN PRO GAME | True | By Louis Effrat | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/patty-andrews-wed-on-coast.html | Patty Andrews Wed on Coast | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/miss-lavino-to-be-wed-philadelphia-girl-is-fiancee-of-james-bell-jr.html | MISS LAVINO TO BE WED; Philadelphia Girl Is Fiancee of James Bell Jr., Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/theatre-tickets-for-service-men.html | Theatre Tickets for Service Men | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/2-sisters-found-asphyxiated.html | 2 Sisters Found Asphyxiated | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/inquiry-starts-wednesday.html | Inquiry Starts Wednesday | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/a-a-u-names-chairmen-kerr-and-trimble-are-among-40-committee.html | A. A. U. NAMES CHAIRMEN; Kerr and Trimble Are Among 40 Committee Leaders | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/montclair-store-among-jersey-deals.html | MONTCLAIR STORE AMONG JERSEY DEALS | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/mr-murray-moves.html | MR. MURRAY MOVES | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/earthquake-shakes-southern-california.html | Earthquake Shakes Southern California | True | By the United Press. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/light-broom-triumphs-shows-way-to-favored-pictus-in-fair-grounds.html | LIGHT BROOM TRIUMPHS; Shows Way to Favored Pictus in Fair Grounds Dash | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/french-double-army-pay.html | French Double Army Pay | True | | 1979-08-07 | RE0000036302 | B00000334476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/wangers-dine-together-producer-who-shot-his-wifes-agent-joins.html | WANGERS DINE TOGETHER; Producer Who Shot His Wife's Agent Joins Family for a Day | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/truman-works-on-messages-as-family-marks-christmas-trumans-observe.html | Truman Works on Messages As Family Marks Christmas; TRUMANS OBSERVE FAMILY CHRISTMAS | True | By W. H. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/iraq-seizes-2-concerns-nationalizes-subsidiaries-of-the.html | IRAQ SEIZES 2 CONCERNS; Nationalizes Subsidiaries of the Anglo-Iranian Oil Company | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/new-world-eleven-bows-hakoahamericans-combination-wins-42-in-soccer.html | NEW WORLD ELEVEN BOWS; Hakoah-Americans Combination Wins, 4-2, in Soccer Game | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/american-soldiers-at-a-christmas-party-in-germany.html | AMERICAN SOLDIERS AT A CHRISTMAS PARTY IN GERMANY | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/the-new-barbary-pirates.html | THE NEW BARBARY PIRATES | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/claire-glassburg-married.html | Claire Glassburg Married | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/greek-king-queen-plan-visit-to-u-s-they-hope-to-arrive-in-april.html | GREEK KING, QUEEN PLAN VISIT TO U. S.; They Hope to Arrive in April, After Juliana of Holland is Entertained at Capital | True | North American Newspaper Alliance. | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-26 | 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/route-gives-213-to-iii-postman.html | Route Gives $213 to III Postman | True | | 1979-08-07 | RE0000036302 | B00000334476 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/cab-bars-freeing-nonscheduled-lines.html | C.A.B. BARS FREEING NONSCHEDULED LINES | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/circus-trouper-falls-70-feet.html | Circus Trouper Falls 70 Feet | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/upstate-iron-mine-a-tomproof-vault-60-baltic-refugees-help-turn-an.html | UPSTATE IRON MINE A TOM-PROOF VAULT; 60 Baltic Refuges Help Turn an Abandoned Shaft Into Huge Safe-Deposit Box | True | North American Newspaper Alliance. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/held-on-check-charge-man-accused-of-cashing-draft-stolen-from.html | HELD ON CHECK CHARGE; Man Accused of Cashing Draft Stolen From Mailbox | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/tvwalkie-pushie-rose-bowlbound-its-new-technical-advance-that-will.html | TVWALKIE PUSHIE' ROSE BOWL-BOUND; It's New Technical Advance That Will Help Cameramen Do Better Job on Game | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/stassen-speaks-today.html | Stassen Speaks Today | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/round-of-parties-fetes-debutantes-debutantes.html | ROUND OF PARTIES FETES DEBUTANTES; DEBUTANTES | True | Turi-Larkln | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/prisoner-mail-flown-out-un-loses-no-time-in-sending-on-first-batch.html | PRISONER MAIL FLOWN OUT; U.N. Loses No Time in Sending On First Batch Reds Turn Over | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/13000000-credit-arranged.html | $13,000,000 Credit Arranged | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/british-nylons-plentiful-but-vast-stock-in-warehouses-is-being-held.html | BRITISH NYLONS PLENTIFUL; But Vast Stock in Warehouses Is Being Held for Export | True | North American Newspaper Alliance. From Kemsley News Service. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/salvador-budget-under-study.html | Salvador Budget Under Study | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/cow-gives-birth-to-5-calves.html | Cow Gives Birth to 5 Calves | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/troth-of-miss-eleanor-collins.html | Troth of Miss Eleanor Collins | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/death-explodes-at-dawn-man-shot-at-table-in-a-club-near-police.html | DEATH EXPLODES AT DAWN; Man Shot at Table in a Club Near Police Headquarters. | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/florida-bathers-stung-8000-treated-for-jellyfish-bites-over-weekend.html | FLORIDA BATHERS STUNG; 8,000 Treated for Jellyfish Bites Over Week-End | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/topics-and-sidelights-of-the-day-in-wall-street-boxing-day.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Boxing Day | True | | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/dawson-beats-poli-in-milan.html | Dawson Beats Poli in Milan | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/new-vice-presidents-of-celanese-corp.html | NEW VICE PRESIDENTS OF CELANESE CORP. | True | Jean Raeburn | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/nepal-developing-reform-program-first-democratic-regime-in-kingdoms.html | NEPAL DEVELOPING REFORM PROGRAM; First Democratic Regime in Kingdom's History Shows Zeal for Improvements | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/joy-manufacturing-gains-net-up-to-5060128-as-sales-climb-to.html | JOY MANUFACTURING GAINS; Net Up to $5,060,128 as Sales Climb to $70,006,707 | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/new-appointments-by-hearns.html | New Appointments by Hearn's | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/general-practitioner-backed.html | General Practitioner Backed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/lie-sees-un-talks-reducing-tension-detects-slight-improvement-in.html | LIE SEES U.N. TALKS REDUCING TENSION; Detects 'Slight Improvement' in East-West Crisis, but Warns of Korea Peril. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/branch-manager-advanced.html | Branch Manager Advanced | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/wants-10-hour-to-wash-dishes.html | Wants $10 Hour to Wash Dishes | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/soviet-hits-afghan-un-mission.html | Soviet Hits Afghan U.N. Mission | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/blaze-in-truman-hotel-president-had-left-temporary-quarters-hours.html | BLAZE IN TRUMAN HOTEL; President Had Left Temporary Quarters Hours Before Fire | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/gracie-fields-to-wed-plans-to-be-married-on-isle-of-capri-to-radio.html | GRACIE FIELDS TO WED; Plans to Be Married on Isle of Capri to Radio Repair Man | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/buffalo-bans-pinball-machines.html | Buffalo Bans Pinball Machines | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/jewish-youth-meet-united-synagogue-unit-to-end-charter-convention.html | JEWISH YOUTH MEET; United Synagogue Unit to End Charter Convention Today | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/gets-new-harbisonwalker-post.html | Gets New Harbison-Walker Post | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/pleven-sends-back-altered-fund-bill-asks-finance-unit-to-review-it.html | PLEVEN SENDS BACK ALTERED FUND BILL; Asks Finance Unit to Review It —Says He Will Stake His Cabinet on Any Point | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/tijuana-fire-inquiry-on-owner-of-hall-told-to-explain-why-only-one.html | TIJUANA FIRE INQUIRY ON; Owner of Hall Told to Explain Why Only One Exit Was Open | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/bulgaria-dooms-four-they-are-sentenced-as-spies-for-us-britain-and.html | BULGARIA DOOMS FOUR; They Are Sentenced as 'Spies' for U.S., Britain and Turkey | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/warren-douglas-top-labor-poll-union-chiefs-queried-on-choice-for.html | WARREN, DOUGLAS TOP 'LABOR POLL'; Union Chiefs Queried on Choice for 1952-- Stassen to Tell About Candidacy Today | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/hole-in-doughnut-story-and-in-it-a-disappointed-fancier-stops-a.html | HOLE IN DOUGHNUT STORY; And in It a Disappointed Fancier Stops a Stolen Truck | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/jacqueline-bratton-fiancee.html | Jacqueline Bratton Fiancee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/arkansas-memorial-on-inquiry-not-routine.html | Arkansas 'Memorial' On; Inquiry "Not Routine" | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/meningitis-sweeps-regions-in-africa-world-health-body-says-51296.html | MENINGITIS SWEEPS REGIONS IN AFRICA; World Health Body Says 51,296 Cases Were Reported South of Desert Belt in 6 Months | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/woman-70-found-dead.html | Woman, 70, Found Dead | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/youths-swim-home-fails-fisherman-lost-in-attempt-to-pay-christmas.html | YOUTH'S SWIM HOME FAILS; Fisherman Lost in Attempt to Pay Christmas Visit | True | | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/jean-e-martwick-bride-of-officer-she-is-married-in-plainfield.html | JEAN E. MARTWICK BRIDE OF OFFICER; She Is Married in Plainfield Chapel to Lieut. Frank W. Diver Jr. of Air Force. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/key-talks-to-open-on-european-army-foreign-ministers-of-6-lands.html | KEY TALKS TO OPEN ON EUROPEAN ARMY; Foreign Ministers of 6 Lands, Meeting Today, Agree to Sit Until Accord Is Reached | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/found-rags-afire-ships-captain-says-errias-skipper-first-witness-at.html | FOUND RAGS AFIRE SHIP'S CAPTAIN SAYS; Erria's Skipper First Witness at Hearing on Coast Blaze That Took Eleven Lives | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/wilson-entreats-colleges-not-to-punish-innocent.html | Wilson Entreats Colleges Not to Punish Innocent | True | BY the United Press | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/physicists-to-meet-at-berkeley.html | Physicists to Meet at Berkeley | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/last-warning-to-a-thief-that-black-suitcase-you-took-in-bronx.html | LAST WARNING TO A THIEF; That Black Suitcase You Took in Bronx Contained Poisons | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/plant-shift-held-unfair-textile-concern-moved-south-to-bar.html | PLANT SHIFT HELD UNFAIR; Textile Concern Moved South to Bar Bargaining, Union Says | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/2-frenchmen-make-a-supermicroscope.html | 2 FRENCHMEN MAKE A SUPERMICROSCOPE | True | North American Newspaper Alliance From Kemsley News Service. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/phone-service-restored-water-seeping-into-conduit-is-cause-of-cable.html | PHONE SERVICE RESTORED; Water Seeping Into Conduit Is Cause of Cable Failure | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/stassen-plane-grounded.html | Stassen Plane Grounded | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/deliveries-are-up-on-machine-tools-fifth-consecutive-months-rise-is.html | DELIVERIES ARE UP ON MACHINE TOOLS; Fifth Consecutive Month's Rise is Reported for November-- Further Gains Expected | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/vogler-collects-30000.html | Vogler Collects $30,000 | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/dr-mary-wilber-fiancee-wellesley-cornell-alumna-to-be-bride-of.html | DR. MARY WILBER FIANCEE; Wellesley, Cornell Alumna to Be Bride of Grady E. Jensen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/swiss-under-take-own-point-4-plan-form-unit-for-technical-help-to.html | SWISS UNDER TAKE OWN POINT 4 PLAN; Form Unit for Technical Help to Underdeveloped Lands -- Mission Is in Nepal | True | By Michael L. Hoffman Special To the New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/labor-relations-chief-for-ronson-art-metal.html | Labor Relations Chief For Ronson Art Metal | True | Handy Boesser | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/six-homeless-in-fire-staten-island-blaze-wrecks-dwelling-of-two.html | SIX HOMELESS IN FIRE; Staten Island Blaze Wrecks Dwelling of Two Families | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/wizard-of-oz-to-be-presented.html | 'Wizard of Oz' to Be Presented | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/el-salvador-extends-deadline.html | El Salvador Extends Deadline | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/the-abominable-snowman.html | THE ABOMINABLE SNOWMEN | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/israel-sifts-court-issue-tel-aviv-aide-describes-split-on-religious.html | ISRAEL SIFTS COURT ISSUE; Tel Aviv Aide Describes Split on Religious Establishments | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/thumb-on-scales-of-justice.html | Thumb on Scales of Justice | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/cuba-gets-watchdog-on-funds.html | Cuba Gets Watchdog on Funds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/kennan-gets-moscow-post-soviet-accepts-new-envoy-kennan-appointed.html | Kennan Gets Moscow Post; Soviet Accepts New Envoy; KENNAN APPOINTED ENVOY TO MOSCOW | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-agent-capone-foe-retires.html | U.S. Agent, Capone Foe, Retires | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/jersey-referendum-on-bingo-proposed.html | JERSEY REFERENDUM ON BINGO PROPOSED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/entertainment-for-children.html | Entertainment for Children | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/mrs-dolie-mcw-smith-wed.html | Mrs. Dolie McW. Smith Wed | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/rogovin-of-white-sox-most-effective-1951-league-hurler-most.html | Rogovin of White Sox Most Effective 1951 League Hurler; MOST VALUABLE PLAYER IN NORTH-SOUTH GAME | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/susan-bralower-victor-shows-way-into-second-round-of-us-girls.html | SUSAN BRALOWER VICTOR; Shows Way Into Second Round of U.S. Girls' Tennis | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/linkbelt-names-marshall.html | Link-Belt Names Marshall | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/13-chinese-nationalists-killed.html | 13 Chinese Nationalists Killed | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/medical-directors-elect.html | Medical Directors Elect | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/soviet-trade-aide-in-india-says-russia-seeks-raw-goods-would-pay-in.html | SOVIET TRADE AIDE IN INDIA; Says Russia Seeks Raw Goods Would Pay in Manufactures | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/cocoa-is-hit-again-in-future-trading-days-break-50-to-72-points.html | COCOA IS HIT AGAIN IN FUTURE TRADING; Day's Break 50 to 72 Points --Sugar, Coffee, Vegetable Oils and Wools Gain | | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/chaplain-who-served-on-the-korean-front-scores-apathy-of-americans.html | Chaplain Who Served on the Korean Front Scores Apathy of Americans Toward War | True | The New York Times | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/vermont-nine-to-tour-south.html | Vermont Nine to Tour South | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/meat-eating-hits-high-mark-in-us-average-consumption-of-beef-and.html | MEAT EATING HITS HIGH MARK IN U.S.; Average Consumption of Beef and Its Substitutes Is Put at 248 Pounds a Person '52 FARM OUTLOOK HAILED Stanford Expert Says No War or Drought Can Cause Food Shortage in This Nation | | By Will Lissner Special To the New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/25000-tons-of-refuse-left-in-santa-claus-trail.html | 25,000 Tons of Refuse Left in Santa Claus' Trail | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/national-city-elects-vice-presidents.html | NATIONAL CITY ELECTS VICE PRESIDENTS | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/beckerstrick.html | Becker--Strick | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/house-committee-to-meet-here.html | House Committee to Meet Here | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/wrecked-planes-sighted-blimp-spots-2-fighters-in-south-believed.html | WRECKED PLANES SIGHTED; Blimp Spots 2 Fighters in South Believed From Carrier Leyte | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/marilyn-gelhaar-married-in-jersey-becomes-bride-of-donald-w-lewis.html | MARILYN GELHAAR MARRIED IN JERSEY; Becomes Bride of Donald W. Lewis in Montclair Church -- Couple Attended by Nine | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/annual-rating-of-boxers.html | Annual Rating of Boxers | True | | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/navy-wll-launch-cruiser-saturday-norfolk-will-be-dedicated-at.html | NAVY WLL LAUNCH CRUISER SATURDAY; Norfolk Will Be Dedicated at Camden Ceremony--Vessel Cost $44,000,000 to Build | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/alison-rae-vail-engaged-st-lawrence-senior-affianced-to-bruce.html | ALISON RAE VAIL ENGAGED; St. Lawrence Senior Affianced to Bruce Campbell Craig | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-handling-of-steel-issue-a-contrast-to-soviet-blocs-while.html | U.S. Handling of Steel Issue A Contrast to Soviet Bloc's; While Americans Seek a Legal Solution, Hungarians' Tribunal Is Firing Squad | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/furlough-fares-continue.html | 'Furlough Fares' Continue | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/cue-magazine-names-editor.html | Cue Magazine Names Editor | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/warren-orders-inquiry-veterans-demand-inquiry.html | Warren Orders Inquiry; Veterans Demand Inquiry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/st-francis-upsets-fordham-54-to-52-terriers-beat-rams-in-uphill.html | ST. FRANCIS UPSETS FORDHAM, 54 TO 52; Terriers Beat Rams in Uphill Battle on Walsh's Tally-- Stokes Sinks 16 Points | True | By Louis Effrat | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/knick-five-beaten-7876-milwaukee-rallies-to-triumph-in-contest-at.html | KNICK FIVE BEATEN, 78-76; Milwaukee Rallies to Triumph in Contest at Baltimore | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/attack-on-us-church-studied.html | 'Attack' on U.S. Church Studied | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/tax-selling-sends-stock-prices-down-rails-are-most-heavily-traded.html | TAX SELLING SENDS STOCK PRICES DOWN; Rails Are Most Heavily Traded in Busiest Day Since Dec. 7 -- Average Declines 1.43 LIQUIDATION BEGINS LATE Trading Widest Since Oct. 22 --volume 1,520,000 Shares --Opening Quotations Firm | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/canadians-flee-flood-25-montreal-area-families-menaced-by-rising.html | CANADIANS FLEE FLOOD; 25 Montreal Area Families Menaced by Rising Waters | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/hawaiian-ship-line-lists-promotions.html | HAWAIIAN SHIP LINE LISTS PROMOTIONS | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/federal-judge-is-named-big-brother-of-the-year.html | Federal Judge Is Named 'Big Brother of the Year' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/col-frank-k-hyatt-marries.html | Col. Frank K. Hyatt Marries | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/operations-are-unified-felix-lilienthal-merges-its-dress.html | OPERATIONS ARE UNIFIED; Felix Lilienthal Merges Its Dress Departments Here | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/price-drop-reported-in-australian-wool.html | PRICE DROP REPORTED IN AUSTRALIAN WOOL | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/church-honors-woman-industrialist-will-receive-order-of-holy.html | CHURCH HONORS WOMAN; Industrialist Will Receive Order of Holy Sepulchre Award | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/iglehart-regains-tengoal-ranking-cecil-smith-and-skene-stay-at-top.html | IGLEHART REGAINS TEN-GOAL RANKING; Cecil Smith and Skene Stay at Top of Polo Ratings-- Bostwick Cut to Seven | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/un-patrol-wins-stiff-korea-fight-unit-on-west-front-battles-two-red.html | U.N. PATROL WINS STIFF KOREA FIGHT; Unit on West Front Battles Two Red Platoons--Navy's Rockets Blast Songjin. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/magic-melody-will-tour.html | 'Magic Melody' Will Tour | True | | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/furniture-seen-at-new-peak-dollar-volume-in-5l-likely-to.html | FURNITURE SALES SEEN AT NEW PEAK; Dollar Volume in '5l Likely to Approach or Exceed Record of '50, Accountants Say | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/20000-get-ort-training-diplomas-presented-to-3987-as-skilled.html | 20,000 GET ORT TRAINING; Diplomas Presented to 3,987 as Skilled Craftsmen | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/americans-reject-bids-to-red-parley-large-fails-to-round-up-noted.html | AMERICANS REJECT BIDS TO RED PARLEY; Lange Fails to Round Up Noted Group for World Economic Conference in Moscow | True | BY Harry Schwartz | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/the-screen-in-review-intriguing-japanese-picture-rashomon-first.html | THE SCREEN IN REVIEW; Intriguing Japanese Picture, 'Rasho-Mon,' First Feature at Rebuilt Little Carnegie | True | By Bosley Crowther | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/roosevelt-honored-by-americas.html | Roosevelt Honored by Americas | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/negro-church-tops-city-episcopalians-st-philips-congregation-in.html | NEGRO CHURCH TOPS CITY EPISCOPALIANS; St. Philip's Congregation in Harlem Exceeds the 3,655 at St. Bartholomew's MEMBERSHIP IN U.S. GAINS Denomination Shows a Rise of 4% in Year to 2,643,488-- Baptisms at New Record | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/giammalva-sets-pace-beats-koons-as-orange-bowl-junior-tennis-play.html | GIAMMALVA SETS PACE; Beats Koons as Orange Bowl Junior Tennis Play Starts | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/truman-reported-to-have-named-2-for-fraud-inquiry-acceptances-held.html | TRUMAN REPORTED TO HAVE NAMED 2 FOR FRAUD INQUIRY; Acceptances Held Obtained From Democrat, Republican -- Identities Not Revealed THIRD MEMBER IS SOUGHT President Seen as Determined to Open All the Government Records to New Board | True | By W.h. Lawrence Special To the New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/mrs-cs-benjamin-school-exhead-90.html | MRS. C.S. BENJAMIN, SCHOOL EX-HEAD, 90 | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/sbc-to-decide-on-action-hearing-set-for-jan-8-on-stock-disposal.html | S.B.C. TO DECIDE ON ACTION; Hearing Set for Jan. 8 on Stock Disposal Automatically Off | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/israel-now-tests-its-civil-servants-new-program-ends-the-spoils.html | ISRAEL NOW TESTS ITS CIVIL SERVANTS; New Program Ends the Spoils System--450 Sit for First Series of Examinations | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/ford-in-canada-resumes-9000-workers-end-stoppage-over-dismissal-of.html | FORD IN CANADA RESUMES; 9,000 Workers End Stoppage Over Dismissal of 26 Men | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/borden-to-build-laboratory.html | Borden to Build Laboratory | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/family-of-airman-detained-in-hungary.html | FAMILY OF AIRMAN DETAINED IN HUNGARY | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/pickets-divert-freighter-matson-ship-quits-boston-for-new-york-in.html | PICKETS DIVERT FREIGHTER; Matson Ship Quits Boston for New York in Dock Tie-Up | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/court-of-last-resort-7-soldiers-convicted-of-riot-to-appeal.html | COURT OF LAST RESORT; 7 Soldiers Convicted of Riot to Appeal Sentences | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/bavaria-retains-whip-twigs-or-a-moderately-strong-stick-may-be-used.html | BAVARIA RETAINS 'WHIP'; Twigs or 'a Moderately Strong' Stick May Be Used on Pupils | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/jewish-writers-fate-in-soviet-is-pursued.html | JEWISH WRITERS' FATE IN SOVIET IS PURSUED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/elected-vice-president-by-johnson-johnson.html | Elected Vice President By Johnson & Johnson | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/libya-has-dilemma-status-of-egyptian-minister-is-problem-for-new.html | LIBYA HAS DILEMMA; Status of Egyptian Minister Is Problem for New Kingdom | True | | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/young-reds-collect-scrap.html | Young Reds Collect Scrap | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/republic-steel-sets-mark.html | Republic Steel Sets Mark | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/woman-killed-in-auto-crash.html | Woman Killed in Auto Crash | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/australians-conquer-us-tennis-team-in-doubles-for-21-davis-cup-lead.html | Australians Conquer U.S. Tennis Team in Doubles for 2-1 Davis Cup Lead; AMERICAN TANDEM BOWS, 6-2, 9-7, 6-3 Schroeder and Trabert Are Outclassed in 75 Minutes by Sedgman-McGregor AUSSIES CHOICE IN FINALE Defenders Need One Singles Victory Tomorrow to Keep Davis Cup Down Under | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/veterans-briefed-on-operations-pickup.html | VETERANS BRIEFED ON 'OPERATIONS PICKUP' | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/pretender-to-quit-paris-henri-to-take-up-residence-in-chateau-near.html | PRETENDER TO QUIT PARIS; Henri to Take Up Residence in Chateau Near Versailles | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/meat-black-market-hit-ops-wipes-out-operations-by-action-in.html | MEAT BLACK MARKET HIT; O.P.S. Wipes Out Operations by Action in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/sales-record-by-packers-morrell-passes-300000000-for-first.html | SALES RECORD BY PACKERS; Morrell Passes $300,000,000 for First Time-- Profit Up | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/fellowships-and-taxes.html | FELLOWSHIPS AND TAXES | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/air-chief-in-korea-praises-strangle-weyland-calls-the-interdiction.html | AIR CHIEF IN KOREA PRAISES 'STRANGLE'; Weyland Calls the Interdiction Program a Success and Says It Will Keep Priority | True | By George Barrett Special To the New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/loans-to-business-jump-223000000-reserve-board-reports-gains-in-all.html | LOANS TO BUSINESS JUMP $223,000,000; Reserve Board Reports Gains in All but Two Districts for Week to Dec. 19 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/adkinson-furniture-is-simple-in-design.html | ADKINSON FURNITURE IS SIMPLE IN DESIGN | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/dewey-to-confer-today-will-meet-farm-leaders-and-committee-on.html | DEWEY TO CONFER TODAY; Will Meet Farm Leaders and Committee on Alcoholism | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/3-girls-on-spree-guilty-2-bound-to-agency-third-put-on-probation-in.html | 3 GIRLS ON SPREE GUILTY; 2 Bound to Agency, Third Put on Probation in Theft | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/parking-solution-offered-in-newark-offstreet-facilities-proposed-as.html | PARKING 'SOLUTION' OFFERED IN NEWARK; Off-Street Facilities Proposed as One Way of Solving the Traffic Difficulties | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/aide-expects-release-soon.html | Aide Expects Release Soon | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/192suite-housing-planned-in-bronx-building-on-wallace-avenue-to.html | 192-SUITE HOUSING PLANNED IN BRONX; Building on Wallace Avenue to Cost $1,725,000--East Side to Get Edison Substation | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/belloise-fights-roberts-tonight.html | Belloise Fights Roberts Tonight | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/wood-field-and-stream-deer-hunters-deplore-lack-of-efficient-guides.html | Wood, Field and Stream; Deer Hunters Deplore Lack of Efficient Guides With Bumper Crop of Complaints | True | By Raymond R. Camp | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/the-citys-tax-problem.html | THE CITY'S TAX PROBLEM | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/traffic-accidents-drop-166-fewer-reported-for-week-than-in-same.html | TRAFFIC ACCIDENTS DROP; 166 Fewer Reported for Week Than in Same Period of 1950 | True | | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/far-west-quintets-in-garden-tonight-arizona-tests-nyu-in-second.html | FAR WEST QUINTETS IN GARDEN TONIGHT; Arizona Tests N.Y.U. in Second Game of Twin Bill--Utah to Meet St. John's | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/antireds-to-hold-congress-of-free-meeting-of-citizen-groups-of-many.html | ANTI-REDS TO HOLD 'CONGRESS OF FREE'; Meeting of Citizen Groups of Many Nations Slated for London on May 6 | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/tea-dance-is-benefit-for-bideawee-home.html | TEA DANCE IS BENEFIT FOR BIDE-A-WEE HOME | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/3-burmese-reds-held-in-plot.html | 3 Burmese Reds Held in Plot | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/condition-of-reserve-member-banks-in-94-cities-dec-19-1951.html | Condition of Reserve Member Banks in 94 Cities. Dec. 19, 1951 | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/three-felled-by-coal-gas.html | Three Felled by Coal Gas | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/dr-seeley-is-dead-official-of-church-former-president-of-general.html | DR. SEELEY IS DEAD; OFFICIAL OF CHURCH; Former President of General Synod of Reformed Church of America Was 79 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/30-georgia-convicts-cut-heels-in-protest.html | 30 GEORGIA CONVICTS CUT HEELS IN PROTEST | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/mother70-and-son-reach-us-at-last.html | MOTHER, 70, AND SON REACH U.S. AT LAST | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/shipping-news-and-notes-line-operating-between-new-orleans-and-cuba.html | Shipping News and Notes; Line Operating Between New Orleans and Cuba Rejects Membership in Conference | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/ground-is-broken-for-two-schools-four-other-buildings-also-in.html | GROUND IS BROKEN FOR TWO SCHOOLS; Four Other Buildings, Also in Queens, Will Be Started Today and Tomorrow | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/iran-turns-down-world-bank-role-premier-says-provision-that-britain.html | IRAN TURNS DOWN WORLD BANK ROLE; Premier Says Provision That Britain Get Special Price on Oil Is Unacceptable | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/3cornered-fight-looms-for-school-board-head.html | 3-Cornered Fight Looms For School Board Head | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/300-items-put-on-us-ban-washington-acts-on-embargo-of-key-goods-to.html | 300 ITEMS PUT ON U.S. BAN; Washington Acts on Embargo of Key Goods to Red Bloc | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/further-rise-noted-in-illicit-distilling.html | FURTHER RISE NOTED IN ILLICIT DISTILLING | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/atomic-suit-of-armor-contains-5-lbs-of-lead.html | Atomic Suit of Armor Contains 5 Lbs. of Lead | True | By the United Press. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/faster-jet-fighters-defend-washington.html | FASTER JET FIGHTERS DEFEND WASHINGTON | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/yale-six-toppled-51.html | Yale Six Toppled, 5-1 | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/kem-demands-prosecution.html | Kem Demands Prosecution | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/christmas-deaths-reach-a-new-high-789-accidental-fatalities-are.html | CHRISTMAS DEATHS REACH A NEW HIGH; 789 Accidental Fatalities Are Listed in Nation for 4 Days, 535 on the Highways | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/rebel-infiltrations-mark-indochina-war.html | REBEL INFILTRATIONS MARK INDO-CHINA WAR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/pharis-completing-liquidation.html | Pharis Completing Liquidation | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/canadiens-top-leafs-32-gambles-goal-caps-rally-for-montreal-in.html | CANADIENS TOP LEAFS, 3-2; Gamble's Goal Caps Rally for Montreal in Third Period | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/barksdale-is-reinstated-bullet-five-ends-suspension-with-no.html | BARKSDALE IS REINSTATED; Bullet Five Ends Suspension With No Explanation | True | | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/britons-relieved-on-king-monarch-who-sounded-weak-on-radio-went.html | BRITONS RELIEVED ON KING; Monarch, Who Sounded Weak on Radio, Went Shooting | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/500pound-man-26-dies-kentuckian-sixfootone-victim-of-a-heart.html | 500-POUND MAN, 26, DIES; Kentuckian, Six-Feet-One, Victim of a Heart Condition | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/diplomats-received-by-pope.html | Diplomats Received by Pope | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/rfc-manager-in-philadelphia.html | R.F.C. Manager in Philadelphia | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/moves-to-simtex-mills-division.html | Moves to Simtex Mills Division | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/record-dollar-volume-of-imports-seen-continuing-for-near-future-but.html | Record Dollar Volume of Imports Seen Continuing for Near Future; But New 'Protectionist' Barriers Are Held by Executive of National Council to Be Serious Threat to Foreign Trade | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/rail-man-to-address-chamber.html | Rail Man to Address Chamber | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/caudle-friend-faces-liens.html | Caudle Friend Faces Liens | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/atom-conciliation-asked-carpenters-at-paducah-seek-us-help-to.html | ATOM CONCILIATION ASKED; Carpenters at Paducah Seek U.S. Help to Settle Strike | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/city-college-promotes-11-five-members-of-faculty-are-made-full.html | CITY COLLEGE PROMOTES 11; Five Members of Faculty Are Made Full Professors | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/metal-shipments-rise-ingot-brass-and-bronze-volume-up-in-november.html | METAL SHIPMENTS RISE; Ingot Brass and Bronze Volume Up in November | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/taxpayer-parcels-bought-in-brooklyn.html | TAXPAYER PARCELS BOUGHT IN BROOKLYN | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/burger-of-columbia-beats-rogan-of-indiana-in-college-chess-event.html | Burger of Columbia Beats Rogan Of Indiana in College Chess | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/malpin-to-be-renovated-tisch-chain-to-spend-1225000-on-1500room.html | M'ALPIN TO BE RENOVATED; Tisch Chain to Spend $1,225,000 on 1,500-Room Midtown Hotel | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/young-rubicam-agency-advances-two.html | YOUNG & RUBICAM AGENCY ADVANCES TWO | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/news-of-food-recipes-that-have-stirred-wide-interest-are-repeated.html | News of Food; Recipes That Have Stirred Wide Interest Are Repeated Here as an Aid to Readers | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/gas-kills-couple-in-home.html | Gas Kills Couple in Home | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/metro-makes-bid-to-moira-shearer-studio-would-have-ballerina-star.html | METRO MAKES BID TO MOIRA SHEARER; Studio Would Have Ballerina Star in Sequence of Its New Film, 'Three Love Stories' | True | By Thomas M. Pryor Special To The New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/bigelow-holding-price-line.html | Bigelow Holding Price Line | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/canadiens-get-perreault.html | Canadiens Get Perreault | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-to-pay-hungary-120000-in-fines-to-free-4-fliers-men-may-be.html | U.S. TO PAY HUNGARY $120,000 IN FINES TO FREE 4 FLIERS; MEN MAY BE RELEASED TODAY; ANNOUNCES ACTION ON AIRMEN. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/peron-book-in-cheap-edition.html | Peron Book in Cheap Edition | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/top-teams-draw-in-british-soccer-arsenal-ties-portsmouth-11-and.html | TOP TEAMS DRAW IN BRITISH SOCCER; Arsenal Ties Portsmouth, 1-1, and Manchester United Is Held Even by Fulham | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/sloane-advances-two.html | Sloane Advances Two | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/family-of-14-homeless-after-a-yule-blaze-gets-gifts-and-shelter.html | Family of 14, Homeless After a Yule Blaze, Gets Gifts and Shelter From Community | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/crash-victim-was-health-aide.html | Crash Victim Was Health Aide | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/soviet-encyclopedia-assailed.html | Soviet Encyclopedia Assailed | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/lie-asks-funds-for-kashmir.html | Lie Asks Funds for Kashmir | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/2-dunked-in-icy-pond-boy-goes-through-on-gift-skates-and-police.html | 2 DUNKED IN ICY POND; Boy Goes Through on Gift Skates --And Police Rescuer Follows | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/thirty-days-at-panmunjom.html | THIRTY DAYS AT PANMUNJOM | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/3-police-in-hudson-are-told-to-resign-they-refusenamed-in-state.html | 3 POLICE IN HUDSON ARE TOLD TO RESIGN; They Refuse--Named in State Crime Inquiry, Men Face Department Trials | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/events-today.html | Events Today | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/apartment-leads-trading-in-queens-new-owner-acquires-l9family-house.html | APARTMENT LEADS TRADING IN QUEENS; New Owner Acquires l9-Family House in Jamaica--Sales Made in Forest Hills | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/charges-by-pravda.html | Charges by Pravda | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/officials-expect-truce-will-go-on-no-crisis-over-deadline-on-korean.html | OFFICIALS EXPECT TRUCE WILL GO ON; No Crisis Over Deadline on Korean Talks Anticipated by Washington Circles | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/holders-assert-defaulted-hungarian-bonds-could-have-been-used-to.html | Holders Assert Defaulted Hungarian Bonds Could Have Been Used to Pay Fliers' Fines | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/koppers-kaiser-in-deal-3part-agreement-to-integrate-tar-processing.html | KOPPERS, KAISER IN DEAL; 3-Part Agreement to Integrate Tar Processing in California | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/travel-production-cut-new-cars-covered-by-heavy-chicago-snowfall.html | TRAVEL, PRODUCTION CUT; NEW CARS COVERED BY HEAVY CHICAGO SNOWFALL | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/stranded-gis-to-try-again.html | Stranded G.I.'s to Try Again | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/fashion-beachwear-takes-on-added-ingenuity-jackets-and-dresses-in.html | Fashion: Beachwear Takes On Added Ingenuity; Jackets and Dresses in Resort Outfits Show Imagination | True | By Dorothy O'Neill | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/mailorder-prices-show-sharp-drops-chicago-firms-call-midwinter-cuts.html | MAIL-ORDER PRICES SHOW SHARP DROPS; Chicago Firms Call Midwinter Cuts Biggest in Years--Trade Terms Sales Traditional | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/air-clearing-house-mark-traffic-transactions-establish-monthly.html | AIR CLEARING HOUSE MARK; Traffic Transactions Establish Monthly Turnover Record | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/tug-speeds-to-danish-ship.html | Tug Speeds to Danish Ship | True | | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/ickes-in-hospital-former-cabinet-member-under-treatment-for.html | ICKES IN HOSPITAL; Former Cabinet Member Under Treatment for Neuritis | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/commodity-index-rises-bls-reports-increase-from-3259-dec-14-to-328.html | COMMODITY INDEX RISES; B.L.S. Reports Increase From 325.9 Dec. 14 to 328 Dec. 21. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/greece-due-to-ask-more-help-of-us-gets-moscow-post.html | GREECE DUE TO ASK MORE HELP OF U.S.; GETS MOSCOW POST | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/fire-razes-towns-major-plant.html | Fire Razes Town's Major Plant | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/turnpike-opened-to-ohio-clear-run-from-philadelphia-route-extends.html | TURNPIKE OPENED TO OHIO; Clear Run From Philadelphia-- Route Extends 327 Miles | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/new-posts-given-farben-officials-western-source-fears-allies-will.html | NEW POSTS GIVEN FARBEN OFFICIALS; Western Source Fears Allies Will Be Thwarted in Plans to Break Up Old Cartel | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/decline-in-profits-forecast-for-1952-diversion-of-production-from.html | DECLINE IN PROFITS FORECAST FOR 1952; Diversion of Production From Commercial Lines Expected to Cut Business Income SIX FIELDS ARE SURVEYED Foreign Trade, Building and Banking Among the Activities Covered by Association | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/arizona-will-set-mark-for-copper-output-this-year-is-expected-to.html | ARIZONA WILL SET MARK FOR COPPER; Output This Year Is Expected to Reach 842,000,000 lbs., a Record for the Nation | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/town-hall-recital-by-kenneth-amada-back-in-musical.html | TOWN HALL RECITAL BY KENNETH AMADA; BACK IN MUSICAL | True | By Howard Taubman | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/pocket-book-course-nyu-class-will-show-students-how-to-run-their.html | POCKET BOOK COURSE; N.Y.U. Class Will Show Students How to Run Their Finances. | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/quits-as-macys-mens-stylist.html | Quits as Macy's Men's Stylist | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/suicide-attempt-is-seen-son-of-couple-slain-by-unruh-and-wife-had.html | SUICIDE ATTEMPT IS SEEN; Son of Couple Slain by Unruh, and Wife Had Quarreled | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/reds-bar-gum-chewing-east-germans-ban-practice-as-american-habit.html | REDS BAR GUM CHEWING; East Germans Ban Practice as 'American Habit' | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/crash-inquiry-prolonged-cab-agent-sees-2-weeks-for-elizabeth-wreck.html | CRASH INQUIRY PROLONGED; C.A.B. Agent Sees 2 Weeks for Elizabeth Wreck Study | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/gov-warren-to-see-2-games.html | Gov. Warren to See 2 Games | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/20-of-frenchmen-seek-homes-abroad.html | 20% OF FRENCHMEN SEEK HOMES ABROAD | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/drocta-leigh-jr-surgeon-was-45-presbyterian-hospital-staff-member.html | DR.OCTA LEIGH JR., SURGEON, WAS 45; Presbyterian Hospital Staff Member Dies as He Leaves Building After Operating | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/bombing-kills-negro-leader-wife-hurt-in-florida-home-negro-leaders.html | Bombing Kills Negro Leader; Wife Hurt in Florida Home; NEGRO LEADER'S HOME BLASTED IN FLORIDA | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/official-reports-on-the-war-operations-in-korea-brothers-from-the.html | Official Reports on the War Operations in Korea; BROTHERS FROM THE BRONX MEET IN KOREA | True | U.S. Air Force | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/ransom-for-budapest.html | RANSOM FOR BUDAPEST | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/mel-ott-sees-his-daughter-wed-in-new-orleans.html | MEL OTT SEES HIS DAUGHTER WED IN NEW ORLEANS | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/treasury-issues-touch-new-lows-federal-reserve-is-largely-a-by.html | TREASURY ISSUES TOUCH NEW LOWS; Federal Reserve Is Largely a By stander as Market Dips an Scant Offerings. | True | | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/new-ace-of-light-by-chemistry-seen-scientists-hear-of-discovery-of.html | NEW ACE OF LIGHT BY CHEMISTRY SEEN; Scientists Hear of Discovery of Luciferins That Require Only Exposure to Oxygen WORK OF PRINCETON GROUP Dr. Harvey in Sigma Xi Lecture Pictures the Possibility of Solving Secret of Firefly | True | By William L. Laurence Special To the New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/municipal-loans-ny-city-housing-authority.html | MUNICIPAL LOANS, N.Y. City Housing Authority | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/joan-m-eberhardt-engaged.html | Joan M. Eberhardt Engaged | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/ferdinandhansen-caviar-importer-head-of-romanoff-co-here-diesfamily.html | FERDINANDHANSEN, CAVIAR IMPORTER; Head of Romanoff Co. Here Dies—Family in Business for More Than Century | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/nyrop-renamed-cab-chairman.html | Nyrop Renamed C.A.B. Chairman | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/cotton-stronger-after-mixed-start-prices-on-exchange-here-open.html | COTTON STRONGER AFTER MIXED START; Prices on Exchange Here Open Steady to 10 Points Higher, Close 18 to 30 Up | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/training-at-yale-towne-company-to-expand-its-courses-for-hardware.html | TRAINING AT YALE & TOWNE; Company to Expand Its Courses for Hardware Consultants | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/elizabeth-snow-a-bride-wed-in-south-orange-home-to-bruce-douglas.html | ELIZABETH SNOW A BRIDE; Wed in South Orange Home to Bruce Douglas Knowlton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/soviet-intimidation-of-writers-spreads.html | SOVIET INTIMIDATION OF WRITERS SPREADS | True | North American Newspaper Alliance. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-to-train-japanese-internes.html | U.S. to Train Japanese Internes | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/wanger-is-arraigned-his-attorney-gets-a-warrant-for-lang-in.html | WANGER IS ARRAIGNED; His Attorney Gets a Warrant for Lang in Shooting Trial | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/cuba-and-chile-negotiate-new-trade-treaty-to-replace-one-expiring.html | CUBA AND CHILE NEGOTIATE; New Trade Treaty to Replace One Expiring Dec. 31 Is Aim | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/auxiliary-police-in-yonkers-rebel-over-uniforms-fit-for-clowns.html | Auxiliary Police in Yonkers Rebel Over Uniforms 'Fit for Clowns'; AUXILIARY POLICE IN UNIFORM REVOLT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/how-big-a-town.html | HOW BIG A TOWN? | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/isidore-j-haskel-a-granite-broker-dealer-in-domestic-imported-stone.html | ISIDORE J. HASKEL, A GRANITE BROKER; Dealer in Domestic, Imported Stone, Dead—He Provided Material for Empire State | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/dartmouth-bows-6345-falls-behind-st-louis-five-right-from-the-start.html | DARTMOUTH BOWS, 63-45; Falls Behind St. Louis Five Right From the Start | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/two-held-in-beatings-yule-tree-branches-reported-used-on-mental.html | TWO HELD IN BEATINGS; Yule Tree Branches Reported Used on Mental Patients | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/gen-hoge-honored-in-korea.html | Gen. Hoge Honored in Korea | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/and-greetings-to-you-too.html | And Greetings to You, Too | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/trial-opens-today-for-fire-captain-grumet-to-conduct-hearing-of.html | TRIAL OPENS TODAY FOR FIRE CAPTAIN; Grumet to Conduct Hearing of Olsen in Failure of Purcell to Register Personally | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/acts-to-refinance-bonds-coast-line-seeks-icc-right-to-refund.html | ACTS TO REFINANCE BONDS; Coast Line Seeks I.C.C. Right to Refund Mortgage Issue | True | | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/nehru-scores-alien-rule-french-and-portuguese-holdings-are-called.html | NEHRU SCORES ALIEN RULE; French and Portuguese Holdings Are Called Parts of India | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/pacific-sailors-rise-approved.html | Pacific Sailors' Rise Approved | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/4monthold-boy-smothers.html | 4-Month-Old Boy Smothers | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/miss-helen-stevens-dr-nr-stoll-marry.html | MISS HELEN STEVENS, DR. N.R. STOLL MARRY | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/5-children-of-family-killed-in-kansas-fire.html | 5 CHILDREN OF FAMILY KILLED IN KANSAS FIRE | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/grunewald-home-attached.html | Grunewald Home Attached | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/veteran-group-accused-california-city-bars-solicitors-for-comrades.html | VETERAN GROUP ACCUSED; California City Bars Solicitors for Comrades of Purple Heart | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/general-march-is-87-today.html | General March Is 87 Today | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/pay-board-approves-pact-accord-lifts-wages-of-6000-at-american-brass.html | PAY BOARD APPROVES PACT; Accord Lifts Wages of 6,000 at American Brass Co. | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-girl-to-wed-former-priest.html | U.S. Girl to Wed Former Priest | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/cornerstone-laid-at-foster-houses-in-new-realty-job.html | CORNERSTONE LAID AT FOSTER HOUSES; IN NEW REALTY JOB | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/her-10year-battle-ends-girl-gets-present-she-wanted-most-and-then.html | HER 10-YEAR BATTLE ENDS; Girl Gets Present She Wanted Most, and Then Dies | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/bayuk-chairman-quitting.html | Bayuk Chairman Quitting | True | Special to THE NEW YORK TIMES | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/patterson-defies-us-civil-rights-congress-aide-wont-give-up.html | PATTERSON DEFIES U.S.; Civil Rights Congress Aide Won't Give Up Passport in Paris | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/man-on-home-relief-ends-life.html | Man on Home Relief Ends Life | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-still-studying-new-duty-on-tuna-tariff-bill-now-before-senate-is.html | U.S. STILL STUDYING NEW DUTY ON TUNA; Tariff Bill Now Before Senate Is Held of 'Grave Concern' to Latin-American Fishing | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/grating-for-new-power-plant.html | Grating for New Power Plant | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/accused-as-betrayers.html | Accused as Betrayers | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/troth-made-kwown-of-anne-comer-fisk.html | TROTH MADE KWOWN OF ANNE COMER FISK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/food-price-index-up-1-cent.html | Food Price Index Up 1 Cent | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/kansas-checks-colorado-jayhawk-five-victor-7656-in-big-seven.html | KANSAS CHECKS COLORADO; Jayhawk Five Victor, 76-56, in Big Seven Tournament | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/ship-aground-off-virginia-safe.html | Ship Aground Off Virginia Safe | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/6th-fleet-to-visit-spanish-ports-soon-madrid-circles-say-tour-may.html | 6TH FLEET TO VISIT SPANISH PORTS SOON; Madrid Circles Say Tour May Herald Policy of Military Collaboration With U.S. | True | By Camille M. Cianfarra Special To the New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/utility-to-be-sold-to-public-agencies-washington-water-power-co-to.html | UTILITY TO BE SOLD TO PUBLIC AGENCIES; Washington Water Power Co. to Go for $65,115,000, Says Head of Parent Concern SUBJECT OF CONTROVERSY Action Taken to Comply With Terms of 9-Year-Old Order by S.E.C. for Dissolution | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/at-the-theatre-dorothy-mcguire-returns-in-the-theatre-guilds.html | AT THE THEATRE; Dorothy McGuire Returns in the Theatre Guild's Production of Anouilh's 'Legend of Lovers' | True | By Brooks Atkinson | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/fliers-release-put-first.html | Fliers' Release Put First | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/mrs-cronin-seeks-to-explain-checks-miss-bankheads-exmaid-put-under.html | MRS. CRONIN SEEKS TO EXPLAIN CHECKS; Miss Bankhead's Ex-Maid Put Under Cross-Examination-- Liquor Bills Again an Issue | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/28th-division-wins-praise-report-by-senators-lauds-job-assigning-by.html | 28TH DIVISION WINS PRAISE; Report by Senators Lauds Job Assigning by Pennsylvanians | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/argentine-beef-price-up-government-lifts-old-ceilings-in-principal.html | ARGENTINE BEEF PRICE UP; Government Lifts Old Ceilings in Principal Markets | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/port-jervis-trial-delayed.html | Port Jervis Trial Delayed | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/dandrea-stopped-by-donoghue-in-2d-doctor-halts-contest-after-the.html | D'ANDREA STOPPED BY DONOGHUE IN 2D; Doctor Halts Contest After the Loser Is Floored 3 Times at St. Nicholas Arena | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/bank-of-torontos-assets-up.html | Bank of Toronto's Assets Up | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/grain-trend-is-up-in-quiet-session-futures-in-chicago-end-day.html | GRAIN TREND IS UP IN QUIET SESSION; Futures in Chicago End Day Higher in Wheat, Corn and Oats--Little Export Inquiry. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/new-farm-trouble-feared-in-croatia-yugoslav-paper-holds-regime-won.html | NEW FARM TROUBLE FEARED IN CROATIA; Yugoslav Paper Holds Regime Won Only Initial Victory and Sees Resurgence Likely | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/kentucky-in-front-8453-wildcats-rout-ucla-five-hagan-scores-34.html | KENTUCKY IN FRONT, 84-53; Wildcats Rout U.C.L.A. Five --Hagan Scores 34 Points | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/two-city-women-killed-one-dies-in-upstate-car-mishap-another-in.html | TWO CITY WOMEN KILLED; One Dies in Upstate Car Mishap Another in Maryland Crash | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/red-radio-quotes-letters-by-dean-gen-dean-in-korea.html | RED RADIO QUOTES 'LETTERS' BY DEAN; GEN. DEAN IN KOREA | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-tax-liens-name-teitelbaum-wife-518487-demanded-of-pair-grunewald.html | U.S. TAX LIENS NAME TEITELBAUM, WIFE; $518,487 Demanded of Pair-- Grunewald and Caudle Friend Also Facing Attachments | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/900-tank-workers-idle-production-problems-on-army-contract-cause.html | 900 TANK WORKERS IDLE; 'Production Problems' on Army Contract, Cause Lay-Offs. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/carol-j-kessler-is-married.html | Carol J. Kessler Is Married | True | | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/marathon-corp-sets-high-records-1951-sales-up-to-91552950-earnings.html | MARATHON CORP. SETS HIGH RECORDS; 1951 Sales Up to $91,552,950, Earnings to $8,801,001, for Paper and Board Maker SHARP GAIN FOR MORRELL Net Rises to $1,224,872 on $307,650,399 Business-- Other Companies Report | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/denmark-bidding-for-more-shipping-industry-already-has-passed-39.html | DENMARK BIDDING FOR MORE SHIPPING; Industry Already Has Passed '39 Level of Million Tons and Aims at 40% Rise by '55 | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/rangers-end-wing-road-streak-before-13556-at-garden-players-in.html | Rangers End Wing Road Streak Before 13,556 at Garden; PLAYERS FIGHTING IN LAST NIGHT'S HOCKEY CONTEST | True | By Joseph C. Nichols | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/mother-and-2-sons-drown.html | Mother and 2 Sons Drown | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/von-urff-advances-to-quarterfinals.html | VON URFF ADVANCES TO QUARTER-FINALS | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/16-south-african-natives-slain.html | 16 South African Natives Slain | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/miss-de-los-angeles-sings-manon-at-met.html | MISS DE LOS ANGELES SINGS MANON AT 'MET' | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/harry-l-slobodin-a-socialist-leader-attorney-here-for-half-century.html | HARRY L. SLOBODIN, A SOCIALIST LEADER; Attorney Here for Half Century Dies--Formerly Official of Party in This State | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/casualties-rise-by-409-us-battle-toll-in-korean-war-now-stand-at.html | CASUALTIES RISE BY 409; U.S. Battle Toll in Korean War Now Stand at 103,418 | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/king-farouks-move.html | KING FAROUK'S MOVE | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/robinson-named-fighter-of-year-second-time-in-fleischer-ratings.html | Robinson Named 'Fighter of Year' Second Time in Fleischer Ratings; Middleweight Champion Gains Same Honor as in 1949--Publisher Warns Boxing Faces Government Investigation | True | By James P. Dawson | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/will-leave-bamberger-schramm-administrator-has-resigned-as-of-jan-1.html | WILL LEAVE BAMBERGER; Schramm, Administrator, Has Resigned as of Jan. 1 | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/execution-of-220000-reported.html | Execution of 220,000 Reported | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/price-program-faces-test-in-minnesota.html | PRICE PROGRAM FACES TEST IN MINNESOTA | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/gen-quesada-joins-olin-retired-air-force-officer-named-vice.html | GEN. QUESADA JOINS OLIN; Retired Air Force Officer Named Vice President and Director | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/peiping-expanding-forced-labor-use-counterrevolutionaries-are.html | PEIPING EXPANDING FORCED LABOR USE; 'Counter-Revolutionaries' Are Tapped as Manpower Source for Production Drive | True | By Henry R. Lieberman Special To The New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/letters-to-the-times-to-provide-consumer-goods-output-said-to.html | Letters to The Times; To Provide Consumer Goods Output Said to Depend on Greater Productivity of War Industries | True | E. BRYANT PHILLIPS, | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/new-areas-controlled-federal-rent-or-housing-rules-applied-to-nine.html | NEW AREAS CONTROLLED; Federal Rent or Housing Rules Applied to Nine Districts | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/stanco-is-sworn-in-glen-cove-mayorelect-becomes-a-nassau-supervisor.html | STANCO IS SWORN IN; Glen Cove Mayor-Elect Becomes a Nassau Supervisor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/7-die-in-colombia-train-wreck.html | 7 Die in Colombia Train Wreck | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/jane-wymans-loss-55159.html | Jane Wyman's Loss $55,159 | True | | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/days-gifts-for-the-neediest.html | Day's Gifts for the Neediest | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/study-aims-at-cut-in-child-accidents-survey-may-result-in-setting.html | STUDY AIMS AT CUT IN CHILD ACCIDENTS; Survey May Result in Setting of Safeguards by Makers of Toys and Other Equipment | | By Dorothy Barclay | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/masked-thug-attacks-woman-bookkeeper-flees-7th-ave-office-with-4000.html | Masked Thug Attacks Woman Bookkeeper, Flees 7th Ave. Office With $4,000 Payroll | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/404695-buicks-made-in-1951.html | 404,695 Buicks Made in 1951 | | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/newport-steels-net-up-6071219-in-fiscal-year-compares-with-2395576.html | NEWPORT STEEL'S NET UP; $6,071,219 in Fiscal Year Compares with $2,395,576 | | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/childrens-wear-for-spring-shown-dress-prices-are-down-30-from-early.html | CHILDREN'S WEAR FOR SPRING SHOWN; Dress Prices Are Down 30% From Early in 1951—Store Stocks at Low Point | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/labor-shortages-retarding-output-industrial-conference-board-finds.html | LABOR SHORTAGES RETARDING OUTPUT; Industrial Conference Board Finds Companies Seeking to Keep Trained Help | | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/mother-of-4-frozen-to-death.html | Mother of 4 Frozen to Death | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-pressed-on-33-held-by-red-china-senator-knowland-asks-state.html | U.S. PRESSED ON 33 HELD BY RED CHINA; Senator Knowland Asks State Department What It Has Done on Release of Americans | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/walkerpizel.html | Walker–Pizel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/decline-for-schenley-operations-in-the-quarter-to-nov-30-produce.html | DECLINE FOR SCHENLEY; Operations in the Quarter to Nov. 30 Produce $5,776,607 | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/daladier-expremier-rewds-in-france-at-67.html | Daladier, EX-Premier, Reweds in France at 67 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/plans-equipment-financing.html | Plans Equipment Financing | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/lost-brother-found-by-arkansas-woman.html | LOST BROTHER FOUND BY ARKANSAS WOMAN | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/5108000-assigned-by-new-york-fund-distribution-of-record-total-from.html | $5,108,000 ASSIGNED BY NEW YORK FUND; Distribution of Record Total From 1951 Drive to 423 Institutions Is Started LARGEST SUM FOR HEALTH Next-in Order Are Recreation, Family Service, Child Aid and Assistance to Aged | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/advertising-news-eca-to-use-councils-book.html | Advertising News; E.C.A. to Use Council's Book | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/film-board-seeking-financial-autonomy.html | FILM BOARD SEEKING FINANCIAL AUTONOMY | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/griffithselmer.html | Griffith–Selmer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/named-to-the-presidency-of-retail-tobacco-council.html | Named to the Presidency Of Retail Tobacco Council | True | Conway Studio | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/kashmir-verdict-urged-pakistan-demands-an-early-and-just-decision.html | KASHMIR VERDICT URGED; Pakistan Demands an Early and 'Just' Decision by the U.N. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/barber-accord-rejected-employers-turn-down-reduced-terms-offered-by.html | BARBER ACCORD REJECTED; Employers Turn Down Reduced Terms Offered by Strikers | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/truman-reported-assured-on-steel-murray-is-said-to-have-told.html | TRUMAN REPORTED ASSURED ON STEEL; Murray Is Said to Have Told President That There Will Be No New Year's Eve Strike | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/gunmen-rob-bank-of-6000.html | Gunmen Rob Bank of $6,000 | True | | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/lumbermens-mutual-sales-soar.html | Lumbermen's Mutual Sales Soar | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/business-world-sportswear-lines-to-open-feb-4.html | Business World; Sportswear Lines to Open Feb. 4 | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/rovers-top-tomahawks-31.html | Rovers Top Tomahawks, 3-1 | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/woman-dies-in-hotel-leap.html | Woman Dies in Hotel Leap | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/burr-wins-no-305-with-amphiblen-mounts-late-bid-overhauls-easy.html | BURR WINS NO. 305 WITH AMPHIBLEN; Mount's Late Bid Overhauls Easy Whirl, Thee and Me in Feature at Tropical | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/in-the-nation-vanished-world-of-jefferson-and-theodore-roosevelt.html | In The Nation; Vanished World of Jefferson and Theodore Roosevelt | True | By Arthur Krock | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/joins-burlington-board.html | Joins Burlington Board | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/point-4-policy-to-be-kept-will-continue-along-lines-set-by-bennett.html | POINT 4 POLICY TO BE KEPT; Will Continue Along Lines Set by Bennett Before Death | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/crosley-cuts-tv-prices-20-to-60-on-five-sets.html | Crosley Cuts TV Prices $20 to $60 on Five Sets | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/shot-dials-out-a-radio-and-woman-pays-in-court.html | Shot 'Dials' Out a Radio And Woman Pays in Court | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/receive-license-to-marry-halley-to-be-wed-today-to-nurse-who.html | RECEIVE LICENSE TO MARRY; Halley to Be Wed Today to Nurse Who Attended Him During Illness | True | The New York Times | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/european-students-here-80-who-won-scholarships-start-threeday-tour.html | EUROPEAN STUDENTS HERE; 80 Who Won Scholarships Start Three-Day Tour of City | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/levin-to-produce-comedy-by-mgee-buys-temptation-of-maggie-hagarty.html | LEVIN TO PRODUCE COMEDY BY M'GEE; Buys 'Temptation of Maggie Hagarty' for Spring Bow --Ritt Will Stage Work | True | By Louis Calta | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/topics-of-the-times-5000th.html | Topics of The Times; 5,000th | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/letters-for-korea-buried-in-red-tape-house-member-tells-how-plan-to.html | LETTERS FOR KOREA BURIED IN RED TAPE; House Member Tells How Plan to Cheer Overseas Troops Met Bureaucratic Death | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/books-of-the-times-maior-novelist-from-war.html | Books of The Times; Maior Novelist From War | True | By Charles Poore | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/sports-of-the-times-some-pet-peeves.html | Sports of The Times; Some Pet Peeves | True | By Arthur Daley | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/students-riot-in-cairo-alexandria-over-kings-prowestern-adviser.html | Students Riot in Cairo, Alexandria Over King's Pro-Western Adviser; EGYPTIANS CLOSE 3 UNIVERSITIES | True | By Michael Clark Special To the New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/canada-releases-italy-waives-peace-treaty-curbs-as-western-big-3.html | CANADA RELEASES ITALY; Waives Peace Treaty Curbs, as Western Big 3 Have Done | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-wheat-exports-at-highest-since48.html | U.S. WHEAT EXPORTS AT HIGHEST SINCE48 | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/gifts-to-neediest-total-6819-in-day-fund-rising-to-240565-is-1444-a.html | GIFTS TO NEEDIEST TOTAL $6,819 IN DAY; Fund, Rising to $240,565, Is $1,444 Ahead of the Figure on Same Date a Year Ago 439 SEND CONTRIBUTIONS Some Voice Concern That They May Be Tardy, but It Is Not Too Late to Help | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/two-polish-veterans-mugged-in-brooklyn-one-requires-brain-operation.html | Two Polish Veterans Mugged in Brooklyn; One Requires Brain Operation to Save Life | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/scattered-strikes-follow-mine-blast-lewis-inspects-scene-of.html | SCATTERED STRIKES FOLLOW MINE BLAST; LEWIS INSPECTS SCENE OF ILLINOIS MINE DISASTER | True | By the United Press. | 1979-08-07 | RE0000036303 | B00000334477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/us-economy-firm-in-1951-says-tobin-labor-secretary-reports-peak-set.html | U.S. ECONOMY FIRM IN 1951, SAYS TOBIN; Labor Secretary Reports Peak Set in Jobs, Output, Earnings, Expenditures and Savings | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/stevens-named-olympic-coach.html | Stevens Named Olympic Coach | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/senate-report-disputed-head-of-camp-edwards-denies-repetition-of.html | SENATE REPORT DISPUTED; Head of Camp Edwards Denies Repetition of Basic Training | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/car-buyers-get-refunds-overcharges-one-used-vehicles-held-not.html | CAR BUYERS GET REFUNDS; Overcharges one Used Vehicles Held 'Not Willful' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/new-listing-by-foe-says-571-gis-died-white-in-captivity-152-escaped.html | NEW LISTING BY FOE SAYS 571 G.I.'S DIED WHITE IN CAPTIVITY; 152 Escaped, 3 Were Released and Fate of 332 Is Unknown, Latest Report Declares U.N. COMMAND IS SHOCKED Meanwhile Truce Talks Pass Deadline but New Parleys Are Scheduled Today | | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/county-disabled-veterans-elect.html | County Disabled Veterans Elect | | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/hospital-bookie-sentenced.html | Hospital 'Bookie' Sentenced | True | | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-27 | 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/barbara-m-lee-to-be-bride.html | Barbara M. Lee to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036303 | B00000334477 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/days-contributions-for-the-neediest.html | Day's Contributions for the Neediest | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/reis-and-van-heusen-to-hold-price-lines.html | REIS AND VAN HEUSEN TO HOLD PRICE LINES | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/miss-cp-woolley-to-wed-student-at-north-carolina-u-engaged-to.html | MISS C.P. WOOLLEY TO WED; Student at North Carolina U. Engaged to Stewart Clifford | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/ascap-members-share-14000000-tunesmiths-and-publishers-hail-1951-as.html | A.S.C.A.P. MEMBERS SHARE $14,000,000; Tunesmiths and Publishers Hail 1951 as Most Lucrative Year With Song in Hearts | | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/sheriff-fred-ruscoe-of-westchester-58.html | SHERIFF FRED RUSCOE OF WESTCHESTER, 58 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/kean-urges-inquiry-on-quieting-planes.html | KEAN URGES INQUIRY ON QUIETING PLANES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/babies-just-babies-in-us-set-record-high-in-1951.html | Babies, Just Babies in U.S. Set Record High in 1951 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/lewyt-sales-up-40-new-cleaner-shown.html | LEWYT SALES UP 40%; NEW CLEANER SHOWN | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/us-steel-loan-sought-union-rr-of-pennsylvania-would-borrow-3975000.html | U.S. STEEL LOAN SOUGHT; Union R.R. of Pennsylvania Would Borrow $3,975,000 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/quicksilver-price-drops-4.html | Quicksilver Price Drops $4 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/allstar-fives-play-feb-11.html | All-Star Fives Play Feb. 11 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/new-yorks-busiest-intersection-temporarily-renamed.html | NEW YORK'S BUSIEST INTERSECTION TEMPORARILY RENAMED | True | The New York Times | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/roosevelt-adviser-gets-post.html | Roosevelt Adviser Gets Post | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/giants-sign-irvin-pay-put-at-25000-worlds-series-star-accepts-terms.html | GIANTS SIGN IRVIN; PAY PUT AT $25,000; WORLD SERIES STAR ACCEPTS TERMS | | The New York Times | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/australia-keeps-davis-cup-as-sedgman-routs-seixas-of-us-in-final.html | Australia Keeps Davis Cup as Sedgman Routs Seixas of U.S. in Final Match; DURING DOUBLES MATCH AT SYDNEY | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/scores-from-all-angles.html | Scores From All Angles | True | | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/columbia-parley-to-scan-inflation-second-american-assembly-in-april.html | COLUMBIA PARLEY TO SCAN INFLATION; Second American Assembly, in April, Will Assay Causes, Effects and Remedies For Clarifying of Problem Gauges of Inflation | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/new-partners-in-lehman-brothers.html | NEW PARTNERS IN LEHMAN BROTHERS | True | Matar Studio | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/russia-announces-plan-to-enter-select-teams-in-1952-olympics-cites.html | Russia Announces Plan to Enter Select Teams in 1952 Olympics; Cites Only Helsinki Events, Calling for All-Out Effort to Raise 'the Sports Glory of the Soviet Fatherland' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/tabori-play-hailed-in-advance.html | Tabori Play Hailed in Advance | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/military-aircraft-near-5000-for-1951-production-of-all-types-in-us.html | MILITARY AIRCRAFT NEAR 5,000 FOR 1951; Production of All Types in U.S Below World War II Record, Industry Leader Reports Output Double 1950's No New Orders Filled | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/shipping-advice-given-dress-group-suggests-sending-goods-by-freight.html | SHIPPING ADVICE GIVEN; Dress Group Suggests Sending Goods by Freight or Express | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/pennsys-show-business-expert-retires-but-is-staying-in-business-on.html | Pennsy's Show Business Expert Retires But Is Staying in Business on His Own Time | True | The New York Times | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/soldier-gets-transfusion-finds-the-blood-his-own.html | Soldier Gets Transfusion, Finds the Blood His Own | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/peiping-says-us-helps-guerrillas-charges-formosan-troops-are.html | PEIPING SAYS U.S. HELPS GUERRILLAS; Charges Formosan Troops Are Ferried to Thailand, Burma for 'Harassing Activities' U.S. Instigation Charged U.S. Aides Are Silent | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/miss-evan-burger-feted.html | Miss Evan Burger Feted | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/argentina-on-soccer-tour.html | Argentina on Soccer Tour | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/red-facing-trial-long-a-juror-here-trachtenberg-qualified-for.html | RED FACING TRIAL LONG A JUROR HERE; Trachtenberg Qualified for Service in 1939 and Has Been on Six Panels | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/leafs-six-drops-solinger.html | Leafs Six Drops Solinger | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/brazil-may-increase-ship-freight-rates.html | BRAZIL MAY INCREASE SHIP FREIGHT RATES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/tsaldaris-wins-in-first.html | Tsaldaris Wins in First | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/hurley-rejects-terms-matthews-pilot-refuses-bid-of-ibc-for-maxim.html | HURLEY REJECTS TERMS; Matthews' Pilot Refuses Bid of I.B.C. for Maxim Bout | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/board-approves-plan-for-4-housing-sites.html | BOARD APPROVES PLAN FOR 4 HOUSING SITES | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/90mile-gales-batter-britain.html | 90-Mile Gales Batter Britain | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/reliance-executive-resigns.html | Reliance Executive Resigns | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/3-firemen-signed-log-for-purcell-testify-they-were-acting-under.html | 3 FIREMEN SIGNED LOG FOR PURCELL; Testify They Were Acting Under Orders of Captain Olsen, Who Now Is on Trial Required to Appear Personally What 'Give a Mark' Means Entered Name Eight Times Captain Suspended Dec. 7 | True | | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/stassen-candidate-for-52-eisenhowers-role-debated-minnesotan-says.html | Stassen Candidate for '52; Eisenhower's Role Debated; Minnesotan Says General Had 'Direct Bearing'-- But Lodge Denies It STASSEN TO MAKE '52 RACE, HE SAYS Warren, Taft Unmentioned Foreign-Policy Program Threats to Happiness | | Special to THE NEW YORK TIMES.The New York Times | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/hungary-holds-up-reply-to-us-offer-to-ransom-fliers-relatives-of.html | HUNGARY HOLDS UP REPLY TO U.S. OFFER TO RANSOM FLIERS; RELATIVES OF AIRMEN GET NEWS FROM HUNGARY | True | By John MacCormac Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/crash-investigators-confer.html | Crash Investigators Confer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/thailand-to-cut-rice-export.html | Thailand to Cut Rice Export | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/get-tough-policy-on-hungary-urged-broad-senate-investigation-of.html | 'GET TOUGH' POLICY ON HUNGARY URGED; Broad Senate Investigation of Fliers' 'Ransom' Incident Demanded in Capital INSULT TO U.S. DENOUNCED Call by Connally of Texas for Break With Budapest Worries Officials Most Clear Duty of Congress" Legion Commander for Action Vogeler Returns Contributions | True | By Felix Belair Jr. Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/a-welcome-in-need-2-evicted-families-accepted-in-new-housing.html | A WELCOME IN NEED; 2 Evicted Families Accepted in New Housing Project | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/redemption-notices.html | REDEMPTION NOTICES. | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/king-george-goes-shooting.html | King George Goes Shooting | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/money-in-circulation-is-up-140000000-member-bank-reserves-drop.html | Money in Circulation Is Up $140,000,000; Member Bank Reserves Drop $590,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/russian-writes-of-just-war.html | Russian Writes of "Just War" | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/textile-unit-changes-name.html | Textile Unit Changes Name | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/whats-cooking-for-new-years-almost-everything-more-costly-roasting.html | What's Cooking for New Year's; Almost Everything More Costly; Roasting Chickens Cheaper Butter Up 12 Cents in Year | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/steel-strike-off-workers-will-heed-trumans-request-new-years.html | STEEL STRIKE OFF; WORKERS WILL HEED TRUMAN'S REQUEST; New Year's Walkout Canceled -- Convention to Decide on Letting Wage Board Act APPROVAL IS HELD CERTAIN Would Keep Mills Open Pending a Ruling-- Fairless Invited to Address Sessions Hearings to Open Jan. 7 STEEL STRIKE OFF AT TRUMAN'S PLEA Murray Wants An Explanation Retroactivity Expected Union Behind Wage Board | | By A.h. Raskin Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/sales-plan-rejected-bank-of-england-turns-down-british-retail-chain.html | SALES PLAN REJECTED; Bank of England Turns Down British Retail Chain for U.S. | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/catherine-perry-wed-bride-of-peter-james-hickey-at-st-patricks.html | CATHERINE PERRY WED; Bride of Peter James Hickey at St. Patrick's Cathedral | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/bratton-bout-victor-beats-minelli-on-split-decision-davey-stops.html | BRATTON BOUT VICTOR; Beats Minelli on Split Decision -Davey Stops Anderson | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/drop-for-jp-stevens-20849109-earned-in-year-off-from-23473204-in.html | DROP FOR J.P. STEVENS; $20,849,109 Earned in Year, Off From $23,473,204 in 1950 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/late-yule-for-soldiers-39-korea-veterans-on-holiday-leave-finally.html | LATE YULE FOR SOLDIERS; 39 Korea Veterans on Holiday Leave Finally Reach Kilmer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/moses-criticizes-city-finance-study-consultants-ideas-screwball-he.html | MOSES CRITICIZES CITY FINANCE STUDY; Consultants Ideas 'Screwball,' He Says, but Holds Subway and Bus Fares Must Rise MOSES CRITICIZES CITY FINANCE STUDY Calls Hopes Ridiculous | True | By Charles G. Bennett | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/100-begin-hastings-chess-gligoric-of-yugoslavia-defeats-thomas-in.html | 100 BEGIN HASTINGS CHESS; Gligoric of Yugoslavia Defeats Thomas in Masters' Event | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/sales-of-old-cars-freed-federal-reserve-lifts-credit-curbs-on-42.html | SALES OF OLD CARS FREED; Federal Reserve Lifts Credit Curbs on '42 and Earlier Models | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/the-ipi-progresses.html | THE I.P.I. PROGRESSES | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/steel-bookings-rise-november-increase-still-leaves-11month-total.html | STEEL BOOKINGS RISE; November Increase Still Leaves 11-Month Total Under 1950's | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/whitney-sisters-to-become-brides-joan-is-betrothed-to-roger-r.html | WHITNEY SISTERS TO BECOME BRIDES; Joan Is Betrothed to Roger R. Rodriquez and Mary-Jane to John Louis Sprague | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/sales-to-hungary-bring-retribution-concerns-here-in-canada-and.html | SALES TO HUNGARY BRING RETRIBUTION; Concerns Here, in Canada and Belgium Barred From U.S. Export Activities RULING IS UNDER APPEAL New Yorker Says He Did Not Know Aluminum Oxide Was Destined for Hungary The Case Is Outlined Hecht Refuses to Comment SALES TO HUNGARY BRING RETRIBUTION | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/nakano-tennis-winner-davidsson-also-reaches-semifinals-in-india.html | NAKANO TENNIS WINNER; Davidsson Also Reaches SemiFinals in India Tourney | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/firm-gives-100000-to-town.html | Firm Gives $100,000 to Town | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/us-mine-expert-shows-belgians-how-to-cut-coal-costs-he-criticized.html | U.S. Mine Expert Shows Belgians How to Cut Coal Costs He Criticized; U.S. EXPERT ON COAL TEACHES BELGIANS | True | By Robert C. Doty Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/realty-financing.html | REALTY FINANCING | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/30-cents-angers-burglar.html | 30 Cents Angers Burglar | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/oil-and-gas-lands-up-for-bids.html | Oil and Gas Lands Up for Bids | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/dr-condon-chosen-to-head-scientists-target-in-atomic-security-case.html | DR. CONDON CHOSEN TO HEAD SCIENTISTS; Target in Atomic Security Case Elected 1954 President of American Association Rare Substances Exhibited Offered Free to Science Work Must Be Appraised | True | By William L. Laurence Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/other-corporate-reports-beatrice-foods-cherryburrell-corp-oil-man.html | OTHER CORPORATE REPORTS; Beatrice Foods Cherry-Burrell Corp. Oil Man on Research Board Radio Distributor Named | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/willysoverland-sets-sales-record-motors-companys-total-for-year.html | WILLYS-OVERLAND SETS SALES RECORD; Motors Company's Total for Year $219,861,583, Rise of 104 Per Cent $9,682,000 Provision for Taxes EARNINGS REPORTS OF CORPORATIONS | True | | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/books-of-the-times-chaotic-but-remarkable-a-motley-group-of.html | Books of The Times; Chaotic but Remarkable A Motley Group of Prisoners | True | By Orville Prescott | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/cartrain-crash-kills-6-all-are-members-of-a-family-florida-police.html | CAR-TRAIN CRASH KILLS 6; All Are Members of a Family, Florida Police Believe | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/dividend-is-raised-by-dayton-rubber-directors-vote-50-cents-for.html | DIVIDEND IS RAISED BY DAYTON RUBBER; Directors Vote 50 Cents for Quarter, Putting Common on $2-a-Year Basis | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/white-sox-sign-masi.html | White Sox Sign Masi | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/bandits-on-job-near-police.html | Bandits on Job Near Police | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/in-the-nation-when-silence-may-not-be-truly-golden-genesis-of-the.html | In The Nation; When Silence May Not Be Truly Golden Genesis of the Appointment The Absent Complainant | True | By Arthur Krock. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/allcargo-flights-listed-pan-american-to-begin-service-over-atlantic.html | ALL-CARGO FLIGHTS LISTED; Pan American to Begin Service Over Atlantic on Jan. 5 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/books-and-authors.html | Books and Authors | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/us-bond-market-shows-stiffening-assurance-returns-after-20-of-36.html | U.S. BOND MARKET SHOWS STIFFENING; 'Assurance' Returns After 20 of 36 Treasury Obligations Touch New Lows for Year 2 'S REACH 2.76% YIELD Improved Sentiment Reflected by Revival Here in Bidding for Short-Term Bills Weekly Report Shows Gain U.S. BOND MARKET SHOWS STIFFENING | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/us-casualties-killed-in-action-wounded-injured-missing-in-action.html | U.S. Casualties; KILLED IN ACTION WOUNDED INJURED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/jersey-bus-lines-accept-fare-rise-but-public-service-companies-will.html | JERSEY BUS LINES ACCEPT FARE RISE; But Public Service Companies Will Ask for More Than 1c Increases Just Offered CHANGE IN EFFECT SUNDAY Advance on Rides of One and Two Zones Affects 90% of Those Using Facilities | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/new-battle-looms-over-colored-oleo-farm-group-reports-dewey-cool-to.html | NEW BATTLE LOOMS OVER COLORED OLEO; Farm Group Reports Dewey Cool to Plea That State's Ban Be Retained Call for Market Authority Hears of Aid for Alcoholics | True | By Warren Weaver Jr. Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/british-to-cut-germans-terms.html | British to Cut Germans' Terms | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/pathe-industries-refinances.html | Pathe Industries Refinances | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/40-hours-for-hempstead-police.html | 40 Hours for Hempstead Police | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/un-team-hints-agreement-on-a-full-captive-exchange-libby-calls-red.html | U.N. Team Hints Agreement On A Full Captive Exchange; Libby Calls Red Plan for Trade 'Worthy of Discussion' but Insists That Foe Make Known Fate of Missing Prisoners ALLIES MAY AGREE ON CAPTIVE TRADE Demands Details on Names Calls Americans "Helpless" Unit Makes No Progress | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/bonns-song-plugging-fails-to-win-germans-to-idea-of-new-anthem.html | Bonn's Song Plugging Fails to Win Germans to Idea of New Anthem; Regime, Set to Proclaim Deutschlandlied Says Poll Shows Three-Quarters of People Demand Old Hymn Some Self-Consciousness 'Textual Chaos' Foreseen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/prosecutor-to-get-crash-data.html | Prosecutor to Get Crash Data | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/other-investing-companies.html | OTHER INVESTING COMPANIES | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/turner-is-favored-to-defeat-cardell-unbeaten-welterweight-seeks.html | TURNER IS FAVORED TO DEFEAT CARDELL; Unbeaten Welterweight Seeks 27th Victory Tonight at Garden in Debut Here | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/100-brandeis-scholarships.html | 100 Brandeis Scholarships | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/music-notes.html | MUSIC NOTES | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/stanley-awaits-surgery-ranger-star-faces-operation-on-shoulder.html | STANLEY AWAITS SURGERY; Ranger Star Faces Operation on Shoulder Tomorrow | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/pattern-of-prejudice-charged-in-evidence-to-expel-mccarthy-former.html | 'Pattern of Prejudice' Charged In Evidence to Expel McCarthy; Former Attorney and Investigator for Senate Cites Inquiry to Show Wisconsinan Never Referred to '205 Reds' | True | By C.p. Trussell Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/us-goodwill-hailed-success-of-dp-resettlement-program-attributed-to.html | U.S. 'GOODWILL' HAILED; Success of D.P. Resettlement Program Attributed to It | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/nils-skum-is-dead-swedish-artist-79-lapp-painter-reindeer-herder-by.html | NILS SKUM IS DEAD; SWEDISH ARTIST, 79; Lapp Painter, Reindeer Herder by Vocation, Used Illustrations of Them Freely in Works Had Fabulous Career | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/sally-sprague-a-bride-married-to-john-m-kittross-in-riverside-conn.html | SALLY SPRAGUE A BRIDE; Married to John M. Kittross in Riverside (Conn.) Church | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/niemoeller-plans-a-visit-to-moscow-sudden-announcement-takes.html | NIEMOELLER PLANS A VISIT TO MOSCOW; Sudden Announcement Takes Limelight From Adenauer's Departure for Paris | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/unites-5-pipeline-pleas-fpc-acts-on-those-of-rockland-light-and.html | UNITES 5 PIPELINE PLEAS; F.P.C. Acts on Those of Rockland Light and Four Others | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/278-police-forced-to-retire-tuesday-monaghan-order-is-based-on-new.html | 278 POLICE FORCED TO RETIRE TUESDAY; Monaghan Order Is Based on New City Law Requiring All Who Are 63 to Quit Inspector Mullins Involved | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/text-of-stassen-speech-announcing-his-candidacy-for-president.html | Text of Stassen Speech Announcing His Candidacy for President; Answer Found Difficult 'I Love America' Optimistic on Future Threat to the Dollar Internal Strife Profit-Sharing Plans Reserves for Future Foreign Policy "Failures" Can Defeat Communism Tribute to MacArthur Summary of Program Plea for Volunteers | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/national-guard-unit-in-korea.html | National Guard Unit in Korea | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/children-and-tv-studied-cincinnati-survey-finds-little-effect-on.html | CHILDREN AND TV STUDIED; Cincinnati Survey Finds Little Effect on Work in School | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/virginia-girl-bride-of-timothy-s-pope.html | VIRGINIA GIRL BRIDE OF TIMOTHY S. POPE | True | Special to THE NEW YORK TIMES.Glogau | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/yonkers-uniforms-wait-city-not-to-buy-outfits-until-police.html | YONKERS UNIFORMS WAIT; City Not to Buy Outfits Until Police Auxiliaries Agree | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/franken-play-for-lenox-hill-unit.html | Franken Play for Lenox Hill Unit | True | | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/rifkinds-views-on-gambling-and-collusion-corrupt-connivance-seen.html | Rifkind's Views on Gambling and Collusion; Corrupt Connivance" Seen Methods of "Sabotage" Conspiracy Held Established Philip F. Fahey John J. Allen | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/tugboat-to-join-fleet.html | Tugboat to Join Fleet | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/segal-meeting-off-to-jan-7.html | Segal Meeting Off to Jan. 7 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/equador-politician-to-visit-us.html | Equador Politician to Visit U.S. | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/net-assets-gain-for-mutual-fund-natural-resources-inc-has-2875000.html | NET ASSETS GAIN FOR MUTUAL FUND; Natural Resources, Inc., Has $2,875,000 on Dec. 24, Rise of $310,000 Since Nov. 30 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/us-steps-up-quota-on-coal-for-europe.html | U.S. STEPS UP QUOTA ON COAL FOR EUROPE | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/la-prensa-accuses-us.html | La Prensa Accuses U.S. | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/sherwin-of-columbia-takes-lead-in-chess.html | SHERWIN OF COLUMBIA TAKES LEAD IN CHESS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/west-penn-electric-files-issue.html | West Penn Electric Files Issue | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/royals-trip-knicks-9885-rochester-sinks-40-of-43-fouls-and-wanzer.html | ROYALS TRIP KNICKS, 98-85; Rochester Sinks 40 of 43 Fouls and Wanzer 15 of 15 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/murray-would-have-cast-steel-head-as-scrooge.html | Murray Would Have Cast Steel Head as Scrooge | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/streetcar-wins-film-critics-nod-voted-the-best-of-the-year-by.html | 'STREETCAR' WINS FILM CRITICS' NOD; VOTED 'THE BEST OF THE YEAR' BY MOTION PICTURE CRITICS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/farm-price-props-set-a-record-loss-cost-in-1951-fiscal-year-is.html | FARM PRICE PROPS SET A RECORD LOSS; Cost in 1951 Fiscal Year Is $346,000,000, Against Annual Average of $55,000,000 TOTAL PUT AT 982 MILLION Dairy Products Potatoes and Dried Eggs Are Major Items in Setting New Mark | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/theatre-unit-urged-to-develop-students.html | THEATRE UNIT URGED TO DEVELOP STUDENTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/yugoslavia-accuses-hungary.html | Yugoslavia Accuses Hungary | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/navy-plans-new-force-admiral-whitney-to-head-unit-of-submarine.html | NAVY PLANS NEW FORCE; Admiral Whitney to Head Unit of Submarine 'Killers' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/elected-as-the-president-of-diecasting-company.html | Elected as the President Of Die-Casting Company | True | Delar | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/vargas-signs-control-bill.html | Vargas Signs Control Bill | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/need-for-teachers.html | NEED FOR TEACHERS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/cv-whitney-gets-1951-turf-award-founder-of-national-museum-of.html | C.V. WHITNEY GETS 1951 TURF AWARD; Founder of National Museum of Racing Is Honored by New York Writers | True | By Joseph C. Nichols | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/athletics-and-indians-share-lead-in-league-fielding-on-978-marks.html | Athletics and Indians Share Lead In League Fielding on .978 Marks; Suder, Philadelphia, Paces Second Basemen in American Circuit with .987--Yanks' Woodling Ties Among Outfielders | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/income-tax-limit-opposed.html | Income Tax Limit Opposed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/mexicans-reduce-lead-c-a-pound-refiners-here-say-cut-second-this.html | MEXICANS REDUCE LEAD C A POUND; Refiners Here Say Cut, Second This Month, Brings Price Within 1 c of Ceiling PLENTY IN WORLD SUPPLY Yet U.S. May Need to Withdraw 30,000 Tons From Stockpile Unless Its Cost Levels Off Demand Exceeds Supply | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/aid-pledged-to-anta-seven-leaders-of-industry-will-help-drive-for.html | AID PLEDGED TO ANTA; Seven Leaders of Industry Will Help Drive for $1,200,000 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/two-us-orchestras-plan-european-tours.html | TWO U.S. ORCHESTRAS PLAN EUROPEAN TOURS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/drop-in-production-feared.html | Drop in Production Feared | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/canadian-officials-off-for-korea.html | Canadian Officials Off for Korea | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/auto-insurance.html | AUTO INSURANCE | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/unions-picket-seeing-red.html | Unions Picket 'Seeing Red' | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/suits-and-dresses-shown-for-juniors-styles-offered-by-saks-34th.html | SUITS AND DRESSES SHOWN FOR JUNIORS; Styles Offered by Saks 34th Will Appeal Also to Older Women With Young Figures Dresses for Town Wear | True | By Virginia Pope | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/fifth-ave-corner-taken-by-glickman-sold-to-syndicate.html | FIFTH AVE. CORNER TAKEN BY GLICKMAN; SOLD TO SYNDICATE | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/holiday-skiers-begin-trek-north-as-new-snow-covers-deep-bases.html | Holiday Skiers Begin Trek North As New Snow Covers Deep Bases | True | By Frank Elkins | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/meyeroliver.html | Meyer--Oliver | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/investing-concern-to-shift-to-realty-american-superpower-to-get.html | INVESTING CONCERN TO SHIFT TO REALTY; American Superpower to Get Webb & Knapp Stock in Deal With Zeckendorf | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/robinson-gets-ring-award.html | Robinson Gets Ring Award | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/world-war-i-leader-is-87-years-old.html | WORLD WAR I LEADER IS 87 YEARS OLD | True | Special to THE NEW YORK TIMES.The New York Times | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/circulation-chief-of-suntimes.html | Circulation Chief of Sun-Times | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/brewster-seesbowles-envoy-describes-india-to-senator-who-voted.html | BREWSTER SEES-BOWLES; Envoy Describes India to Senator Who Voted Against Him | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/denial-by-new-york-man-ae-ratner-says-he-knew-of-no-destination-but.html | DENIAL BY NEW YORK MAN; A.E. Ratner Says He Knew of No Destination but Belgium | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/kristin-curtis-wed-to-fb-lothrop-jr-couple-wed-heretwo-brides-of.html | KRISTIN CURTIS WED TO F.B. LOTHROP JR.; COUPLE WED HERE--TWO BRIDES OF YESTERDAY | True | The New York Times | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/prudential-talk-fails-insurance-company-and-union-differ-on-number.html | PRUDENTIAL TALK FAILS; Insurance Company and Union Differ on Number at Work | True | | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/business-world-smith-raises-carpet-prices-diamond-wheel-scarcity.html | Business World; Smith Raises Carpet Prices Diamond Wheel Scarcity Worse New Hosiery Brand Announced Import Licenses Expire Jan. 9 Heads Briar Pipe Importers Matchabelli Advances Stoner | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/named-by-gm-diesel.html | Named by G.M. Diesel | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/farm-values-rise-36-in-six-states-higher-prices-asked-fewer.html | FARM VALUES RISE 3.6% IN SIX STATES; Higher Prices Asked, Fewer Properties on Market in the North Central Region | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/eggnog-formulas-both-old-and-new-with-or-without-spirits-the.html | EGGNOG FORMULAS, BOTH OLD AND NEW; With or Without Spirits, the Seasonal Drink Also Can Be Bought Ready-Made Ready-Prepared Eggnogs-- An Old Colonial Drink | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/4th-peak-in-row-for-trade-loans-weeks-rise-in-advances-here-put-at.html | 4TH PEAK IN ROW FOR TRADE LOANS; Week's Rise in Advances Here Put at $86,000,000, Making Total of $7,933,000,000 Decline in Earning Assets 4TH PEAK IN ROW FOR TRADE LOANS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/la-board-takes-decision.html | La Board Takes Decision | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/data-to-be-given-on-job-insurance-114300-employers-in-state-to-get.html | DATA TO BE GIVEN ON JOB INSURANCE; 114,300 Employers in State to Get Next Week Balances for Reckoning Their Benefits Determining "Benefit Factor" | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/adenauer-to-back-france-unilateral-demand-expected.html | Adenauer to Back France; Unilateral Demand Expected | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/europe-pact-costs-set-at-665-billion-estimate-for-3-fiscal-years.html | EUROPE PACT COSTS SET AT 66.5 BILLION; Estimate for 3 Fiscal Years Ending July 1, 1954, Takes In Funds From U.S. EUROPE PACT COSTS SET AT 66.5 BILLION U.S. Deliveries Behind French Effort Estimated | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/2-gis-rescued-from-wilds.html | 2 G.I.'s Rescued From Wilds | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/cotton-stronger-after-mixed-start-yearend-pricefixing-export.html | COTTON STRONGER AFTER MIXED START; Year-End Price-Fixing, Export Covering Factors in Gain-- End 18 Points Up to 12 Off | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/lattimore-flies-to-london.html | Lattimore, Flies to London | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/major-to-be-heard-on-holohan-killing.html | MAJOR TO BE HEARD ON HOLOHAN KILLING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/warning-is-given-on-sex-education-forced-frankness-can-confuse.html | WARNING IS GIVEN ON SEX EDUCATION; Forced Frankness Can Confuse Children, New Yorker Tells Philadelphia Symposium | True | By Dorothy Barclay Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/7-burmese-adrift-14-days-saved.html | 7 Burmese, Adrift 14 Days, Saved | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/good-news-on-steel.html | GOOD NEWS ON STEEL | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/study-finds-clues-to-birth-of-stars-leiden-observations-reported-by.html | STUDY FINDS CLUES TO BIRTH OF STARS; Leiden Observations Reported by American Astronomical Society Lecturer Energy Stores Burn Spiral Arms Outlined | True | By Charles A. Federer Jr. of Harvard College-- Observatory Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/judges-ruling-gives-ops-ceiling-priority.html | JUDGE'S RULING GIVES O.P.S. CEILING PRIORITY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/more-silicone-rubber-ge-is-putting-5000000-into-expanding-the-plant.html | MORE SILICONE RUBBER; G.E. Is Putting $5,000,000 Into Expanding the Plant | True | | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/preamble-is-approved-the-puerto-rico-constitutional-convention.html | PREAMBLE IS APPROVED; The Puerto Rico Constitutional Convention Adopts Clause | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/in-reserve-bank-post.html | In Reserve Bank Post | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/cornerstone-laid-at-harlem-housing-21000000-st-nicholas-slum.html | CORNERSTONE LAID AT HARLEM HOUSING; $21,000,000 St. Nicholas Slum Clearance Project to Get First Tenants in Spring ROOM FOR 1,523 FAMILIES Ceremonies are Recorded for Foreign Broadcast as an Example of Democracy Sees 25,000 Rehoused Here First Tenants in Breukelen | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/paperboard-output-off-154-below-1950-weekorders-down-104-backlog.html | PAPERBOARD OUTPUT OFF; 15.4% Below 1950 Week--Orders Down 10.4%, Backlog 44.3% | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/report-on-skiing-conditions-in-east.html | Report on Skiing Conditions in East | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/us-film-taxes-rebated-argentine-court-awards-52439-to-five-american.html | U.S. FILM TAXES REBATED; Argentine Court Awards $52,439 to Five American Companies | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/four-die-in-c47-crash-twentyseven-hurt-as-plane-falls-at-south.html | FOUR DIE IN C-47 CRASH; Twenty-seven Hurt as Plane Falls at South Japan Air Base | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/guatemala-signs-pact-missing-persons-convention-becomes-operative.html | GUATEMALA SIGNS PACT; Missing Persons Convention Becomes Operative Jan. 24 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/dollar-asks-ruling-by-supreme-court.html | DOLLAR ASKS RULING BY SUPREME COURT | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/milan-hails-franca-duval-american-soprano-sings-lead-in-il-credulo.html | MILAN HAILS FRANCA DUVAL; American Soprano Sings Lead in 'Il Credulo' at La Scala | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/kefauver-has-no-comment.html | Kefauver Has No Comment | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/party-services-aid-the-hostess-eggnog-recipes-that-will-lend-gaiety.html | PARTY SERVICES AID THE HOSTESS; EGGNOG RECIPES THAT WILL LEND GAIETY TO TRADITIONAL NEW YEAR FESTIVITIES | True | The New York Times Studio | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/tv-costs-on-nbc-to-be-raised-jan1-advertisers-to-pay-29865-for.html | TV COSTS ON N.B.C. TO BE RAISED JAN.1; Advertisers to Pay $29,865 for Evening Half-Hour, but Will Reach Many More Homes Cut From $4.88 to $1.93 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/to-aid-in-credit-education.html | To Aid in Credit Education | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/middle-east-chief-visits-churchill-general-robertson-discusses.html | MIDDLE EAST CHIEF VISITS CHURCHILL; General Robertson Discusses Questions of Area as Prime Minister Prepares to Leave Lyttelton Visits Churchill Two Chiefs of Staff to Go | True | By Clifton Daniel Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/large-gifts-swell-fund-for-neediest-ap-sloan-jr-and-wife-send-5000.html | LARGE GIFTS SWELL FUND FOR NEEDIEST; A.P. Sloan Jr. and Wife Send $5,000 and Two Anonymous Donors $2,500 and $1,000 THE MODEST SUMS ADD UP Messages With Them Spread Appeal--$18,755 in the Day Brings Total to $259,321 Older Folk" Remembered Children Learn Joy of Giving | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/salestax-income-rise-is-laid-to-inflation.html | SALES-TAX INCOME RISE IS LAID TO INFLATION | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/navy-clothing-price-reduced.html | Navy Clothing Price Reduced | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/pact-data-given-greeks-chief-of-general-staff-reports-on-trip-to.html | PACT DATA GIVEN GREEKS; Chief of General Staff Reports on Trip to Nato Capitals | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/connecticut-driver-barred-from-state.html | CONNECTICUT DRIVER BARRED FROM STATE | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/husband-kills-wife-2-children-himself.html | HUSBAND KILLS WIFE, 2 CHILDREN, HIMSELF | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/official-reports-on-the-war-operations-in-korea-united-nations.html | Official Reports on the War Operations in Korea; United Nations North Korean | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/the-1952-studebaker-commander.html | THE 1952 STUDEBAKER COMMANDER | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/advertising-notes-to-choose-ad-woman-of-year-accounts-personnel.html | Advertising Notes; To Choose Ad Woman of Year Accounts Personnel | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/willa-petschek-married-becomes-bride-of-oliver-winter-at-her.html | WILLA PETSCHEK MARRIED; Becomes Bride of Oliver Winter at Her Parents' Home Here | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/the-louis-kaplans-have-son.html | The Louis Kaplans Have Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/anne-firestone-of-vassar-a-debutante-honored-by-her-parents-at.html | Anne Firestone of Vassar, a Debutante, Honored by Her Parents at Supper Dance | True | Jay Te Winburn | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/elisabeth-petschek-is-married-in-london.html | ELISABETH PETSCHEK IS MARRIED IN LONDON | True | Jay Te Winburn | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/article-1-no-title-exit-for-curly-a-team-is-born-schoolboy-wonder.html | Article 1 -- No Title; Exit for Curly A Team Is Born Schoolboy Wonder Decline and Fall | True | By Arthur Daley | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/robbery-suspects-seized-2-men-arrested-here-reported-involved-in.html | ROBBERY SUSPECTS SEIZED; 2 Men Arrested Here Reported Involved in Yonkers Case | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/albanians-report-soviet-planes.html | Albanians Report Soviet Planes | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/cobalt-plan-approved-11-nations-agreed-on-program-for-allocating.html | COBALT PLAN APPROVED; 11 Nations Agreed on Program for Allocating Scarce Ore | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/bishop-held-by-china-reds-dies.html | Bishop Held by China Reds Dies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/toiletries-sales-manager-named.html | Toiletries Sales Manager Named | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/wood-field-and-stream-duck-season-a-success-and-demand-for-bigger.html | Wood, Field and Stream; Duck Season a Success and Demand for Bigger Bag Limit Looms for 1952 | True | By Raymond R. Camp | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/blauvelt-on-railroad-staff.html | Blauvelt on Railroad Staff | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/downtrends-rule-for-commodities-losses-are-limited-however-except.html | DOWNTRENDS RULE FOR COMMODITIES; Losses Are Limited, However, Except on Coffee and Cocoa --Cottonseed Oil Recovers Cocoa Drops 29 to 40 Points | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/new-us-bonds-proposed-ced-executive-asks-increase-in-interest-to.html | NEW U.S. BONDS PROPOSED; C.E.D. Executive Asks Increase in Interest to Curb Inflation | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/us-steel-owners-gain-266638-recorded-an-increase-of-2005-since.html | U.S. STEEL OWNERS GAIN; 266,638 Recorded, an Increase of 2,005 Since Early August | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/army-waits-protest-for-3d-tunnel-tube.html | ARMY WAITS PROTEST FOR 3D TUNNEL TUBE | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/court-ruling-aids-arias-action-paves-way-for-release-of-exchief-of.html | COURT RULING AIDS ARIAS; Action Paves Way for Release of Ex-Chief of Panama | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/guilt-denied-in-tax-case-revenue-man-continues-in-bail-of-2500-for.html | GUILT DENIED IN TAX CASE; Revenue Man Continues in Bail of $2,500 for Trial Jan. 7 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/radio-and-television-promotion-of-frequency-modulation-sets-in.html | RADIO AND TELEVISION; Promotion of Frequency Modulation Sets in Offing -- Attractions on Medium Increase | True | By Jack Gould | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/mary-ratoff-heard-at-town-hall.html | Mary Ratoff Heard at Town Hall | True | | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/french-deadlocked-on-appropriations.html | FRENCH DEADLOCKED ON APPROPRIATIONS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/state-crops-at-381095000.html | State Crops at $381,095,000 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/4-inquiries-comb-florida-bombing-rewards-totaling-19325-set-in.html | 4 INQUIRIES COMB FLORIDA BOMBING; Rewards Totaling $19,325 Set in Christmas Murder of Militant Negro Leader Rewards Total $19,325 Aggressiveness Cited | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/hanukkah-pageant-on-tuesday.html | Hanukkah Pageant on Tuesday | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/cruelty-to-horses-costs-man-100-fine.html | CRUELTY TO HORSES COSTS MAN $100 FINE | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/dead-gi-wins-medal-of-honor.html | Dead G.I. Wins Medal of Honor | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/lunt-will-essay-bit-role-at-met-broadway-star-for-25-years-to-light.html | LUNT WILL ESSAY BIT ROLE AT 'MET'; Broadway Star for 25 Years to Light Candles Tonight for Opera He Staged | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/elis-come-from-behind.html | Elis Come From Behind | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/goldsmugglers-sentence-cut.html | Gold-Smuggler's Sentence Cut | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/enter-stassenfrom-right-but-the-old-script-said-left-its-a.html | Enter Stassen—From Right— But the Old Script Said 'Left'; It's a Different, Cautious Candidate, Too, and Washington Wonders Why Then and Now Unspoken Questions | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/mankiewicz-studying-plays.html | Mankiewicz Studying Plays | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/4-hurt-in-bustaxi-crash-woman-thrown-from-her-seat-is-taken-to.html | 4 HURT IN BUS-TAXI CRASH; Woman, Thrown From Her Seat, Is Taken to Hospital | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/seabees-10th-birthday-4000-men-and-8-mobile-units-are-on-duty.html | SEABEES' 10TH BIRTHDAY; 4,000 Men and 8 Mobile Units Are on Duty Around World | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/mr-stassens-hat.html | MR. STASSEN'S HAT | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/dog-wins-his-freedom-complainants-children-testify-they-arent.html | DOG WINS HIS FREEDOM; Complainant's Children Testify They Aren't Afraid of Animal | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/rumanian-firing-squad-executes-four-as-spies-for-us-5th-suspect.html | Rumanian Firing Squad Executes Four As Spies for U.S.; 5th Suspect Held Suicide | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/top-economists-see-inflation-checked-but-dangerous-pressures-lurk.html | TOP ECONOMISTS SEE INFLATION CHECKED; But Dangerous Pressures Lurk Under Surface, They Warn at Boston Conference | True | By Will Lissner Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/soviet-approval-of-kennan-hailed-acceptance-of-new-us-envoy-greeted.html | SOVIET APPROVAL OF KENNAN HAILED; Acceptance of New U.S. Envoy Greeted as a Possible Move to Ease World Tensions A Man of Perception | True | By Harrison E. Salisbury Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/board-in-protest-quits-youth-house-directors-send-resignations-to.html | BOARD IN PROTEST QUITS YOUTH HOUSE; Directors Send Resignations to Mayor Because of Plan to Move Home to Bronx | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/four-listed-to-represent-anta.html | Four Listed to Represent Anta | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/no-progress-in-fuel-dispute.html | 'No Progress' in Fuel Dispute | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/europe-buys-copper-above-us-ceilings.html | EUROPE BUYS COPPER ABOVE U.S. CEILINGS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/kimball-routs-kent-112-wins-in-school-hockey-tourney-as-hotchkiss.html | KIMBALL ROUTS KENT, 11-2; Wins in School Hockey Tourney as Hotchkiss Tops Plebes, 5-4 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/paramount-distributing-selects-vice-president.html | Paramount Distributing Selects Vice President | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/court-bids-3d-ave-end-loss-to-save-bronx-bus-service-bus-issue-put.html | Court Bids 3d Ave. End Loss To Save Bronx Bus Service; Bus Issue Put Off COURT BIDS 3D AVE. END BRONX DEFICIT Repercussions Predicted Bronx Losses Cited City's Concessions | True | By Stanley Levey | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/after-inspection-of-illinois-mine.html | AFTER INSPECTION OF ILLINOIS MINE | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/dow-to-sell-cathodic-products.html | Dow to Sell Cathodic Products | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/3-children-die-in-fire-jersey-home-destroyed-while-mother-is-out.html | 3 CHILDREN DIE IN FIRE; Jersey Home Destroyed while Mother Is Out Shopping | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/lawyer-named-to-board-of-northwest-airlines.html | Lawyer Named to Board Of Northwest Airlines | True | Weber | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/british-cotton-unit-halts-texas-imports.html | BRITISH COTTON UNIT HALTS TEXAS IMPORTS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/mrs-cronins-case-up-to-jury-today-both-sides-invoke-shakespeare-in.html | MRS. CRONIN'S CASE UP TO JURY TODAY; Both Sides Invoke Shakespeare in Summing Up—Ex-Maid's Counsel Recites Own Poem Attack Is Denied Prosecutor Concedes Point | True | By Laurie Johnston | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/hurt-in-fall-from-li-train.html | Hurt in Fall From L.I. Train | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/1200-at-brooklyn-party-children-of-poplar-street-area-see-films-and.html | 1,200 AT BROOKLYN PARTY; Children of Poplar Street Area See Films and Get Gifts | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/to-direct-hospital-program.html | To Direct Hospital Program | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/spellman-gets-korean-medal.html | Spellman Gets Korean Medal | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/film-chief-has-operation-joseph-i-breen-movie-censor-suffering-lung.html | FILM CHIEF HAS OPERATION; Joseph I. Breen, Movie Censor, Suffering Lung Ailment | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/shot-in-pistol-demonstration.html | Shot in Pistol Demonstration | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/halasz-asks-review-director-urges-full-board-of-opera-to-reconsider.html | HALASZ ASKS REVIEW; Director Urges Full Board of Opera to Reconsider Dismissal | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/spencechapin-unit-aided-adoption-service-beneficiary-of.html | SPENCE-CHAPIN UNIT AIDED; Adoption Service Beneficiary of Post-Debutante Ball Here | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/sp-moreland-dies-wrote-state-act-lawyer-introduced-bill-when.html | S.P. MORELAND DIES; WROTE STATE ACT; Lawyer Introduced Bill When Serving in Assembly—Was a Billy Mitchell Prosecutor Decision Against Mitchell | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/continued-decline-in-profits-is-seen-accountants-president-sees.html | CONTINUED DECLINE IN PROFITS IS SEEN; Accountants' President Sees Tighter 'Squeeze' Between Costs and Price Ceilings Potential Danger in Cutbacks | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/illinois-zinc-faces-fight-antimanagement-proxies-asked-after.html | ILLINOIS ZINC FACES FIGHT; Anti-Management Proxies Asked After Chairman Sells Shares | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/foreign-aide-hails-farouk-appointees-says-naming-of-two-advisers-by.html | FOREIGN AIDE HAILS FAROUK APPOINTEES; Says Naming of Two Advisers by King Should Help Ease Anglo-Egyptian Tension Bars Role by Israel | True | By Arnaldo Cortesi Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/aj-collins-named-by-education-board.html | A.J. COLLINS NAMED BY EDUCATION BOARD | True | | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/mcannerickson-appoints-vice-presidents.html | M'CANN-ERICKSON APPOINTS VICE PRESIDENTS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/corporate-income-tax-deadline-extended-for-fiscal-years-ending.html | Corporate Income Tax Deadline Extended For Fiscal Years Ending March 31 to Dec.1 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/army-cargo-burns-fire-sweeps-freighter-tied-up-at-bremerhaven.html | ARMY CARGO BURNS; Fire Sweeps Freighter Tied Up at Bremerhaven | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/regime-to-impose-austerity-on-iran-decree-drafted-for-approval-of.html | REGIME TO IMPOSE AUSTERITY ON IRAN; Decree Drafted for Approval of Cabinet Will Prohibit All Unessential Imports Barter Deal With Soviet Opposition Offers Bill | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/barrack-englander-move-ahead-to-junior-tennis-quarterfinals.html | Barrack, Englander Move Ahead To Junior Tennis Quarter-Finals | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/embassy-confirms-offer.html | Embassy Confirms Offer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/morini-is-soloist-for-philharmonic-heard-in-mendelssohn-violin.html | MORINI IS SOLOIST FOR PHILHARMONIC; Heard in Mendelssohn Violin Concerto in E Minor--Szell Again Leads Orchestra | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/duquesne-crushes-city-college-8351-easily-scores-fourth-victor-penn.html | DUQUESNE CRUSHES CITY COLLEGE, 83-51; Easily Scores Fourth Victor --Penn Defeated, 84-83, by Tampa--Yale Five Wins | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/nyu-routs-arizona-and-st-johns-tops-utah-in-garden-basketball-games.html | N.Y.U. Routs Arizona and St. John's Tops Utah in Garden Basketball Games; SCORING TWO POINTS FOR THE REDMEN LAST NIGHT | True | By Louis Effrat the New York Times | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/flanagan-stops-freeman.html | Flanagan Stops Freeman | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/9-police-dismissed-on-rifkind-report-of-gambling-guilt-charges.html | 9 POLICE DISMISSED ON RIFKIND REPORT OF GAMBLING GUILT; Charges Against 21 Dropped --Travers, Among Them, Is Demoted, Then Retires 17 ARE RESTORED TO DUTY One Already Is Back, 2 Face Further Inquiry-- Reforms Urged by Trial Officer Twelve Cleared of All Guilt 9 POLICE DISMISSED IN BETTING INQUIRY Monaghan Silent on Criticisms | True | By Charles Grutzner | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/secondary-schools-closed-stones-injure-police.html | Secondary Schools Closed; Stones Injure Police | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/symphony-to-aid-fund-the-philharmonic-schedules-two-concerts-for.html | SYMPHONY TO AID FUND; The Philharmonic Schedules Two Concerts for Pension Benefit | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/stocks-negotiate-a-sharp-recovery-best-advance-in-three-weeks-wipes.html | STOCKS NEGOTIATE A SHARP RECOVERY; Best Advance in Three Weeks Wipes Out Wednesday's Loss as Tax Selling Eases PRICE INDEX RISES 1.30 Whether Action Is the Start of Year-End Rally Debated-- Oils, Rails Fare Best Rails and Oils Are Leaders Pennsylvania Most Active STOCKS NEGOTIATE A SHARP RECOVERY | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/roe-choices-named-to-2-of-7-city-jobs-expert-is-dropped-mayor-gives.html | ROE CHOICES NAMED TO 2 OF 7 CITY JOBS; EXPERT IS DROPPED; Mayor Gives Transport Post to Lawyer, Replaces Rodgers on the Planning Board MOSES EXPRESSES REGRET Deplores Loss of 'a Valuable Public Servant'--Successor Can Keep Realty Business Other Appointments Made Mayor Heads Roe in Appointing Two of Seven to Major City Posts Key Post for Real Estate Man | True | By Paul Crowell | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/stock-dividend-proposed.html | Stock Dividend Proposed | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/new-england-line-grounded-by-us-board-finds-air-express-did-not.html | NEW ENGLAND LINE GROUNDED BY U.S.; Board Finds Air Express Did Not Have Proper Regard for Welfare of Passengers | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/letters-to-the-times-textbook-review-questioned-fear-expressed-for.html | Letters to The Times; Textbook Review Questioned Fear Expressed for Freedom in Schools if Commission Is Created Wilson Birth Date Noted Plight of Arab Refugees Employing Air Power Korean Campaign Seen as Laboratory for Application of Techniques Our Customers in the Free World | | JOHN FRENCH.EDWARD H. DARE. Noroton, Conn., Dec. 25, 1951.VIRGINIA C. GILDERSLEEVE,CURTIS BROOKS,L.H. EICHHORN. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/power-output-up-112-7823731000-kilowatts-is-gain-on-previous-week.html | POWER OUTPUT UP 11.2%; 7,823,731,000 Kilowatts Is Gain on Previous Week and Year | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/argentines-ratify-tokyo-pact.html | Argentines Ratify Tokyo Pact | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/new-york-central-changes.html | New York Central Changes | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/investing-in-japan-touchy-problem-bache-after-tokyo-trip-says.html | INVESTING IN JAPAN 'TOUCHY PROBLEM; Bache, After Tokyo Trip, Says Minister Asked Him to Draw an Improved Finance Law Can't Recover Principal | | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/mrs-jane-fabian-wed-to-robert-t-rossum.html | MRS. JANE FABIAN WED TO ROBERT T. ROSSUM | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/new-ship-orders-set-british-mark-1951-total-is-1540000000-lloyds.html | NEW SHIP ORDERS SET BRITISH MARK; 1951 Total Is $1,540,000,000 Lloyd's List Reports--Delay in Turn-Round Decried | | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/winter-takes-its-grip-on-niagara-falls.html | WINTER TAKES ITS GRIP ON NIAGARA FALLS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/gas-stocks-rise-but-output-slips-supplies-of-fuel-oil-decrease-in.html | 'GAS' STOCKS RISE BUT OUTPUT SLIPS; Supplies of Fuel Oil Decrease in Week-- Production Rate of Refineries Lessens | | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/385000-tax-lien-filed.html | $385,000 Tax Lien Filed | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/language-award-goes-to-california-professor.html | Language Award Goes To California Professor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/syracuse-to-start-52-with-tax.html | Syracuse to Start '52 With Tax | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/student-held-in-stabbing.html | Student Held in Stabbing | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/varnay-sings-santuzza-opera-star-offers-role-first-time-this-season.html | VARNAY SINGS SANTUZZA; Opera Star Offers Role First Time This Season at 'Met' | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/retailers-to-hear-putnam.html | Retailers to Hear Putnam | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/gasoline-price-war-forecast-in-jersey.html | GASOLINE PRICE WAR FORECAST IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/cochrane-points-to-shipping-needs-steel-manpower-more-vessels.html | Cochrane Points to Shipping Needs: Steel, Manpower, More Vessels; Maritime Administrator Asserts Serious Problems Are Ahead, but Merchant Fleet Is Better Off Than Year Ago Manpower Shortage Grows | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/made-advertising-chief-for-general-dyestuff.html | Made Advertising Chief For General Dyestuff | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/store-sales-show-2-gain-in-nation-specialty-sales-up-1-here.html | STORE SALES SHOW 2% GAIN IN NATION; Specialty Sales Up 1% Here | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/to-join-top-banana.html | TO JOIN 'TOP BANANA' | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/sales-of-popcorn-break-all-records-during-l951.html | Sales of Popcorn Break All Records During l951 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/milk-inquiry-begun-in-jersey.html | Milk Inquiry Begun in Jersey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/brownsville-club-entertains-10000-10000-children-at-brooklyn.html | BROWNSVILLE CLUB ENTERTAINS 10,000; 10,000 CHILDREN AT BROOKLYN HOLIDAY PARTY | True | The New York Times | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/magistrate-solves-case-of-barking-dog.html | MAGISTRATE SOLVES CASE OF BARKING DOG | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/hall-starts-on-way-to-prison.html | HALL STARTS ON WAY TO PRISON | True | The New York Times | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/japanese-budget-offered.html | Japanese Budget Offered | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/other-dividend-news-arnold-constable-clinchfield-coal-mccall.html | OTHER DIVIDEND NEWS; Arnold Constable Clinchfield Coal McCall Corporation United States Foil | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/youth-group-chartered-600-in-united-synagogue-unit-end-3day.html | YOUTH GROUP CHARTERED; 600 in United Synagogue Unit End 3-Day Convention Here | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/rails-revenue-rises-costs-climb-faster.html | RAILS REVENUE RISES; COSTS CLIMB FASTER | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/snags-mark-talks-on-european-army-belgium-unyielding-on-issue-of.html | SNAGS MARK TALKS ON EUROPEAN ARMY; Belgium Unyielding on Issue of Sovereignty--Adenauer to Support French Plan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/nuptials-in-utica-for-jane-corrou-daughter-of-former-mayor-wed-to.html | NUPTIALS IN UTICA FOR JANE CORROU; Daughter of Former Mayor Wed to William J. Fraser, Who Served in Army Air Forces | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/un-yearbook-out-today-new-issue-includes-surveys-of-major-problems.html | U.N. YEARBOOK OUT TODAY; New Issue Includes Surveys of Major Problems of 1950 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/president-to-return-from-missouri-today.html | PRESIDENT TO RETURN FROM MISSOURI TODAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/to-head-new-york-sales-of-nationals-case-goods.html | To Head New York Sales Of National's Case Goods | True | Guth | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/press-institute-now-in-24-nations-newly-organized-international.html | PRESS INSTITUTE NOW IN 24 NATIONS; Newly Organized International Unit Was Established to Aid News Freedom | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/2-held-in-brooklyn-mugging.html | 2 Held in Brooklyn Mugging | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/iraq-acts-to-control-oil-for-her-own-use.html | IRAQ ACTS TO CONTROL OIL FOR HER OWN USE | True | | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/grains-recover-after-early-drop-commission-absorption-active-and.html | GRAINS RECOVER AFTER EARLY DROP; Commission Absorption Active and Short-Covering Brings About Late Strength | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/vfw-plans-blood-drive-seeks-100000-pints-by-april-in-new-life.html | V.F.W. PLANS BLOOD DRIVE; Seeks 100,000 Pints by April in 'New Life' Campaign | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/wonderful-new-years-gift.html | Wonderful New Year's Gift" | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/arizona-coach-resigns-winslow-opposed-by-an-alumni-group-quits.html | ARIZONA COACH RESIGNS; Winslow, Opposed by an Alumni Group, Quits Football Post | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/composer-says-lack-of-fun-in-the-drama-caused-dominance-of-theatre.html | Composer Says Lack of 'Fun' in the Drama Caused Dominance of Theatre by Musicals | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/director-of-engineering-is-named-by-er-squibb.html | Director of Engineering Is Named by E.R. Squibb | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/girl-scouts-name-head-of-equipment-service.html | Girl Scouts Name Head Of Equipment Service | True | Rappoport Studios | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/noronic-proposal-hinted-mass-settlement-of-claims-in-ship-disaster.html | NORONIC PROPOSAL HINTED; Mass Settlement of Claims in Ship Disaster Expected | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/71yearold-sergeant-home-on-leave.html | 71-YEAR-OLD SERGEANT HOME ON LEAVE | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/rites-for-dr-bennett-saturday.html | Rites for Dr. Bennett Saturday | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/20-of-goal-met-in-aluminum-rise-1951-total-of-new-capacity-in.html | 20% OF GOAL MET IN ALUMINUM RISE; 1951 Total of New Capacity in Operation 300,000,000 Pounds, Says D.M. White Output Cut by Power Shortage | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/british-circulation-up-weeks-gain-of-1948000-sends-total-to.html | BRITISH CIRCULATION UP; Week's Gain of 1,948,000 Sends Total to l,437,883,000 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/us-girl-weds-expriest-church-excommunicates-both-father-disowns.html | U.S. GIRL WEDS EX-PRIEST; Church Excommunicates Both-- Father Disowns Bride | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/architect-buys-east-side-home-pays-85000-for-ninefamily-building.html | ARCHITECT BUYS EAST SIDE HOME; Pays $85,000 for Nine-Family Building Facing Gramercy Park --Harlem Deals Reported | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/watchman-dies-in-fire.html | Watchman Dies in Fire | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/trial-commissioners-findings-of-guilt-on-9-policemen-who-are.html | Trial Commissioner's Findings of Guilt on 9 Policemen Who Are Dismissed; Arthur J. Monsees Kenneth J. Jordan Louis J. Galiero Joseph F. O'Brien John Hartling Max Brendler Hugh Mason | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/bonds-and-shares-on-london-market-british-funds-lead-price-rise.html | BONDS AND SHARES ON LONDON MARKET; British Funds Lead Price Rise Despite Post-Holiday Lull --Industrials Move Up | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/janitor-saved-from-fire-flier-home-on-leave-drags-him-out-then-his.html | JANITOR SAVED, FROM FIRE; Flier Home on Leave Drags Him Out, Then His Pets | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/hayes-mfg-corp-892942-cleared-in-year-ended-on-last-sept-30.html | HAYES MFG. CORP.; $892,942 Cleared in Year Ended on Last Sept. 30 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/fw-kridel-gets-award-hotel-group-official-honored-for-fire.html | F.W. KRIDEL GETS AWARD; Hotel Group Official Honored for Fire Prevention Work | True | | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/pulp-mill-planned-for-new-zealand-45000000-job-includes-500.html | PULP MILL PLANNED FOR NEW ZEALAND; $45,000,000 Job Includes 500 One-Family Employe Houses and 37 Miles of Railroad PULP MILL PLANNED FOR NEW ZEALAND | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/racing-permit-lost-by-knohl-in-south-louisiana-revokes-license-on.html | RACING PERMIT LOST BY KNOHL IN SOUTH; Louisiana Revokes License on His House Testimony That He Was Once Convicted Knohl Disputes $137,000 Claim | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/fleischmann-sees-further-auto-cuts-defense-official-says-1952-also.html | FLEISCHMANN SEES FURTHER AUTO CUTS; Defense Official Says 1952 Also Will Be Difficult Year for Most Civilian Products Copper a Key Material Fewer Defense Contracts | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/dominican-gift-for-un-gives-fourth-contribution-of-50000-to.html | DOMINICAN GIFT FOR U.N.; Gives Fourth Contribution of $50,000 to Children's Fund | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/columbia-subdues-duke-five-66-to-58-staves-off-blue-devil-rally-in.html | COLUMBIA SUBDUES DUKE FIVE, 66 TO 58; Staves Off Blue Devil Rally in Dixie Classic--N.C. State, Cornell, N. Carolina Win | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/2-new-yorkers-missing-workmen-feared-dead-in-ship-blast-in.html | 2 NEW YORKERS MISSING; Workmen Feared Dead in Ship Blast in Philadelphia | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/tax-bureau-seeks-more-men-and-pay-mcgrath-answers-wiley-says.html | TAX BUREAU SEEKS MORE MEN AND PAY; McGrath Answers Wiley, Says Grunewald Worked in Alien Property Office 10 Days Says He Worked 10 Days Acquittal Verdict Directed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/capper-estate-aids-publishing-empire.html | CAPPER ESTATE AIDS PUBLISHING EMPIRE | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/price-clinic-scheduled.html | Price Clinic Scheduled | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/contract-is-extended-kingsbury-to-continue-operating-indiana.html | CONTRACT IS EXTENDED; Kingsbury to Continue Operating Indiana Ordnance Plant | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/allied-jets-down-two-migs-in-korea-fruit-cake-from-home-for.html | ALLIED JETS DOWN TWO MIG'S IN KOREA; FRUIT CAKE FROM HOME FOR FIGHTING MEN IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/a-dakota-finds-a-thorn-with-another-name-is-war.html | A Dakota Finds a Thorn With Another Name Is War | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/a-correction.html | A Correction | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/wests-wide-open-spaces-call-urgently-but-2-bronx-buckaroos-get.html | West's Wide Open Spaces Call Urgently But 2 Bronx Buckaroos Get Dry-Gulched | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/elected-vice-president-of-bonwit-teller-inc.html | Elected Vice President Of Bonwit Teller, Inc. | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/air-safety-record-for-year-is-hailed-caa-head-reports-lines-equaled.html | AIR SAFETY RECORD FOR YEAR IS HAILED; C.A.A. Head Reports Lines Equaled the Mark for 1950 Despite Traffic Spurt | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/5547203-awarded-for-transit-work.html | $5,547,203 AWARDED FOR TRANSIT WORK | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/tea-dance-for-helen-trimble.html | Tea Dance for Helen Trimble | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/esports-writer-found-dead.html | Ex-Sports Writer Found Dead | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/designer-displays-cruise-costumes-cotton-sun-dress-topped-with.html | DESIGNER DISPLAYS CRUISE COSTUMES; COTTON SUN DRESS TOPPED WITH LINEN BOLERO | True | | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/at-gunpoint-90-minutes-patient-robber-holds-15-against-wall-waiting.html | AT GUNPOINT 90 MINUTES; Patient Robber Holds 15 Against Wall, Waiting for Cashier | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/dutch-to-present-a-carillon-to-us-gift-of-set-of-bells-financed-by.html | DUTCH TO PRESENT A CARILLON TO U.S.; Gift of Set of Bells, Financed by Public Subscription, Will Denote Nation's Thanks | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/jersey-may-stay-within-revenues-driscoll-indicates-no-wider-tax.html | JERSEY MAY STAY WITHIN REVENUES; Driscoll Indicates No Wider Tax Base, No Curtailing to Benefit Some Services No Fund Shifting Seen Bingo Presenting Issue | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/smuggler-gets-year-new-yorker-arrested-in-boston-with-70000.html | SMUGGLER GETS YEAR; New Yorker Arrested in Boston With $70,000 Diamonds | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/morrisbyles.html | Morris--Byles | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/177250-for-mdonald-prosecutor-gets-more-funds-for-brooklyn-crime.html | $177,250 FOR M'DONALD; Prosecutor Gets More Funds for Brooklyn Crime Study | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/john-m-mmillin-oil-firm-executive-vice-president-of-cities-service.html | JOHN M. M'MILLIN, OIL FIRM EXECUTIVE; Vice President of Cities Service, Director of Subsidiaries of Concern, Dies at 68 | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/topics-and-sidelights-of-the-day-in-wall-street-export-credit-new.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Export Credit New Oil Strike in Kuwait Utility Earnings Florida East Coast Railway Furnaces Planned Atlantic Coast Line | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/itu-closed-shop-banned-on-appeal-court-supports-nlrb-ruling-in.html | I.T.U. CLOSED SHOP BANNED ON APPEAL; Court Supports N.L.R.B. Ruling in Chicago Case That Union Policy Violated Labor Law Chicago Local on Strike Union Upheld on "Bogus" Issue | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/new-light-rifle-meets-tests-but-production-is-not-near-new-light.html | New Light Rifle Meets Tests But Production Is Not Near; NEW LIGHT RIFLE PUNCHES ARMOR Impressive," Says Briton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/the-long-arm-of-communism.html | THE LONG ARM OF COMMUNISM | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/final-rites-held-for-cf-hughes-former-associates-of-times-business.html | FINAL RITES HELD FOR C.F. HUGHES; Former Associates of Times Business News Editor, Friends Among Public Attend | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/more-aid-for-arabs-asked-un-agency-seeks-7000000-rise-because-of.html | MORE AID FOR ARABS ASKED; U.N. Agency Seeks $7,000,000 Rise Because of Storms | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/terrorism-in-florida.html | TERRORISM IN FLORIDA | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/stainless-steel-supply-rises-as-its-use-drops.html | Stainless Steel Supply Rises as Its Use Drops | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/us-pays-35-each-for-stray-dogs-for-use-in-atomic-research-work-us.html | U.S. Pays $35 Each for Stray Dogs For Use in Atomic Research Work; U.S. PAYS $35 EACH FOR 'STRAY' DOGS | True | By Warren Moscow | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/menotti-to-shun-broadway-stage-composer-author-and-director-sees-to.html | MENOTTI TO SHUN BROADWAY STAGE; Composer, Author and Director Sees Too Many Problems--Schedules Two Operas | True | By Sam Zolotow | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/its-time-of-year-for-movie-bests-oscars-will-be-awarded-on-march.html | IT'S TIME OF YEAR FOR MOVIE 'BESTS'; 'Oscars' Will Be Awarded on March 20--John Wayne Tops Poll on Boxoffice Draws | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036304 | B00000334478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/rogers-named-director-of-telephone-company.html | Rogers Named Director Of Telephone Company | True | Conway Studio | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/boy-dies-in-snow-house-crash.html | Boy Dies in Snow House Crash | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/reds-infiltrate-brazils-army.html | Reds Infiltrate Brazil's Army | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/three-years-more-given-to-gus-hall-red-leader-is-sentenced-for.html | THREE YEARS MORE GIVEN TO GUS HALL; Red Leader Is Sentenced for Contempt in Jumping Bail to Escape 5-Year Term Defense Argument Fails | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/a-temporary-truce-runs-out.html | A "TEMPORARY" TRUCE RUNS OUT | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/chilean-cabinet-crisis-ends.html | Chilean Cabinet Crisis Ends | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/halley-weds-nurse-in-civil-ceremony-couple-flies-to-california-on.html | Halley Weds Nurse in Civil Ceremony; Couple Flies to California on Honeymoon | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/manhattan-gains-slim-track-lead-sets-pace-after-aau-junior-indoor.html | MANHATTAN GAINS SLIM TRACK LEAD; Sets Pace After A.A.U. Junior Indoor Events-- Schlereth Takes 600 in 1:13.6 THE SUMMARIES | True | By Joseph M. Sheehan | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/mailing-system-set-up-for-prisoners-in-korea.html | Mailing System Set Up For Prisoners in Korea | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/hofstra-toppled-by-alfred-4241-tengame-streak-is-ended-trinity.html | HOFSTRA TOPPLED BY ALFRED, 42-41; Ten-Game Streak Is Ended-- Trinity, Queens, Wagner Triumph in Tourney | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/income-limits-imposed-foley-fixes-rules-for-occupancy-of-housing-in.html | INCOME LIMITS IMPOSED; Foley Fixes Rules for Occupancy of Housing in Dallas | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/mrs-evelyn-watson-jan-baalsrud-marry.html | MRS. EVELYN WATSON, JAN BAALSRUD MARRY | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/toledo-gets-dempsey-tourney.html | Toledo Gets Dempsey Tourney | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/miss-lewicki-net-victor-gains-us-indoor-semifinals-margaret.html | MISS LEWICKI NET VICTOR; Gains U.S. Indoor Semi-Finals -- Margaret Sullivan Scores | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-28 | 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/mulloy-advances-at-sugar-bowl-net-gains-semifinals-by-beating-d.html | MULLOY ADVANCES AT SUGAR BOWL NET; Gains Semi-Finals by Beating D. Brown, Schwartz--Golden, Moylan, Tom Brown Win THE SUMMARIES | True | | 1979-08-07 | RE0000036304 | B00000334478 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/dr-phemister-69-surgeon-is-dead-founder-of-department-at-u-of.html | DR. PHEMISTER, 69, SURGEON, IS DEAD; Founder of Department at U. of Chicago Medical Center Was Expert in Bone Pathology | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/de-gasperi-fetes-eisenhower.html | De Gasperi Fetes Eisenhower | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/mutual-life-plans-interest-rate-rise.html | MUTUAL LIFE PLANS INTEREST RATE RISE | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/advertising-news-and-notes-airlines-agree-on-ads-oldest-contest.html | Advertising News and Notes; Airlines Agree on Ads Oldest Contest Continues Accounts Personnel | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/three-art-shows-of-interest-here-two-group-exhibitions-and-work-by.html | THREE ART SHOWS OF INTEREST HERE; Two Group Exhibitions and Work by American Modern Displayed at Galleries | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/special-umw-fund-said-to-cost-men-28-million.html | Special U.M.W. Fund Said To Cost Men 2.8 Million | True | By the United Press. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/brown-six-victor-50-downs-rpi-in-semifinals-of-college-hockey.html | BROWN SIX VICTOR, 5-0; Downs R.P.I. in Semi-Finals of College Hockey Tourney | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/wagner-and-alfred-reach-court-final-championship-games-consolation.html | WAGNER AND ALFRED REACH COURT FINAL; CHAMPIONSHIP GAMES CONSOLATION GAMES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/promoted-by-rca.html | Promoted by R.C.A. | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/greece-wont-cut-army-but-she-will-appeal-to-us-over-reduction-in.html | GREECE WON'T CUT ARMY; But She Will Appeal to U.S. Over Reduction in Aid Funds | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/plan-to-issue-stamp-honoring-betsy-ross-attacked-as-absurd.html | Plan to Issue Stamp Honoring Betsy Ross Attacked as 'Absurd' Celebration of a Myth | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/a-dog-sled-team-appears-in-snowbound-detroit.html | A DOG SLED TEAM APPEARS IN SNOWBOUND DETROIT | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/driver-gets-help-from-the-air.html | Driver Gets Help From the Air | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/the-screen-italian-import.html | THE SCREEN; Italian Import | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/canadian-pacific-officers-advance-to-top-montreal-liverpool-jobs.html | Canadian Pacific Officers Advance To Top Montreal, Liverpool Jobs; Allan MacDonald and Captain Shergold to Take Over New Posts of New Year's --Both Have Served Line for Decades | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/booksauthors-children-find-stolen-safe.html | Books--Authors; Children Find Stolen Safe | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/retaliation.html | RETALIATION | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/stolen-mail-bag-found.html | Stolen Mail Bag Found | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/company-gives-yankee-town-100000-gift-it-will-stay-put-until-next.html | Company Gives Yankee Town $100,000 Gift; It Will Stay Put Until Next Public Meeting | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/picture-service-is-sold-united-press-purchases-acme-division-from.html | PICTURE SERVICE IS SOLD; United Press Purchases Acme Division From N.E.A. | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/clothing-sent-to-needy-5300000-pounds-of-catholic-collection-is-on.html | CLOTHING SENT TO NEEDY; 5,300,000 Pounds of Catholic Collection Is on Way | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lie-says-war-danger-haunts-mens-minds.html | LIE SAYS WAR DANGER HAUNTS MEN'S MINDS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/becomes-division-head-of-commercial-solvents.html | Becomes Division Head Of Commercial Solvents | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/chiefs-win-roller-derby-3628.html | Chiefs Win Roller Derby, 36-28 | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/chiang-asks-army-to-be-ready.html | Chiang Asks Army to Be Ready | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/stamford-raises-assessments-28-revaluation-adds-57000000-to-list.html | STAMFORD RAISES ASSESSMENTS 28%; Revaluation Adds $57,000,000 to List, Now $256,819,547, but Tax Rate May Be Cut Prospects for the Budget Exemptions to the Grand List | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/note.html | Note | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/executive-is-promoted-by-brooklyn-union-gas.html | Executive Is Promoted By Brooklyn Union Gas | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/for-homemakers.html | For Homemakers | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/turner-takes-unanimous-decision-over-cardell-in-10round-bout-at.html | Turner Takes Unanimous Decision Over Cardell in 10-Round Bout at Garden; TURNER AVOIDS RIGHT THROWN BY CARDELL IN FIRST ROUND | True | By James P. Dawsonthe New York Times | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/continental-bank-delays-dividends-pending-litigation-is-cited-by.html | CONTINENTAL BANK DELAYS DIVIDENDS; Pending Litigation Is Cited by Directors-- Disbursements in Year Are Detailed | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/business-world-wholesale-commodity-prices-store-sales-up-8-for-week.html | Business World; WHOLESALE COMMODITY PRICES Store Sales Up 8% for Week Soybean Oil Prices Down c Bids Sought on Wool Shirting | True | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/irving-is-acquitted-of-misusing-funds.html | IRVING IS ACQUITTED OF MISUSING FUNDS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/bernard-laberge-concert-manager-head-of-firm-here-former-lawyer.html | BERNARD LABERGE, CONCERT MANAGER; Head of Firm Here, Former Lawyer Dies at 60--Was Aide of Mischa Elman | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/north-korean.html | North Korean | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/canada-aids-us-ban-on-communist-trade-nylon-hose-prices-cut.html | CANADA AIDS U.S. BAN ON COMMUNIST TRADE; Nylon Hose Prices Cut | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/iran-tudeh-party-to-run-candidates-defies-ban-on-reds-by-seeking-5.html | IRAN TUDEH PARTY TO RUN CANDIDATES; Defies Ban on Reds by Seeking 5 to 7 Seats Behind Screen of Anti-Imperialist Title | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/business-leases.html | BUSINESS LEASES | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/engineer-on-last-run-made-late-by-cheers.html | ENGINEER ON LAST RUN MADE LATE BY CHEERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/catholics-to-join-in-day-of-prayer-holy-hour-programs-arranged-here.html | CATHOLICS TO JOIN IN DAY OF PRAYER; Holy Hour Programs Arranged Here for the Persecuted in Red-Dominated Lands Holy Hours Scheduled Watch Night Services Organ Recital Ringing in New Year Guest at Calvary Baptist Tomorrow's Sermons Guest Preacher To Assume Duties Christian Science Topic Two Students to Talk Mark Proclamation 3 Students to Speak Departs for Samar Synagogue Dedication Tomorrow | True | By Preston King Sheldon | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/75-jobs-restored-npa-saves-livelihood-of-men-in-millville-container.html | 75 JOBS RESTORED; N.P.A. Saves Livelihood of Men in Millville Container Plant | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/miss-dorothea-kenna-a-bride.html | Miss Dorothea Kenna a Bride | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/jemisonheyman.html | Jemison--Heyman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/bank-notes.html | BANK NOTES | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/fabrics-exports-face-52-decline-maintaining-of-markets-under.html | FABRICS EXPORTS FACE '52 DECLINE; Maintaining of Markets Under Current Conditions Difficult, Cotton Textile Men Assert 50% IMPROVEMENT ON '50 Tightening of Dollar Exchange in Countries Abroad Cited-- Japan Spindles Recover Market for Japan | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/average-price-off-3-in-year-in-bonds-market-value-of-issues-listed.html | AVERAGE PRICE OFF $3 IN YEAR IN BONDS; Market Value of Issues Listed on Stock Exchange Shows 47-Cent Fall in November | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/isbrandtsen-ship-adrift-distress-call-places-her-330-miles-south-of.html | ISBRANDTSEN SHIP ADRIFT; Distress Call Places Her 330 Miles South of Ireland | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/stanfords-starting-backfield-for-rose-bowl-game.html | STANFORD'S STARTING BACKFIELD FOR ROSE BOWL GAME | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/curb-exchange-notes-acquires-dudeo-products-co.html | CURB EXCHANGE NOTES; Acquires Dudeo Products Co. | True | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/west-rules-choice-over-east-eleven-allstars-meet-on-coast-today.html | WEST RULES CHOICE OVER EAST ELEVEN; All-Stars Meet on Coast Today --Blue in Game With Gray --Cigar Bowl Rivals Set | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/second-briton-in-korea-wins-the-victoria-cross.html | Second Briton in Korea Wins the Victoria Cross | True | By the United Press. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/beebedevine.html | Beebe--Devine | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/von-dwingelohenry.html | Von Dwingelo--Henry | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/town-gets-reservoir-as-gift.html | Town Gets Reservoir as Gift | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/indias-vote-drive-delays-her-policy-nehru-held-leaning-to-west-but.html | INDIA'S VOTE DRIVE DELAYS HER POLICY; Nehru Held Leaning to West, but Commitment Now Would Aid Political Opponents Reds Attack Oil Accords Red Candidate Runs Last | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/un-cites-recovery-of-exaxis-nations-data-on-exports-by-japan-and.html | U.N. CITES RECOVERY OF EX-AXIS NATIONS; Data on Exports by Japan and West Germany Are Proof of Their Advancement | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/takes-over-air-division-of-evans-products-co.html | Takes Over Air Division Of Evans Products Co. | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/entry-of-stassen-called-taft-block-announcement-of-candidacy-seen.html | ENTRY OF STASSEN CALLED TAFT BLOCK; Announcement of Candidacy Seen Helpful to Eisenhower, if General Decides to Run Count on Minnesota Support May Help Eisenhower Stassen's Charge Scored | True | By James A. Hagerty | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/new-gun-shoots-around-corners.html | New Gun Shoots Around Corners | True | By the United Press. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/un-health-aide-returning.html | U.N. Health Aide Returning | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/more-russians-seen-in-satellite-posts.html | MORE RUSSIANS SEEN IN SATELLITE POSTS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/leftists-prod-churchill-ask-prime-minister-to-urge-us-to-revise-its.html | LEFTISTS PROD CHURCHILL; Ask Prime Minister to Urge U.S. to Revise Its Policies | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/rca-will-enter-appliance-market-victor-division-will-produce-home-a.html | R.C.A. WILL ENTER APPLIANCE MARKET; Victor Division Will Produce Home Air-Conditioners at a Top List Price of $399.50 | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lewis-lays-blame-in-blast-to-owner-company-knew-gas-made-mine.html | LEWIS LAYS BLAME IN BLAST TO OWNER; Company Knew Gas Made Mine Dangerous, He Says--Report by U.S. Cites Electricity Official Disdains "Controversy" U.S. Report Cites Electricity Examiner Predicted Blast Miners to Aid Victims' Kin | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/bolivian-extremists-questioned.html | Bolivian Extremists Questioned | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lawyer-to-be-a-director-of-national-distillers.html | Lawyer to Be a Director Of National Distillers | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/met-opera-honors-otto-kahn-and-wife.html | 'MET' OPERA HONORS OTTO KAHN AND WIFE | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/secretary-indignant-hints-further-steps-may-be-taken-hungarian.html | Secretary, Indignant, Hints Further Steps May Be Taken; HUNGARIAN CONSULATE HERE CLOSED BY U.S. | True | By Walter H. Waggoner Special to the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/penn-state-wins-title-nittany-lions-rout-pitt-6240-in-steel-bowl.html | PENN STATE WINS TITLE; Nittany Lions Rout Pitt, 62-40, in Steel Bowl Basketball | True | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/canada-to-bar-pricefixing.html | Canada to Bar Price-Fixing | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/us-benefits-held-no-aid-in-election-popular-view-that-handouts-have.html | U.S. BENEFITS HELD NO AID IN ELECTION; Popular View' That Handouts Have Increased Democratic Votes Is Denied in Survey No Comment on Results Fewer Votes 12 Years Later | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lost-and-found.html | LOST AND FOUND | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/dividends-held-nontaxable.html | Dividends Held Non-Taxable | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/mrs-haberman-married-former-wac-captain-becomes-bride-of-dr-john-v.html | MRS. HABERMAN MARRIED; Former Wac Captain Becomes Bride of Dr. John V. Waller | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/brooklyn-corner-lot-bought-for-parking.html | BROOKLYN CORNER LOT BOUGHT FOR PARKING | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/workmens-circle-concert.html | Workmen's Circle Concert | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lafayette-victor-7371-downs-nyac-in-overtime-on-two-baskets-by.html | LAFAYETTE VICTOR, 73-71; Downs N.Y.A.C. in Overtime on Two Baskets by Carroll | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/mayfair-assembly-held-dinner-parties-given-for-girls-before-annual.html | MAYFAIR ASSEMBLY HELD; Dinner Parties Given for Girls Before Annual Dance Series | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/san-quentin-warden-named.html | San Quentin Warden Named | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/junior-meet-ends-today.html | Junior Meet Ends Today | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/pact-averts-tieup-of-fuel-deliveries-drivers-ratify-2-pay-rise-and.html | PACT AVERTS TIE-UP OF FUEL DELIVERIES; Drivers Ratify $2 Pay Rise and Other Benefits Gained in City Hall Negotiations | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/enemy-losses-at-1546868.html | Enemy Losses at 1,546,868 | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/well-done-australia.html | WELL DONE, AUSTRALIA! | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/sherwin-defeats-hearst-at-chess-columbian-wins-4th-point-in-row-in.html | SHERWIN DEFEATS HEARST AT CHESS; Columbian Wins 4th Point in Row in College Tourney -- Mechner Also a Victor | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/joins-elizabeth-bank-board.html | Joins Elizabeth Bank Board | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/yale-six-upsets-minnesota-74.html | Yale Six Upsets Minnesota, 7-4 | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/chrysler-v8-honored.html | Chrysler V-8 Honored | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/elgin-watch-plans-spring-sales-drive.html | ELGIN WATCH PLANS SPRING SALES DRIVE | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/warner-bros-net-off-in-fiscal-year-9427000-consolidated-profit-in.html | WARNER BROS. NET OFF IN FISCAL YEAR; $9,427,000 Consolidated Profit in Period to Aug. 31 Compares With $10,271,000 in '50 NORTH AMERICAN AVIATION Heavier Taxes Cut Year's Net to $6,421,612 Despite Sales Rise | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/three-masters-tie-in-hastings-play-popel-gligoric-and-schmid-share.html | THREE MASTERS TIE IN HASTINGS PLAY; Popel, Gligoric and Schmid Share Chess Lead After 2 Rounds in England | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/garage-leased-in-bronx-us-trucking-gets-building-on-bruckner.html | GARAGE LEASED IN BRONX; U.S. Trucking Gets Building on Bruckner Boulevard | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/two-justices-named-to-appellate-posts.html | TWO JUSTICES NAMED TO APPELLATE POSTS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/2-british-concerns-to-invest-in-canada.html | 2 BRITISH CONCERNS TO INVEST IN CANADA | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/washington-applauds-move.html | Washington Applauds Move | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/europe-army-talk-centers-on-unity-foreign-ministers-exchange-basic.html | EUROPE ARMY TALK CENTERS ON UNITY; Foreign Ministers Exchange Basic Views but Make Little Progress on Joint Force Procedure Unity Doubted Sweeping Integration Opposed | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/agora-finds-add-athens-century-scene-and-relics-of-early-athenian.html | AGORA FINDS ADD ATHENS CENTURY; SCENE AND RELICS OF EARLY ATHENIAN CULTURE | True | By Robert K. Plumb Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/gaullists-present-federation-bills-offer-2-measures-to-supplant.html | GAULLISTS PRESENT FEDERATION BILLS; Offer 2 Measures to Supplant European Army Project to French Assembly | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/seabee-birthday.html | SEABEE BIRTHDAY | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/union-news-controller-elected-vice-president.html | Union News Controller Elected Vice President | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/coal-lift-for-eca-upheld-in-quarter-europe-gets-10000000-tons.html | COAL LIFT FOR E.C.A. UPHELD IN QUARTER; Europe Gets 10,000,000 Tons Despite Delays Caused by Shortage at Seamen | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/westinghouse-to-put-conventions-and-campaign-on-radio-and-tv.html | Westinghouse to Put Conventions And Campaign on Radio and TV; TV-RADIO COVERAGE OF CAMPAIGNS SET Would Reach Many Areas | True | By Val Adams | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/knicks-players-still-ailing.html | Knicks' Players Still Ailing | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/pittsburgh-glass-buys-factory.html | Pittsburgh Glass Buys Factory | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/fletcher-is-likely-to-quit-state-post-motor-vehicle-chief-reported.html | FLETCHER IS LIKELY TO QUIT STATE POST; Motor Vehicle Chief Reported Intending to Devote Time to Utica Business Interests | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/war-internment-at-issue-liechtenstein-at-world-court-accuses.html | WAR INTERNMENT AT ISSUE; Liechtenstein, at World Court, Accuses Guatemala | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/gets-husbands-silver-star.html | Gets Husband's Silver Star | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/award-honors-june-davis.html | Award Honors June Davis | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/videotype-circuit-aids-brain-study-new-device-finds-traveling-forms.html | VIDEO-TYPE CIRCUIT AIDS BRAIN STUDY; New Device Finds Traveling Forms Related to Stimuli, Science Group Hears Specific Figures Found Parts of Larger Figures Old Vic Director Arrives Here | True | By William L. Laurence Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/iona-routs-bates-10777.html | Iona Routs Bates, 107-77 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/opening-canceled-for-wouk-comedy-modern-primitive-sheduled-to-bow.html | OPENING CANCELED FOR WOUK COMEDY; Modern Primitive, Sheduled to Bow Jan. 17, Withdrawn for Recasting, Revisions Burrows Completes "Jamie" Preview Subscription Set Up | True | By Louis Calta | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lack-of-fan-interest-in-newark-ends-plan-for-return-of.html | Lack of Fan Interest in Newark Ends Plan For Return of International League Club | True | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/new-vermiculite-plant-opened.html | New Vermiculite Plant Opened | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/jet-ace-to-tour-middle-east.html | Jet Ace to Tour Middle East | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/mayor-appoints-4-more-roe-men-their-tax-and-judicial-posts-held-to.html | MAYOR APPOINTS 4 MORE ROE MEN; Their Tax and Judicial Posts Held to Strengthen Queens Chief—7 Others Named MAYOR APPOINTS 4 MORE ROE MEN Succeeds Seabury's Nephew Gets Full Term on Bench | True | By Paul Crowell | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/3-held-in-bond-theft-ring-lawyer-and-exbroker-accused-in.html | 3 HELD IN BOND THEFT RING; Lawyer and Ex-Broker Accused in International Case | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/rebels-top-yanks-139-shrine-lacrosse-test-goes-to-south-as-budnitz.html | REBELS TOP YANKS, 13-9; Shrine Lacrosse Test Goes to South as Budnitz Excels | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/catrina-lee-norris-a-prospective-bride.html | CATRINA LEE NORRIS A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/carloadings-show-108-drop-in-week-671622-total-also-101-off-1950.html | CARLOADINGS SHOW 10.8% DROP IN WEEK; 671,622 Total Also 10.1% Off 1950 Level, but 7.8% Above That of Two Years Ago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lumber-production-off-31-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 3.1% Decline Reported for Week Compared With Year Ago Business Index | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/news-of-food-traditional-goose-for-new-years-day-is-practical-now-a.html | News of Food; Traditional Goose for New Year's Day Is Practical Now as the Price Is Lower How to Roast a Goose A Quality Cake Shop Champagne Delivery Service Hebrew Professors Elect | True | By Jane Nickerson | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/3-named-to-fbi-as-bomb-slayers-white-in-florida-says-local-group.html | 3 NAMED TO F.B.I. AS BOMB SLAYERS; White, in Florida, Says Local Group Killed Moore Over Rise in Negro Voters Charges Failure of Law Threefold Inquiry Pressed Editorial Condemns Act Churches Bid Truman Act | True | By Richard H. Parke Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/biblical-society-elects-dr-blank.html | Biblical Society Elects Dr. Blank | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/bennett-honored-in-iran-500-attend-service-for-the-8-americans.html | BENNETT HONORED IN IRAN; 500 Attend Service for the 8 Americans Killed in Air Crash | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/sedgman-davis-cup-victory-hero-weighing-offers-to-become-a-pro.html | Sedgman, Davis Cup Victory Hero, Weighing Offers to Become a Pro; Australian Net Star at Peak in Triumphs Over Americans at Sydney--Shields Criticized by the 'Second-Guessers' Keepsake for a Star Weak Link in Doubles | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/contracts-may-go-to-idle-factories-wilson-reported-set-to-order.html | CONTRACTS MAY GO TO IDLE FACTORIES; Wilson Reported Set to Order Defense Agencies to Aid Distressed Areas | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/bonds-and-shares-on-london-market-trading-generally-quiet-and.html | BONDS AND SHARES ON LONDON MARKET; Trading Generally Quiet and Prices Firm--British Funds in New Small Rally | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/british-coal-price-to-rise.html | British Coal Price to Rise | True | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/renewed-demand-lifts-us-bonds-rises-of-116-to-38-of-a-point-here-is.html | RENEWED DEMAND LIFTS U.S. BONDS; Rises of 1/16 to 3/8 of a Point Here Is Reflected in Bids on New 91-Day Issue ISSUE REFLECTS MARKET New Bills 1.883%, High Since '33, but Rate of Upswing Slows RENEWED DEMAND LIFTS U.S. BONDS Merger Meetings Adjourned | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lieut-cf-symanski-dies-paratroop-veteran-was-south-amboys-only.html | LIEUT. C.F. SYMANSKI DIES; Paratroop Veteran Was South Amboy's Only Paraplegic | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/montreal-area-flood-eases.html | Montreal Area Flood Eases | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/historic-site-on-nassau-street-acquired-by-guaranty-trust-co-old.html | Historic Site on Nassau Street Acquired by Guaranty Trust Co.; Old Office Block of Mutual Life Assessed at $7,525,000--Land Is Closely Linked to Revolutionary War Incidents | | By Lee E. Cooper | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/more-tickets-held-parking-solution.html | MORE TICKETS HELD PARKING SOLUTION | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/major-dismissed-in-yonkers-tiff-defense-official-dropped-for.html | 'MAJOR' DISMISSED IN YONKERS TIFF; Defense Official Dropped for 'Insubordination' in Publicizing Dispute Over Uniforms Titles Are Off the Cuff' He Shouldn't Have Talked | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/relief-goes-down.html | RELIEF GOES DOWN | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/joins-friends-service-in-race-relations-work.html | Joins Friends Service In Race Relations Work | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/new-vietminh-aid-by-china-expected-observers-foresee-increase-in.html | NEW VIETMINH AID BY CHINA EXPECTED; Observers Foresee Increase in Participation by Peiping in Indo-China War in 1952 Big Airbase Is Operational | | By Tillman Durdin Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/mmath-pays-back-taxes-arkansas-governor-settles-with-us-for-9170.html | M'MATH PAYS BACK TAXES; Arkansas Governor Settles With U.S. for $9,170 | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/operator-obtains-pearl-st-lofts-buys-printing-trades-building-from.html | OPERATOR OBTAINS PEARL ST. LOFTS; Buys Printing Trades Building From Catholic Church--Other Deals in Manhattan | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/joust-over-steel-pressed-by-moses-he-assails-buckpassing-on.html | JOUST OVER STEEL PRESSED BY MOSES; He Assails 'Buck-Passing' on Allotments--6,200 Tons Is Promised to City Soon Releases Correspondence Wire to Fleischmann | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/mexican-buying-of-silver-bullion-in-london-held-priceraising-move.html | Mexican Buying of Silver Bullion In London Held Price-Raising Move; Bankers See New Phase of Policy of the World's Largest Producer of Metal to Influence International Market | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/events-of-interest-in-shipping-world-swedish-american-line-sells.html | EVENTS OF INTEREST IN SHIPPING WORLD; Swedish American Line Sells Its Interest in the Italia to the Home Lines Panel on Crime Scheduled First Italian Line Cruise | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/london-reserved-on-farouks-step-his-choice-of-probritish-aides-on.html | LONDON RESERVED ON FAROUK'S STEP; His Choice of Pro-British Aides on Egyptian Royal Staff Draws 'No Comment' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/argentine-session-ends-special-congress-task-undone-3-radicals-to.html | ARGENTINE SESSION ENDS; Special Congress Task Undone - -3 Radicals to Be Ousted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/stepinac-participating-in-christmas-mass.html | STEPINAC PARTICIPATING IN CHRISTMAS MASS | True | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/hog-slump-spurs-selling-of-grains-all-cereals-close-lower-on.html | HOG SLUMP SPURS SELLING OF GRAINS; All Cereals Close Lower on Chicago Board of Trade --Decrease in Deliveries German Export Fails CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/senator-byrd-has-operation.html | Senator Byrd Has Operation | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/composer-to-be-honored-negro-who-wrote-sound-off-will-get-carver.html | COMPOSER TO BE HONORED; Negro Who Wrote 'Sound Off' Will Get Carver Award | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/made-head-of-lc-smith-son-of-one-of-founders-nephew-of-late.html | MADE HEAD OF L.C. SMITH; Son of One of Founders, Nephew of Late President, Elected $54,000 for Exchange Seat | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/the-police-graft-trial.html | THE POLICE GRAFT TRIAL | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/next-move-scores-in-coast-comeback-filly-takes-opening-feature-at.html | NEXT MOVE SCORES IN COAST COMEBACK; Filly Takes Opening Feature at Santa Anita--Rado Kid Ties Track Dash Record | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/ops-bars-extension-of-tv-set-guarantee.html | O.P.S. BARS EXTENSION OF TV SET GUARANTEE | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/pan-american-passes-51-passenger-record-air-coach-service-to-coast.html | PAN AMERICAN PASSES '51 PASSENGER RECORD; Air Coach Service to Coast | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/housekeeping-today.html | Housekeeping Today | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/us-seeks-249th-talk-to-frame-austrian-pact.html | U.S. Seeks 249th Talk To Frame Austrian Pact | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/hong-kong-planes-awarded-to-reds-high-court-decision-upholds.html | HONG KONG PLANES AWARDED TO REDS; High Court Decision Upholds Judgment in Dispute Over Former Nationalist Craft | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/paint-hurled-in-strike-homes-of-2-insurance-agents-splattered-in.html | PAINT HURLED IN STRIKE; Homes of 2 Insurance Agents Splattered in First Violence | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/airport-disaster-averted-gasoline-truck-at-la-guardia-catches-fire.html | AIRPORT DISASTER AVERTED; Gasoline Truck at La Guardia Catches Fire Near Hangar | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/yale-whips-tampa-8063.html | Yale Whips Tampa, 80--63 | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/steel-output-sets-new-high-in-europe-1951-figure-excluding-soviet.html | STEEL OUTPUT SETS NEW HIGH IN EUROPE; 1951 Figure, Excluding Soviet, Is 67,900,000 Metric Tons-- Russians Enjoy 15% Rise EUROPE ACHIEVES NEW STEEL MARK | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/marriner-eccles-banker-to-wed-maryland-woman.html | Marriner Eccles, Banker, To Wed Maryland Woman | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/mulloy-reaches-final-moylan-also-gains-last-round-in-sugar-bowl.html | MULLOY REACHES FINAL; Moylan Also Gains Last Round in Sugar Bowl Tennis | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/wind-halts-speedboat-trials.html | Wind Halts Speedboat Trials | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/books-of-the-times-a-touchstone-for-aging-tomes-where-one-learns-to.html | Books of The Times; A Touchstone for Aging Tomes Where One Learns to Know Book | True | By Charles Poore | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/scientist-locates-sun-on-milky-way-extent-of-galaxys-two-and.html | SCIENTIST LOCATES SUN ON MILKY WAY; Extent of Galaxy's Two and Possibly Three Huge Cosmic Tentacles Are Described Spiral Arms Traced | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/modern-idea-of-time-seen-in-shakespeare.html | MODERN IDEA OF TIME SEEN IN SHAKESPEARE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/blackmers-rites-held-governor-jurists-at-service-in-vermont-for.html | BLACKMER'S RITES HELD; Governor, Jurists at Service in Vermont for Justice | True | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/miss-edith-besser-engaged-to-marry-winner-of-wellesley-honors-will.html | MISS EDITH BESSER ENGAGED TO MARRY; Winner of Wellesley Honors Will Be Wed in January to Harold Segall, Ex-Major | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/indonesian-tin-group-to-confer-with-rfc.html | INDONESIAN TIN GROUP TO CONFER WITH R.F.C. | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/big-ten-in-sweep-over-ivy-quintets-minnesota-downs-princeton-by.html | BIG TEN IN SWEEP OVER IVY QUINTETS; Minnesota Downs Princeton by 63-57-- Michigan State Routs Dartmouth, 57-42 | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/money.html | MONEY | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/new-manager-is-chosen-by-inland-steel-company.html | New Manager Is Chosen By Inland Steel Company | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/austrian-air-lane-barred-soviet-calls-on-allies-to-use-new-route-to.html | AUSTRIAN AIR LANE BARRED; Soviet Calls on Allies to Use New Route to Vienna | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/army-concession-to-russia-denied-records-commanders-refute-deal-on.html | ARMY CONCESSION TO RUSSIA DENIED; Records, Commanders Refute 'Deal' on Berlin and Prague, Official Tells Historians Evidence Against Any "Trade" | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/macatee-raskind-advance-in-tennis.html | MACATEE, RASKIND ADVANCE IN TENNIS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/holy-cross-gains-final-crusaders-top-tempe-state-five-by-7865eagles.html | HOLY CROSS GAINS FINAL; Crusaders Top Tempe State Five by 78-65--Eagles Win, 86-54 | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/2000-to-neediest-is-days-top-gift-351-donations-totaling-10781.html | $2,000 TO NEEDIEST IS DAY'S TOP GIFT; 351 Donations Totaling $10,781 Bring the Fund to $270,102, Exceeding Rate in Past AID FOR VETERAN'S FAMILY 2 Children, as Memorial, Ask That Their Money Help Kin of a Soldier in Korea 15 Send $100 Each Memorial for a Dead G.I. Gift Caused By a Brat | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/villanova-string-snapped-73-to-69-st-louis-tops-wildcat-five-to.html | VILLANOVA STRING SNAPPED, 73 TO 69; St. Louis Tops Wildcat Five to Gain Sugar Bowl Final --Kentucky Wins, 84-64 | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/eight-officers-promoted-grumet-administers-oatheighty-appointments.html | EIGHT OFFICERS PROMOTED; Grumet Administers Oath--Eighty Appointments Slated | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/dividend-news-montgomery-ward-ely-walker-dry-goods.html | DIVIDEND NEWS; Montgomery Ward Ely & Walker Dry Goods | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/canadian-army-bans-shorts.html | Canadian Army Bans Shorts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/youth-house-talks-slated-by-mayor-surprised-by-resignations-of.html | YOUTH HOUSE TALKS SLATED BY MAYOR; Surprised by Resignations of Board, He Plans to Ask Members to Reconsider Transfer Plan Cited Holbrook Gets Mediation Post | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/cornell-sets-back-columbia-by-6664-ithacans-win-in-overtime-to-gain.html | CORNELL SETS BACK COLUMBIA BY 66-64; Ithacans Win in Overtime to Gain Final at Raleigh-- N.C. State is Victor | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/historian-would-bar-policymaking-curbs.html | HISTORIAN WOULD BAR POLICY-MAKING CURBS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/un-fliers-batter-korean-foe-again-sabres-down-another-mig-others.html | U.N. FLIERS BATTER KOREAN FOE AGAIN; Sabres Down Another MIG-- Others Shoot Up 'Extra' Red Convoy on Kaesong Road Reds' Traffic Under Attack Chinese Reds Thrust with Tanks | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/roanoke-bowl-victor-on-downs.html | Roanoke Bowl Victor on Downs | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/third-avenue-line-scans-bronx-cut-would-drop-100-men-maintain.html | THIRD AVENUE LINE SCANS BRONX CUT; Would Drop 100 Men, Maintain Present Rush-Hour Service but Curtail Other Runs | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/us-chamber-shifts-to-tabloid.html | U.S. Chamber Shifts to Tabloid | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/du-pont-outlays-aid-plants-in-six-states.html | DU PONT OUTLAYS AID PLANTS IN SIX STATES | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/naval-stores.html | NAVAL STORES | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/deports-on-skiing-conditions.html | Deports on Skiing Conditions | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/to-head-general-motors-unit.html | To Head General Motors Unit | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/miss-joan-goetze-becomes-fiancee-student-at-centenary-to-be-bride.html | MISS JOAN GOETZE BECOMES FIANCEE; Student at Centenary to Be Bride of William H. Downes, Who Attended Williams | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/grunewalds-record-satisfactory-in-42.html | GRUNEWALD'S RECORD 'SATISFACTORY' IN '42 | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/ingersoll-buys-stock-pm-exeditor-gets-an-interest-in-alexandria-va.html | INGERSOLL BUYS STOCK; PM Ex-Editor Gets an Interest in Alexandria (Va.) Gazette | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/miss-bradley-wed-to-a-law-student-bridal-couple-and-two-engaged.html | MISS BRADLEY WED TO A LAW STUDENT; BRIDAL COUPLE AND TWO ENGAGED GIRLS | True | The New York Times | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/commodity-prices-generally-softer-cottonseed-oil-drops-32-to-38.html | COMMODITY PRICES GENERALLY SOFTER; Cottonseed Oil Drops 32 to 38 Points, Soybean Oil 25 to 45 -- Sugar Up 2 to 7 Points Coffee Is Irregular | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/business-will-stay-at-high-level-in-52-economists-assert-moderate.html | BUSINESS WILL STAY AT HIGH LEVEL IN '52, ECONOMISTS ASSERT; Moderate Increases in Prices, National Output and Incomes of Consumers Are Expected PEAK YEAR FOR ARMS SEEN Consensus at Boston Sessions Is Based on No All-Out War or Real Peace Settlement Slight Price Rise Seen ECONOMISTS EXPECT PROSPERITY IN 1952 National Politics a Factor Civilian Goods Cut Likely | True | By Will Lissner Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/new-catapult-tested-british-carrier-to-come-to-us-to-show-device.html | NEW CATAPULT TESTED; British Carrier to Come to U.S. to Show Device | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/engineering-work-up-22.html | Engineering Work Up 22% | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/houston-halfback-better.html | Houston Halfback Better | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/excellent-conditions-for-skiing-available-at-adirondack-points-new.html | Excellent Conditions for Skiing Available at Adirondack Points; New Tow at Saranac | True | By Frank Elkins Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/two-vice-presidents-named-by-namms.html | TWO VICE PRESIDENTS NAMED BY NAMM'S | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/siena-downs-colgate-bissell-nets-20-indian-points-in-6154-victory.html | SIENA DOWNS COLGATE; Bissell Nets 20 Indian Points in 61-54 Victory at Albany | True | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/boston-braces-for-revolt-by-its-womenfolk-over-21-ruled-out-as-age.html | Boston Braces for Revolt by Its Womenfolk: 'Over 21' Ruled Out as Age in Poll Listings | | By John H. Fenton Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/bank-clearings-higher-gain-over-year-ago-is-62-in-twentyfive-major.html | BANK CLEARINGS HIGHER; Gain Over Year Ago is 6.2% in Twenty-five Major Cities Work on Brazil Steel Mill Begun | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/long-weekend-on-tap-hoboken-bars-to-stay-open-44-hours-over-new.html | LONG WEEK-END ON TAP; Hoboken Bars to Stay Open 44 Hours Over New Year's | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/miss-bankheads-exmaid-guilty-lawyer-faces-contempt-charges-after.html | Miss Bankhead's Ex-Maid Guilty; Lawyer Faces Contempt Charges; AFTER CONVICTION ON LARCENY CHARGES | True | By Laurie Johnston | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lunt-scores-a-hit-as-opera-director-principals-in-last-nights.html | LUNT SCORES A HIT AS OPERA DIRECTOR; PRINCIPALS IN LAST NIGHT'S REVIVAL | True | By Olin Downesthe New York Times | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/spellman-on-battleship-cardinal-spends-night-aboard-the-wisconsin.html | SPELLMAN ON BATTLESHIP; Cardinal Spends Night Aboard the Wisconsin Off Korea | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/american-welding-adds-unit.html | American Welding Adds Unit | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/veterans-are-sentenced-terms-suspended-for-nine-of-199-indicted-for.html | VETERANS ARE SENTENCED; Terms Suspended for Nine of 199 Indicted for Defrauding V.A. | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/letters-to-the-times-nazi-revival-feared-strengthening-of.html | Letters To The Times; Nazi Revival Feared Strengthening of Anti-Democratic Philosophy of Nation Charged For Parking Meters Harmful Effect of Comics Policy on Palestine Administration Said to Have Arrived at Program After Hesitation Fluoridation of Water Favored Fire-Resistant Material for Schools Providing for Illnesses Antarctic Sovereignty Question of Encroachment Raised in Exploiting Resources of Territory Hague Decision Arming of Europe Queried Obeying Green Light Signals Cost of Bus Rides | | BENTLEY KASSAD.CHARLES A. WEIL.A.J. KOVAR.LOUIS LIPSKY.SANDERS A. KAHN,HUGH J. MCLAUGHLIN.C. STUART LINTON.ZENAS L. POTTER.JOHN K. BLITZ.OMAR MARCUS. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/new-brazil-exchange-tax-8-levy-rise-of-3-to-become-effective-next.html | NEW BRAZIL EXCHANGE TAX; 8% Levy, Rise of 3%, to Become Effective Next Tuesday | | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/daladier-beaten-on-war-bill.html | Daladier Beaten on War Bill | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/british-lift-parrot-embargo.html | British Lift Parrot Embargo | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/curiosity-of-startled-newsboy-helps-avert-possible-railroad-wreck.html | Curiosity of Startled Newsboy Helps Avert Possible Railroad Wreck in New Jersey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/dr-howard-smith-seminary-official-retired-baptist-clergyman-81.html | DR. HOWARD SMITH, SEMINARY OFFICIAL; Retired Baptist Clergyman, 81, Dies--Once Interim President at Crozer Theological School | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/thousands-to-join-in-social-security-selfemployed-persons-must.html | THOUSANDS TO JOIN IN SOCIAL SECURITY; Self-Employed Persons Must Include Payments With Income Levy Returns | | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/hungary-frees-four-fliers-acheson-bans-travel-there-closes-2.html | HUNGARY FREES FOUR FLIERS; ACHESON BANS TRAVEL THERE, CLOSES 2 CONSULATES IN U.S.; $120,000 FINES PAID Man Go With American Envoy to Vienna, Then Fly Back to Base FAMILIES WELCOME THEM Censorship Forbids Them to Say More Than That They Are Happy to Be Free Tight Censorship Imposed Two Seem in Better Shape HUNGARIANS FREE FOUR U.S. FLIERS Fliers Return Amid Cheers | True | By John MacCormac Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/mayor-of-new-rochelle-sworn-in-by-mayor-of-new-york.html | MAYOR OF NEW ROCHELLE SWORN IN BY MAYOR OF NEW YORK | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/sidelights-in-finance-foreign-scrap-share-owners-raw-silk-nations.html | SIDELIGHTS IN FINANCE; Foreign Scrap Share Owners Raw Silk Nation's Freight Cars Wool Forecast Canadian Development Gold Candidate Problem Solver Speedy Changes Suspense Ended | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/dairy-products-butter-eggs.html | DAIRY PRODUCTS; BUTTER EGGS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/macy-assails-psc-on-utility-inquiry.html | MACY ASSAILS P.S.C. ON UTILITY INQUIRY | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/eleanor-deale-becomes-fiancee.html | Eleanor Deale Becomes Fiancee | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/democratic-gains-in-germany-cited-2-mccloy-aides-note-progress-say.html | DEMOCRATIC GAINS IN GERMANY CITED; 2 McCloy Aides Note Progress --Say Foreign Papers Stress Negative Side of the News Stone Lists Achievements Religious Tolerance Cited | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/industrial-alcohol-price-cut-by-two-producers.html | Industrial Alcohol Price Cut by Two Producers | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/wage-board-sets-steel-talks-jan-7-agency-bids-union-companies.html | WAGE BOARD SETS STEEL TALKS JAN. 7; Agency Bids Union, Companies Attend Parley--Will Name Panel to Study Dispute Members of the Panel Demands Under Study Act to Bar Inland Strike Talks at Republic Broken Off | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/newcombe-found-eligible-for-army-service-and-may-be-called-next.html | Newcombe Found 'Eligible' for Army Service and May Be Called Next Month; SET FOR ARMY DUTY | True | By John Drebingerthe New York Times | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/dewey-proclaims-seabee-day.html | Dewey Proclaims Seabee Day | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/higher-occupancy-seen-for-hotels-increased-defense-mobilization.html | HIGHER OCCUPANCY SEEN FOR HOTELS; Increased Defense Mobilization, Pleasure Travel Citedas Factors by Official Net Income Dropped | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/churchill-to-sail-for-us-tomorrow-maps-cabinet-meetings-right-up-to.html | CHURCHILL TO SAIL FOR U.S. TOMORROW; Maps Cabinet Meetings Right Up to Departure--Eden to Get Degree at Columbia Visit to New York Set Columbia to Honor Eden Mass Funeral Held in Tijuana | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/tito-is-devaluing-dinar-to-onesixth-drastic-currency-slash-aims-at.html | TITO IS DEVALUING DINAR TO ONE-SIXTH; Drastic Currency Slash Aims at Bigger Trade With West-- World Fund Backs Step TITO IS DEVALUING DINAR TO ONE-SIXTH | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/louisville-dayton-in-garden-tonight-cards-to-play-manhattan-five.html | LOUISVILLE, DAYTON IN GARDEN TONIGHT; Cards to Play Manhattan Five, While Flyers Will Engage the St. John's Quintet | True | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/israel-disturbed-by-border-reports-reported-moves-in-near-east-vex.html | ISRAEL DISTURBED BY BORDER REPORTS; REPORTED MOVES IN NEAR EAST VEX ISRAELIS | True | By Dana Adams Schmidt Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/japan-out-of-india-tennis.html | Japan Out of India Tennis | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/kimball-six-gains-final-wins-65-over-army-plebes-hotchkiss-tops.html | KIMBALL SIX GAINS FINAL; Wins, 6-5, Over Army Plebes-- Hotchkiss Tops Kent, 8-5 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/1951-stock-splits-highest-since-1946-two-of-48-companies-listed-had.html | 1951 STOCK SPLITS HIGHEST SINCE 1946; Two of 48 Companies Listed Had 5-for-1 Share Divisions, While Nine Paid 3-for-1 Poll on Dividends Taken Midwest Exchange Seats Sold | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/church-history-group-elects.html | Church History Group Elects | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/days-gifts-for-the-neediest.html | Day's Gifts for the Neediest | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/wood-field-and-stream-ancient-muzzle-loaders-got-deer-last-season.html | Wood, Field and Stream; Ancient Muzzle Loaders Got Deer Last Season, but Shooters Faced Handicap | True | By Raymond R. Camp | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/dutch-still-irked-over-arms-seizure.html | DUTCH STILL IRKED OVER ARMS SEIZURE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/the-carson-flemings-honored.html | The Carson Flemings Honored | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/wsb-sifts-plane-dispute-truman-certifies-boeing-issue-in-move-to.html | W.S.B. SIFTS PLANE DISPUTE; Truman Certifies Boeing Issue in Move to Avoid Strike | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/jury-office-hunts-trachtenberg-data.html | JURY OFFICE HUNTS TRACHTENBERG DATA | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/economies-add-surplus-50000-unused-funds-shown-by-yonkers-safety.html | ECONOMIES ADD SURPLUS; $50,000 Unused Funds Shown by Yonkers Safety Official | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/marjorie-biggs-a-bride-married-to-richard-c-zollner-in-grand.html | MARJORIE BIGGS A BRIDE; Married to Richard C. Zollner in Grand Junction, Colo. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/2-shipping-mishaps-in-canal.html | 2 Shipping Mishaps in Canal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/foe-hints-collapse-of-armistice-talks-over-airfield-bar-communists.html | FOE HINTS COLLAPSE OF ARMISTICE TALKS OVER AIRFIELD BAR; Communists Refuse a Written Promise Against Massing of Planes in North Korea CAPTIVE DEATH TOLL HIGH Red Data Show 77% of Some Groups of Seized Americans Died Far Behind Front Sees Threat by U.N. Foe Hints Truce Talk Breakdown If Allies Restrict Airfield Building Allies Press for Data Allies Point Out Flaws | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/us-aids-childrens-fund-sends-un-check-for-5750000-bringing-total-to.html | U.S. AIDS CHILDREN'S FUND; Sends U.N. Check for $5,750,000, Bringing Total to $80,750,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/marionette-theatre-plays-at-town-hall.html | MARIONETTE THEATRE PLAYS AT TOWN HALL | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/long-island-y-gets-new-general-secretary.html | Long Island 'Y' Gets New General Secretary | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/british-rejection-of-cotton-denied-shipments-held-up-pending.html | BRITISH REJECTION OF COTTON DENIED; Shipments Held Up Pending Discussions of Question, Dallas Exchange Says Depression of Market Feared | True | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/new-data-indicate-masaryks-murder-doctor-who-attended-minister-said.html | NEW DATA INDICATE MASARYK'S MURDER; Doctor Who Attended Minister Said to Have found Gunshot Wound in Nape of Neck OTHER INJURIES LISTED Prague Declared Physician, Also Believed Slain, Had Died of 'Wrong Injection' Doctor's Name Confirmed Skepticism Raised Abroad Says He Saw Neck Wound Visitor Appeared on Scene | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/margaret-baruth-wed-becomes-bride-of-eric-hutson-in-st-thomas.html | MARGARET BARUTH WED; Becomes Bride of Eric Hutson in St. Thomas Church Here | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/suez-curfew-violators-warned.html | Suez Curfew Violators Warned | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/janet-a-fairbank-novelist-was-73-author-of-the-smiths-and-rich.html | JANET A. FAIRBANK, NOVELIST, WAS 73; Author of 'The Smiths' and 'Rich Man-Poor Man' Dies-- Fought for Women's Vote Known As Forceful Speaker | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/rally-in-stocks-loses-some-force-volume-holds-steady-but-days-best.html | RALLY IN STOCKS LOSES SOME FORCE; Volume Holds Steady, but Day's Best Levels Are Not Held --Key Issues Fare Best PRICE INDEX RISES 1.03 But Gain Is Not Reflective of Whole Market's Action--555 Advances and 334 Dips Prices Firm at Start Firestone Paces Rubbers | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/james-wadsworth-quits-hospital.html | James Wadsworth Quits Hospital | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/fire-captain-fined-in-absentee-case-olsen-also-shifted-for-letting.html | FIRE CAPTAIN FINED IN ABSENTEE CASE; Olsen Also Shifted for Letting Others 'Sign In' for Purcell --Record Averts Ouster FIRE CAPTAIN FINED IN PURCELL CASE | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/iron-curtain-exiles-vow-to-return-howe.html | IRON CURTAIN EXILES VOW TO RETURN HOWE | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/cafe-tabs-to-vary-on-new-years-eve-cost-of-celebrating-in-public.html | CAFE TABS TO VARY ON NEW YEAR'S EVE; Cost of Celebrating in Public Will Range From $7.50 to $27.50--Plus Liquor THEATRE, MOVIE PRICES UP All Broadway Hits Are Sold Out--1,200 Police Assigned to Times Square Area Two Fewer Competitors Theatre Prices Raised | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/foreign-students-query-racial-bias-negro-leaders-here-concede.html | FOREIGN STUDENTS QUERY RACIAL BIAS; Negro Leaders Here Concede Weakness in Democracy, but Stress Progress Communism Here Minimized | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/mr-kennan-to-moscow.html | MR. KENNAN TO MOSCOW | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/new-yorkers-promised-warmer-weather-today.html | New Yorkers Promised Warmer Weather Today | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/no-marked-gains-are-seen-in-prices-panel-of-12-economists-make.html | NO MARKED GAINS ARE SEEN IN PRICES; Panel of 12 Economists Make Forecast for 1952 Despite Upward Trend in Defense 25-BILLION RISE FOR ARMS Outlays for Plant Equipment Expected to Hold Peak Rate --Savings Ratio to Decline Peak Outlays to Continue Participants in Forum | True | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lana-turner-signs-7year-metro-pact-stars-1952-agenda-includes-three.html | LANA TURNER SIGNS 7-YEAR METRO PACT; Star's 1952 Agenda Includes Three Films for Studio-- Kirk Alyn in New Serial Ann Miller in 'Lili' | | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/cotton-prices-off-on-hedgeselling-highs-establishedearly-here-but.html | COTTON PRICES OFF ON HEDGE-SELLING; Highs Established-Early Here but Market Weakens, Ends 20 to 37 Points Down | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/home-news-new-and-modern-look-for-old-rooms-a-greenwich-village.html | Home News: New and Modern Look for Old Rooms; A Greenwich Village Brownstone House Is Transformed Carved Cornices Kept Bathroom Becomes Kitchen | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/deliverance-by-disaster.html | DELIVERANCE BY DISASTER | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/utility-seeks-financing.html | Utility Seeks Financing | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/president-takes-up-new-arms-budget-with-top-officials-president.html | PRESIDENT TAKES UP NEW ARMS BUDGET WITH TOP OFFICIALS; PRESIDENT RETURNS FROM CHRISTMAS HOLIDAY | | Special to THE NEW YORK TIMES.The New York Times | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/hungary-defies-yugoslavia.html | Hungary Defies Yugoslavia | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/asks-onjob-training-for-store-employes.html | ASKS ON-JOB TRAINING FOR STORE EMPLOYES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/big-families-pose-varied-problems-study-of-child-development.html | BIG FAMILIES POSE VARIED PROBLEMS; Study of Child Development Reveals the Vulnerability of Youth to Major Crises Multiplying Relationships | | By Dorothy Barclay Special To the New York Times. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/vatican-newspaper-explains-popes-view.html | VATICAN NEWSPAPER EXPLAINS POPE'S VIEW | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/s-mcracken-75-a-retired-banker-exhead-of-miners-national.html | S. M'CRACKEN, 75, A RETIRED BANKER; Ex-Head of Miners National, Wilkes-Barre Coal Official, Dies--Was Civic Leader | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/allies-curb-bonn-in-atomics.html | Allies Curb Bonn in Atomics | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/doctor-will-examine-2-of-17-indicted-reds.html | DOCTOR WILL EXAMINE 2 OF 17 INDICTED REDS | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/state-asks-92000-from-3-dalessios-income-tax-claims-dont-cover.html | STATE ASKS $92,000 FROM 3 DALESSIOS; Income Tax Claims Don't Cover Federal Charges Against Staten Island Brothers | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/nancy-j-hoffman-is-married-in-plainfield-to-kenneth-a-dudley-a.html | Nancy J. Hoffman Is Married in Plainfield To Kenneth A. Dudley, a Senior at Missouri | | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/marthur-cancels-plans-declines-poor-richard-honor-in-deference-to.html | M'ARTHUR CANCELS PLANS; Declines Poor Richard Honor in Deference to Churchill | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/blast-furnace-output-off.html | Blast Furnace Output Off | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/inventorytaking-finds-stocks-high-first-reports-from-factories-and.html | INVENTORY-TAKING FINDS STOCKS HIGH; First Reports From Factories and Warehouses Portend 'Tough' Policy in Buying | True | | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/tract-of-90-acres-is-sold-in-suffolk-millfield-property-fronts-in.html | TRACT OF 90 ACRES IS SOLD IN SUFFOLK; Millfield Property Fronts in Islip and Babylon--Houses in Other Deals on Island | True | | 1979-08-07 | RE0000036305 | B00000334479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-29 | 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/general-business-about-same-as-50-steel-output-exception-setting.html | GENERAL BUSINESS ABOUT SAME AS '50; Steel Output Exception, Setting Record Despite Scarcity of Scrap, Reserve Data Show AUTO PRODUCTION LOWER Unemployment, Holiday Trade Unchanged, With Inventories of Stores in Decline Open Hearth Output Off Consumer Durable Goods GENERAL BUSINESS ABOUT SAME AS '50 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036305 | B00000334479 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-janet-howe-to-be-june-bride-mt-holyoke-graduate-to-be-wed-to.html | MISS JANET HOWE TO BE JUNE BRIDE; Mt. Holyoke Graduate to Be Wed to Cameron Murchison North Carolina Alumnus | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/hc-greene-dead-author-historian-former-red-cross-official-80.html | H.C. GREENE DEAD; AUTHOR, HISTORIAN; Former Red Cross Official, 80, Translated Books From Latin -- Was Harvard Instructor | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/4-speedboat-marks-set-class-records-established-in-orange-bowl.html | 4 SPEED-BOAT MARKS SET; Class Records Established in Orange Bowl Regatta Trials | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/first-combat-ship-since-war-floated-cruisertype-vessel-designed-for.html | FIRST COMBAT SHIP SINCE WAR FLOATED; Cruiser-Type Vessel Designed for Anti-Submarine Warfare Navy's Biggest Destroyer First of Kind Built in U.S. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/farouk-appointment-causes-new-disorder.html | FAROUK APPOINTMENT CAUSES NEW DISORDER | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/electricity-made-by-atomic-reactor-heat-removed-by-liquid-metal.html | ELECTRICITY MADE BY ATOMIC REACTOR; Heat Removed by Liquid Metal Gives Power for Lights and Pumps of Building in Idaho ELECTRICITY MADE BY ATOMIC REACTOR Tests Will Be Continued Station Is One of Four Projects Great Hopes Held for Use | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/16000-to-attend-home-convention-builders-sponsoring-display-of.html | 16,000 TO ATTEND HOME CONVENTION; Builders, Sponsoring Display of Latest Materials and Equipment in Chicago | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/joan-claire-kraft-jh-moore-2d-marry.html | JOAN CLAIRE KRAFT, J.H. MOORE 2D MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/letters-absolute-certainty-by-faith-free-thoughts-shocking-devil-to.html | Letters; ABSOLUTE CERTAINTY BY FAITH FREE THOUGHTS SHOCKING DEVIL TO PAY RADIO WE NEED CITY SQUIRRELS MEDICAL DIAGRAMS | True | MICHAEL D. REAGAN.RAPHAEL MALSINDONALD R. MORRIS, Lt., j.g., U.S.N.SEYMOUR H. KNOTTKENNETH B. UMBREIT.EDITH (Mrs. PAUL W.) LAPIDUS | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/fiancee-of-interne.html | FIANCEE OF INTERNE | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/chosen-to-plan-research-on-work-with-the-blind.html | Chosen to Plan Research On Work With the Blind | True | Pellie | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/wolensmiller.html | Wolens--Miller | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/judith-r-hunter-is-wed-to-officer-wed-to-navy-man.html | JUDITH R. HUNTER IS WED TO OFFICER; WED TO NAVY MAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/smoke-control-is-urged-executive-of-club-federation-addresses-press.html | SMOKE CONTROL IS URGED; Executive of Club Federation Addresses Press Women | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mrs-ann-lippincott-is-bride.html | Mrs. Ann Lippincott Is Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/truman-may-rename-powell-credit-chief.html | TRUMAN MAY RENAME POWELL CREDIT CHIEF | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/more-hopeful-the-west-at-years-end-washington-london-paris-moscow.html | More Hopeful; The West at Year's End WASHINGTON LONDON PARIS MOSCOW ROME THE HAGUE BONN BERLIN BRUSSELS STOCKHOLM CAIRO TEHERAN TOKYO NEW DELHI | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mcinnesmurray.html | McInnes--Murray | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/marion-kern-betrothed-north-merrick-teacher-to-be-bride-of-david-s.html | MARION KERN BETROTHED; North Merrick Teacher to Be Bride of David S. Forrest | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gladys-thompson-becomes-engaged-senior-at-smith-will-be-wed-to.html | GLADYS THOMPSON BECOMES ENGAGED; Senior at Smith Will Be Wed to Walter J. Hunziker Jr., Student at Yale Law | True | Special to THE NEW YORK TIMES.Keystone | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/freeprice-forces-held-likely-to-join-leader-warns-drive-to-obtain.html | FREE-PRICE FORCES HELD LIKELY TO JOIN; Leader Warns Drive to Obtain New Fair Trade Law May Spur Its Opponents Warns on "Boomerang" | True | By Alfred R. Zipser Jr. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/uconns-eighth-victory.html | Uconns' Eighth Victory | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/guard-ousts-hero-over-negro-recruits.html | GUARD OUSTS HERO OVER NEGRO RECRUITS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/fortinepoole.html | Fortine--Poole | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/nancy-stead-bride-of-peter-w-duble-colby-and-harvard-graduates-are.html | NANCY STEAD BRIDE OF PETER W. DUBLE; Colby and Harvard Graduates Are Married in Southport --Reception at Club | True | Special to THE NEW YORK TIMES.Ing-John | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/homes-use-radiant-heat-coil-system-installed-in-10-per-cent-of-new.html | HOMES USE RADIANT HEAT; Coil System Installed in 10 Per Cent of New Units | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gallerry-offering-chinese-porcelain-auction-houses-also-present.html | GALLERRY OFFERING CHINESE PORCELAIN; Auction Houses Also Present Furniture, Paintings, Cut Glass and Old Masters at Kende | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/moderation-urged-in-forward-buying-proposed-by-macy-economist.html | MODERATION URGED IN FORWARD BUYING; Proposed by Macy Economist Before Statisticians as Curb to Inventory Speculation Better Research Needed No Data Available | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom DARTMOUTH--Entrance Test TEACHERS COLLEGE--Health MIDDLEBURY--Student Aid COOPER UNION--Young Adults R.P.I--Testing Institute LONGWOOD--Honor Courses ADELPHI--Tuition Scholarship DOMINICAN REPUBLIC--Budget MARYMOUNT--Scholarships BLOOMFIELD--Personality EDUCATION--In Brief | | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/getting-ready-for-gertie.html | GETTING READY FOR "GERTIE" | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/inquiry-completed-on-oregon-ship-fire.html | INQUIRY COMPLETED ON OREGON SHIP FIRE | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/elis-set-back-at-deland.html | Elis Set Back at Deland | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/pal-joey-history-of-a-heel-analyzing-joey-looking-backward-history.html | 'PAL JOEY': HISTORY OF A 'HEEL'; Analyzing Joey Looking Backward HISTORY OF A 'HEEL' Rebirth of Score Musical Milestone | True | By Richard Rodgersthe New York Times | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sally-r-drake-affianced-dickinson-college-alumna-to-be-bride-of.html | SALLY R. DRAKE AFFIANCED; Dickinson College Alumna to Be Bride of Robert C. Demange | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-nation-third-hat-in-ring-stassens-preliminaries-steel-truce.html | THE NATION; Third Hat in Ring Stassen's Preliminaries Steel Truce Second Thoughts Management Position Death Underground 119 in Transport Gross Denouement | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-diamond-retains-its-ageless-gleam-industryand-women-keep-the.html | The Diamond Retains Its Ageless Gleam; Industry—and women—keep the demand sky-high is a field where scarcity as accounted a virtue. THE DIAMOND TRADE COMPANY, LTD. | True | By E.w. Kenworthy | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/seiffertlathrop.html | Seiffert--Lathrop | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/baltimore-five-scores-7565.html | Baltimore Five Scores, 75-65 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ge-motors-for-new-submarine.html | G.E. Motors for New Submarine | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/oil-plant-to-be-expanded.html | Oil Plant to Be Expanded | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/bennett-and-aides-honored-by-acheson.html | BENNETT AND AIDES HONORED BY ACHESON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/article-6-no-title-queries-answers.html | Article 6 -- No Title; QUERIES ANSWERS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-ingham-fiancee-of-army-lieutenant.html | MISS INGHAM FIANCEE OF ARMY LIEUTENANT | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/suzanne-rohner-married-becomes-bride-of-robert-walsh-godridge-in.html | SUZANNE ROHNER MARRIED; Becomes Bride of Robert Walsh Godridge in Carmel, N.Y. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/threetime-winner-in-and-outoftown-versions-of-the-moon-is-blue.html | THREE-TIME WINNER; IN AND OUT-OF-TOWN VERSIONS OF "THE MOON IS BLUE" | True | By Aline B. Louchheimvandamm | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gray-pass-defeats-blue-eleven-in-montgomery-game-20-to-14-late-gray.html | Gray Pass Defeats Blue Eleven In Montgomery Game, 20 to 14; LATE GRAY AERIAL TOPS BLUES, 20-14 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/below-zero-at-battle-front.html | Below Zero at Battle Front | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/observations-on-the-past-year-in-hollywood-industry-faces-future.html | OBSERVATIONS ON THE PAST YEAR IN HOLLYWOOD; Industry Faces Future With Confidence In a Changing Motion Picture Scene Hopeful Note Gain New Management | True | By Thomas M. Pryor Hollywood. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/televised-opera-violinist-and-composer.html | TELEVISED OPERA; VIOLINIST AND COMPOSER | True | By Olin Downes | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/in-brief.html | IN BRIEF | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-world-of-music-emperor-jones-in-rome-reaction-of-italian-public.html | THE WORLD OF MUSIC: EMPEROR JONES IN ROME; Reaction of Italian Public and Press Mixed To Gruenberg Opera Based on O'Neill | True | By Ross Parmenter | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/northern-star-and-big-noise-win-rich-stake-races-at-santa-anita.html | Northern Star and Big Noise Win Rich Stake Races at Santa Anita; FINISH OF CALIFORNIA BREEDERS STAKES ON COAST | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/phyllis-smith-engaged-maryland-girl-is-prospective-bride-of-edward.html | PHYLLIS SMITH ENGAGED; Maryland Girl Is Prospective Bride of Edward S. Crawford | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-wings-of-mercy.html | THE WINGS OF MERCY | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/arizin-paces-warrior-victory.html | Arizin Paces Warrior Victory | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/as-dramatic-as-life-anything-goes.html | As Dramatic As Life; 'Anything Goes'-- | True | By Saul Colin | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/realty-attracts-wall-st-money-noyes-says-1951-investments-by.html | REALTY ATTRACTS 'WALL ST. MONEY'; Noyes Says 1951 Investments by Financial Area Firms Reached Five-Year Peak | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/us-study-slated-to-ease-job-losses-in-auto-industry-discussing-the.html | U.S. STUDY SLATED TO EASE JOB LOSSES IN AUTO INDUSTRY; DISCUSSING THE NATION'S AUTO INDUSTRY PROBLEM | True | By Paul P. Kennedy Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-buschmeyer-married-in-jersey-their-nuptials-held.html | MISS BUSCHMEYER MARRIED IN JERSEY; THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES.John Mason | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/nulty.wallace.html | Nulty--Wallace | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/paper-aids-blood-drive-brooklyn-eagle-campaign-nets-3500-pints-in.html | PAPER AIDS BLOOD DRIVE; Brooklyn Eagle Campaign Nets 3,500 Pints in Month | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/package-charge-hit-by-retailers-shirt-associations-proposals-to.html | PACKAGE CHARGE HIT BY RETAILERS; Shirt Association's Proposals to Meet Higher Parcel Post Cost May Go to O.P.S. Loss of Goodwill Feared | True | By George Auerbach | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/a-new-health-commission.html | A NEW HEALTH COMMISSION | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/bowl-game-to-york-boys.html | Bowl Game to York Boys | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/slain-korea-hero-wins-medal.html | Slain Korea Hero Wins Medal | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sallie-bloom-iliff-wed-to-lieutenant-wedding-principles-and-two.html | SALLIE BLOOM ILIFF WED TO LIEUTENANT; WEDDING PRINCIPLES AND TWO GIRLS WHOSE TROTHS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Edward Jackson | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/vocational-training-for-refugees-training-for-refugees-special.html | Vocational Training for Refugees; Training for Refugees Special School Needs | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-robert-a-tunick-becomes-affianced.html | MISS ROBERT A TUNICK BECOMES AFFIANCED | True | Michael Shuter | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/her-love-is-korea-her-love-is-korea.html | Her Love Is Korea; Her Love Is Korea | True | By Charles Grutzner | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ramapo-subdues-squadron-a-138-parsells-tallies-nine-goals-against.html | RAMAPO SUBDUES SQUADRON A, 13-8; Parsells Tallies Nine Goals Against Regulars--Cornell Polo Team Beaten, 13-5 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/5-on-streamliner-hurt-city-of-san-francisco-sideswipes-freight-car.html | 5 ON STREAMLINER HURT; City of San Francisco Sideswipes Freight Car in Illinois | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/house-group-urges-death-to-all-spies-proposes-it-for-peacetime-too.html | HOUSE GROUP URGES DEATH TO ALL SPIES; Proposes It for Peacetime, Too --Report on 30 Years Scorns Weak Laws and Penalties Thirty "Shameful Years" The 'First' Soviet Spy Here Discerns Dispute Among Reds | True | By C.p. Trussell Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/along-the-higways-and-byways-of-finance-a-new-lift-standpatism.html | ALONG THE HIGWAYS AND BYWAYS OF FINANCE; A New Lift Standpatism Looking Ahead Bogus | True | By Robert H. Fetridge | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ann-mneil-fiancee-of-john-s-kramer.html | ANN M'NEIL FIANCEE OF JOHN. S. KRAMER | True | The New York Times Studio | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/rovers-gulls-play-44-tie.html | Rovers, Gulls Play 4-4 Tie | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/us-sues-couple-for-1084089.html | U.S. Sues Couple for $1,084,089 | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/libyas-new-status-affects-all-north-africa-protectorates-aroused.html | LIBYA'S NEW STATUS AFFECTS ALL NORTH AFRICA; Protectorates Aroused Against France But Security Is Vital to All Allies Effect on Neighbors Dominated by France Egyptians Irritated Assurances to France | True | By Clifton Daniel Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/marianne-meier-fiancee-wheaton-college-senior-will-be-wed-to-hugh.html | MARIANNE MEIER FIANCEE; Wheaton College Senior Will Be Wed to Hugh Palmer Vaughan | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/record-eleventh-victory.html | Record Eleventh Victory | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/anne-bradleys-troth-she-becomes-prospective-bride-of-william.html | ANNE BRADLEY'S TROTH; She Becomes Prospective Bride of William Pennington Emerson | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/petmobile-clients.html | Petmobile Clients | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/improved-credit-standards-go-into-effect-on-next-tuesday-in.html | Improved Credit Standards Go Into Effect On Next Tuesday in International Trade | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/madeline-oconnor-a-bride.html | Madeline O'Connor a Bride | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/brooks-mark-time-on-pitching-plans-dodgers-prospects-in-havana.html | BROOKS MARK TIME ON PITCHING PLANS; Dodgers' Prospects in Havana, Caracas Prevent Hasty Deal to Replace Newcombe No Stampede Yet | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/dr-condon-revindicated.html | DR. CONDON REVINDICATED | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/bowerstwombly.html | Bowers—Twombly | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/englander-victor-in-junior-tourney-yale-star-beats-macatee-to-gain.html | ENGLANDER VICTOR IN JUNIOR TOURNEY; Yale Star Beats Macatee to Gain Tennis Semi-Finals-- Raskind, Barrack Gain | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/nehrus-party-leads-in-early-indian-vote.html | NEHRU'S PARTY LEADS IN EARLY INDIAN VOTE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/eisenhower-hails-advance-in-arming-general-after-talks-with-six.html | EISENHOWER HAILS ADVANCE IN ARMING; General, After Talks With Six Ministers, Lauds Unspecified Progress in Europe Report on Federation Coming Steps Toward a Parliament | True | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/eca-12-billions-old-will-be-superseded-jan-1.html | E.C.A., $12 Billions Old, Will Be Superseded Jan. 1. | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ufford-captures-title-defeats-squires-for-college-squash-racquets.html | UFFORD CAPTURES TITLE; Defeats Squires for College Squash Racquets Honors | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/unique-port-town-idle-spongefishing-fleet-still-attracting-visitors.html | UNIQUE PORT TOWN; Idle Sponge-Fishing Fleet Still Attracting Visitors to Tarpon Springs, Florida Sponge Industry Picturesque Warehouse Greek Churches Small Shrine | True | By Richard Fay Warner | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/landmark-passed-by-us-securities-market-weathers-unexpected-test.html | LANDMARK PASSED BY U.S. SECURITIES; Market Weathers unexpected Test Emanating From Rise in Bank Lending Rate DEALERS DISPLAY METTLE Bear the Brunt of Absorbing, Alone, Flood of Offerings, Awaiting Reserve Support Dealers Left Alone Climax on Thursday LANDMARK PASSED BY U.S. SECURITIES | True | By Paul Heffernan. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/twelve-months-of-grace.html | TWELVE MONTHS OF GRACE | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/builders-institute-expanding-offices.html | BUILDERS INSTITUTE EXPANDING OFFICES | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/peron-to-act-on-wages.html | Peron to Act on Wages | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/franco-invites-us-fleet.html | Franco Invites U.S. Fleet | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/art-means-many-things.html | Art Means Many Things | True | By Bernard Myers | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gretchen-dykema-to-become-bride-their-engagements-are-made-known-as.html | GRETCHEN DYKEMA TO BECOME BRIDE; THEIR ENGAGEMENTS ARE MADE KNOWN AS HOLIDAY SEASON NEARS END | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ops-lifts-curbs-on-old-liquor.html | O.P.S. Lifts Curbs on Old Liquor | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/engaged-to-physician-and-members-of-armed-forces.html | ENGAGED TO PHYSICIAN AND MEMBERS OF ARMED FORCES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/manchuria-adopts-wage-coupon-plan-red-regime-asserts-it-guards.html | MANCHURIA ADOPTS WAGE COUPON PLAN; Red Regime Asserts It Guards State Workers' Living Level Against Price Fluctuation Drive for Bank Deposits Frozen Credit Transferred | True | By Henry R. Lieberman Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/closeup-of-trees-buds-now-forecast-the-blossoms-that-appear-in.html | CLOSE-UP OF TREES; BUDS NOW FORECAST THE BLOSSOMS THAT APPEAR IN SPRING | True | By Charles E. Mohr Director, Greenwich Audubon Center | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/yvonne-palmers-troth-former-art-student-to-be-wed-to-joseph-r.html | YVONNE PALMER'S TROTH; Former Art Student to Be Wed to Joseph R. Bobrowice. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/waitehall.html | Waite--Hall | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/reynolds-is-named-as-player-of-year-to-be-honored-here-reynolds.html | REYNOLDS IS NAMED AS PLAYER OF YEAR; TO BE HONORED HERE REYNOLDS NAMED PLAYER OF YEAR First No-Hitter July 12 | True | By John Drebingerthe New York Times | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/for-true-value-among-britains-annual-royal-honors-the-order-of.html | For True Value, Among Britain's annual 'royal honors,' the 'Order of Merit' is a notable one. | True | By Mervyn Jones | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-feet-of-heroes.html | The Feet Of Heroes | True | By Richard Maney | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/dinghy-sailing-canceled.html | Dinghy Sailing Canceled | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/paintings-that-fame-passed-by.html | Paintings That Fame Passed By | True | By James Thomas Flexner | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/on-the-buffalos-trail.html | On the Buffalo's Trail | True | By Walter Magnes Teller | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/a-selection-of-fine-disks-of-1951.html | A SELECTION OF FINE DISKS OF 1951 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/davidsson-keeps-india-title.html | Davidsson Keeps India Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/yugoslav-deficit-is-put-up-to-west-us-britain-and-france-asked-to.html | YUGOSLAV DEFICIT IS PUT UP TO WEST; U.S., Britain and France Asked to Cover $189,000,000 Gap in Budget as Defense Aid YUGOSLAV DEFICIT IS PUT UP TO WEST | True | By M.s. Handler Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/natos-no-2-mangruenther-eisenhowers-friend-and-possible-successor.html | Nato's No. 2 Man--Gruenther; Eisenhower's friend and possilale successor is known professionally as a brilliant general. The No. 2 Man At Nato | True | By C.l. Sulzberger | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/diane-cooper-wed-to-stephen-parker.html | DIANE COOPER WED TO STEPHEN PARKER | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-life-and-work-of-emily.html | The Life and Work of Emily | True | By Gay Wilson Allen | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/to-be-soloists-in-newark.html | To Be Soloists in Newark | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/disasters-haunt-the-mines-safety-rules-if-enforced-could-prevent.html | DISASTERS HAUNT THE MINES; Safety Rules, if Enforced, Could Prevent Most of Them, Federal Bureau Insists Safety Committees Formed Legislation Pending | True | By Luther A. Huston Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gets-krueger-post.html | Gets Krueger Post | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/richardsmeckes.html | Richards--Meckes | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ship-oil-shortages-cause-us-worry-dearth-most-severe-on-east-coast.html | SHIP OIL SHORTAGES CAUSE U.S. WORRY; Dearth, Most Severe on East Coast, Delays Departure of Marshall Plan Cargo SHIP OIL SHORTAGES CAUSE U.S. WORRY Foreign Supply Sources Balk War Contracts Severed | True | By George Horne | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/harness-writers-award-to-trotter-pronto-don.html | Harness Writers' Award To Trotter Pronto Don | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/jenkinscameron.html | Jenkins--Cameron | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/trading-moderate-in-cotton-market-prices-decline-4-to-23-points-on.html | TRADING MODERATE IN COTTON MARKET; Prices Decline 4 to 23 Points on Liquidation Dear Close of Old Crop Months | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/american-glory-victor-over-selector-in-sprint-choice-triumphs-at.html | American Glory Victor Over Selector in Sprint; CHOICE TRIUMPHS AT TROPICAL PARK Paying $5.10, American Glory Gains Length-and-Quarter Victory Over Selector BURR RIDES 310TH WINNER He Scores With Thunder Dog ($45.40) in First, Starting Daily Double of $490 June Prince Gains Show McNulty Owner of Winner | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/jersey-will-test-drivers-sobriety-rule-is-applied-to-new-year.html | JERSEY WILL TEST DRIVERS SOBRIETY; Rule is Applied to New Year Revelers--Travel Upsurge Begins at Stations Here Load on Carriers Rising Four 'Times Square Specials' | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/dairy-men-seek-price-rise.html | Dairy Men Seek Price Rise | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/victim-of-the-conveyor-unscathed.html | Victim of the 'Conveyor'; Unscathed | True | By David J. Dallin | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sinclairewray.html | Sinclaire--Wray | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/kimball-union-six-tops-hotchkiss-82-jim-riley-registers-six-goals.html | KIMBALL UNION SIX TOPS HOTCHKISS, 8-2; Jim Riley Registers Six Goals as Mates Win Army Tourney Title--Kent Triumphs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/to-aid-drive-for-israel-eddie-cantor-heads-group-of-united-jewish.html | TO AID DRIVE FOR ISRAEL; Eddie Cantor Heads Group of United Jewish Appeal | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/fifty-important-dates-of-1951.html | FIFTY IMPORTANT DATES OF 1951 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/world-capitol-five-stages.html | World Capitol: Five Stages | True | Drawings by Lili Rethi | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/elizabeth-w-grout-married-in-chapel.html | ELIZABETH W. GROUT MARRIED IN CHAPEL | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/falangist-denounces-waste-and-official-abuses-in-spain-vienna.html | Falangist Denounces Waste And Official Abuses in Spain; VIENNA'S LATEST APARTMENT BUILDINGS | True | By Camille M. Cianfarra Special To the New York Times.the New York Times | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sports-of-the-times-forecast-for-1952-here-and-there-thither-and.html | Sports of The Times; Forecast for 1952 Here and There Thither and Yon Last Round-Up | True | By Arthur Daley | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/no-carolina-state-nips-cornell-5149-wolfpack-retains-its-dixie.html | NO. CAROLINA STATE NIPS CORNELL, 51-49; Wolfpack Retains Its Dixie Title --North Carolina Downs Columbia, 61-60 NO. CAROLINA STATE NIPS CORNELL, 51-49 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/indochina-battle-ends-vietminh-retreat-from-the-bulge-near-hanoi.html | INDO-CHINA BATTLE ENDS; Vietminh Retreat From the Bulge Near Hanoi Indicated | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/no-longer-a-secret.html | No Longer a Secret | True | By Gertrude Samuels | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/lehmans-niece-honored-senator-and-wife-give-dinner-dance-for-edith.html | LEHMANS' NIECE HONORED; Senator and Wife Give Dinner Dance for Edith Master | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/4-airmen-queried-39-days-in-hungary-14-by-the-russians-questions.html | 4 AIRMEN QUERIED 39 DAYS IN HUNGARY, 14 BY THE RUSSIANS; QUESTIONS FLIERS | True | By Jack Raymond Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/iran-cautious-on-aid-indicates-she-will-rule-out-all-but.html | IRAN CAUTIOUS ON AID; Indicates She Will Rule Out All but Unconditional Offers | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ellen-priscilla-toland-engaged.html | Ellen Priscilla Toland Engaged | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/still-trying-for-truce-in-korea-full-exchange-proposed-up-to-them.html | Still Trying for Truce in Korea Full Exchange Proposed Up to Them Deadline Extended | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/drennanbuhrer.html | Drennan--Buhrer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/in-january-a-list-of-scheduled-events-anniversaries-and-other.html | In January; A list of scheduled events, anniversaries and other notable dates during the coming month. | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/chiefly-modern-sculpture-by-gargallo-other-oneman-shows.html | CHIEFLY MODERN; Sculpture by Gargallo-- Other One-Man Shows | True | By Stuart Preston | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/a-key-to-the-poet-auden.html | A Key to the Poet Auden | True | By Selden Rodman | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/stricter-enforcement-is-proposed-in-controlled-materials-program.html | Stricter Enforcement Is Proposed In Controlled Materials Program; Action Forecast in January to Make Steel, Copper, Aluminum More Readily Available to the Holders of Allotment Tickets | True | By Hartley W. Barclay | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/new-homes-shown-in-pompton-lakes-and-midland-park-model-for-homes.html | NEW HOMES SHOWN IN POMPTON LAKES AND MIDLAND PARK; MODEL FOR HOMES IN WANTAGH NEW HOMES SHOWN IN POMPTON LAKES | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ten-books-are-cited-on-realty-subjects.html | TEN BOOKS ARE CITED ON REALTY SUBJECTS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/fiancee-of-veteran.html | FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/events-of-interest-in-shipping-world-seaports-in-south-carolina.html | EVENTS OF INTEREST IN SHIPPING WORLD; Seaports in South Carolina Expect Business Next Year to Exceed Record '51 Activity Dravo Corp. Lists Output Andria to Start Service | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/heuermankraemer.html | Heuerman--Kraemer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/tax-files-released-for-defense-inquiry.html | TAX FILES RELEASED FOR DEFENSE INQUIRY | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/plane-with-38-overdue-at-buffalo-destination.html | Plane With 38 Overdue At Buffalo Destination | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/11000-needed-to-send-us-bobsledders-to-oslo.html | $11,000 Needed to Send U.S. Bobsledders to Oslo | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/claire-e-gumaer-rochester-bride-principals-in-wedding-ceremonies.html | CLAIRE E. GUMAER ROCHESTER BRIDE; PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ohio-state-beaten-6254.html | Ohio State Beaten, 62-54 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/nancy-ruth-kuh-engaged-student-in-boston-betrothed-to-jack-berk-st.html | NANCY RUTH KUH ENGAGED; Student in Boston Betrothed to Jack Berk, St. John's Alumnus | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/detroit-plans-ship-line-9-vessels-will-open-regular-runs-from-city.html | DETROIT PLANS SHIP LINE; 9 Vessels Will Open Regular Runs From City to Europe | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations North Korean ALLIES STRIKE IN WEST | True | The New York Times. Dec. 30, 1951 | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/martha-moore-married-becomes-bride-in-irvington-ny-of-charles-w.html | MARTHA MOORE MARRIED; Becomes Bride in Irvington, N.Y., of Charles W. Schmidt | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/around-the-garden-a-few-resolutions-a-hoard-of-cones-indoor-flowers.html | AROUND THE GARDEN; A Few Resolutions A Hoard of Cones Indoor Flowers Shelter in Winter A Choice of Method New Book | True | By Dorothy H. Jenkins | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/garcia-line-elects-new-head.html | Garcia Line Elects New Head | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/promissory-notes-or-the-annual-resume-of-some-fine-plans-that-are.html | PROMISSORY NOTES; Or, the Annual Resume of Some Fine Plans That Are Still Great Expectations Of Rachmaninoff Ladies' Days | True | By A.h. Weiler | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gis-christmas-greeting-puts-him-in-red-doghouse.html | G.I.'s Christmas Greeting Puts Him in Red Doghouse | True | By the United Press. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sybil-root-prospective-bride.html | Sybil Root Prospective Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/human-rights-case-on-fliers-studied-us-sends-expert-to-europe-to.html | HUMAN RIGHTS CASE ON FLIERS STUDIED; U.S. Sends Expert to Europe to Determine if Hungary Committed Violations Consulates Get Deadline HUMAN RIGHTS CASE ON FLIERS STUDIED Consulate is City Closed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/europe-speeds-up-its-oil-refineries-marshall-plan-helps-finance-new.html | EUROPE SPEEDS UP ITS OIL REFINERIES; Marshall Plan Helps Finance New or Expanded Facilities to Use Crude From East BASIC INDUSTRY EVOLVING Countries Seek Independence From Old Supply Sources for Petroleum Products New Refinery in Britain Use of Crude Grows EUROPE SPEEDS UP ITS OIL REFINERIES Plan to Raise Output | | By J.h. Carmical | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/5-tennessee-stars-on-blocking-squad.html | 5 TENNESSEE STARS ON BLOCKING SQUAD | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/economists-seek-to-bar-depression-study-means-of-keeping-high-rate.html | ECONOMISTS SEEK TO BAR DEPRESSION; Study Means of Keeping High Rate of Production and Jobs When Arms Boom Lags Income Inequality Lessened Lowest Groups Gain | | By Will Lissner Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/advances-in-rehabilitation-of-handicapped-are-noted-year-sees-wide.html | Advances in Rehabilitation Of Handicapped Are Noted; Year Sees Wide Expansion of International Efforts, More Jobs in Defense Work Service Increased in Hospitals Children Aided by States | | By Howard A. Rusk, M.d. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/named-by-starrett-television.html | Named by Starrett Television | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/baby-found-in-locker-cries-lead-to-the-discovery-in-macys-of.html | BABY FOUND IN LOCKER; Cries Lead to the Discovery in Macy''s of Week-Old Girl | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ralph-a-gregory-banker-dies-at-74-chairman-of-third-national-of.html | RALPH A. GREGORY, BANKER, DIES AT 74; Chairman of Third National of Scranton Was Ex-President of State Association | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-dance-review-hindu-ballet.html | THE DANCE: REVIEW; HINDU BALLET | True | By John Martinroger Wood, London | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sale-opening-jan-14-to-help-heart-fund.html | SALE OPENING JAN. 14 TO HELP HEART FUND | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/year-in-astronomy-and-astrophysics-variable-stars-detected-jupiters.html | Year in Astronomy and Astrophysics; Variable Stars Detected Jupiter's Twelfth Satellite | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/aussies-sedgman-not-to-become-pro-sydney-paper-says-davis-cup-star.html | AUSSIES' SEDGMAN NOT TO BECOME PRO, SYDNEY PAPER SAYS; Davis Cup Star Spurns Big Offers, Plans to Compete in '52 Challenge Round 16,000 WATCH EXHIBITIONS Record Crowd Turns Out to Applaud Heroes-- McGregor Is Victor Over Trabert One Offer of $112,000 AUSSIES' SEDGMAN NOT TO BECOME PRO | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/pioneers-down-under.html | Pioneers Down Under | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/housing-exceeds-industry-growth-home-sold-to-film-executive.html | HOUSING EXCEEDS INDUSTRY GROWTH; HOME SOLD TO FILM EXECUTIVE | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/abstract-export-controversial-vanguard-work-to-go-to-paris-artists.html | ABSTRACT EXPORT; Controversial 'Vanguard' Work to Go to Paris Artists Represented Color and Technique Comparative Criticism | True | By Howard Devree | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/plainfield-nuptials-for-mona-r-williams.html | PLAINFIELD NUPTIALS FOR MONA R. WILLIAMS | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/food-rock-lobster-dip-pork-sausage-tempters-frankfurter-tidbits.html | FOOD; ROCK LOBSTER DIP PORK SAUSAGE TEMPTERS FRANKFURTER TIDBITS TURKEY APPETIZERS BUTTER COOKIES | True | By Jane Nickerson | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/weeks-best-promotions-dresses-clearances-white-sales-and-cruise.html | WEEK'S BEST PROMOTIONS; Dresses, Clearances, White Sales and Cruise Wear Do Well | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/lake-placid-skiers-enjoy-good-sport-15-inches-of-snow-at-resort.html | LAKE PLACID SKIERS ENJOY GOOD SPORT; 15 Inches of Snow at Resort Provide Best Conditions in Years--Jump Set Today Jumpers Practice on Hill Tows Busy All Day | True | By Frank Elkins Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/troth-of-lucy-black-smith-alumna-is-prospective-bride-of-thomas-e.html | TROTH OF LUCY BLACK; Smith Alumna Is Prospective Bride of Thomas E. Creighton | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/a-greek-odyssey-annual-tourist-total-shows-significant-gain-as.html | A GREEK ODYSSEY; Annual Tourist Total Shows Significant Gain as Homecoming Year Closes Roads From Athens Attractions of Rhodes Meal Prices | True | By Adele Ranftmeerkamper From Monkmeyer | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/home-buyers-commend-builder.html | Home Buyers Commend Builder | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/automobiles-pledges-good-resolutions-for-next-years-driving-are.html | AUTOMOBILES: PLEDGES; Good Resolutions for Next Year's Driving Are Offered to Promote Safety Special Resolutions CLEARING ROADS AUTO CONVENTION | True | By Bert Pierce | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/churchill-boards-ship-for-us-trip-holds-final-cabinet-meeting-but.html | CHURCHILL BOARDS SHIP FOR U.S. TRIP; Holds Final Cabinet Meeting but Names No Deputy-- Plans to Return Jan. 20 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/contreras-victor-at-net.html | Contreras Victor at Net | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/school-board-considers-rise.html | School Board Considers Rise | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/dwelling-sold-on-staten-island.html | Dwelling Sold on Staten Island | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/poinsettia-program-basic-factors-are-water-temperature-and-light.html | POINSETTIA PROGRAM; Basic Factors Are Water, Temperature and Light Moisture Checked Often Well-Known Varieties | True | By M.b. Cummings | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/housing-activity-for-westchester-rose-during-1951-homes-and.html | HOUSING ACTIVITY FOR WESTCHESTER ROSE DURING 1951; HOMES AND APARTMENTS FIGURING IN WESTCHESTER ACTIVITY | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/juliet-b-peniston-wc-carter-marry-christ-episcopal-church-rye.html | JULIET B. PENISTON, W.C. CARTER MARRY; Christ Episcopal Church, Rye, Setting for Their Wedding --Father Escorts Bride | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-mary-wiggs-engaged-to-wed-betrothal-of-chattanooga-girl-to.html | MISS MARY WIGGS ENGAGED TO WED; Betrothal of Chattanooga Girl to George Zeboim Patten Announced by Parents | True | Special to THE NEW YORK TIMES.McKinney | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-mary-bassett-bride-in-new-haven.html | MISS MARY BASSETT BRIDE IN NEW HAVEN | True | Special to THE NEW YORK TIMES.Jay Storm | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/zoning-is-changed-on-laboratory-site.html | ZONING IS CHANGED ON LABORATORY SITE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gushing-oil-shows-way-triumphs-over-happy-go-lucky-in-fair-grounds.html | GUSHING OIL SHOWS WAY; Triumphs Over Happy Go Lucky in Fair Grounds Sprint | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/illinois-works-indoors.html | Illinois Works Indoors | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/suns-noise-storms-tied-to-gas-bursts-hk-sen-tells-astronomical.html | SUN'S NOISE STORMS TIED TO GAS BURSTS; H.K. Sen Tells Astronomical Society That Source Theory on Charges Is Plausible Outbursts' Source Located 80% Linked to Radio Energy | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mary-hankinson-to-wed-cornell-alumna-becomes-fiancee-of-thomas.html | MARY HANKINSON TO WED; Cornell Alumna Becomes Fiancee of Thomas Meeker, Lawyer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/education-in-review-rural-areas-merge-inefficient-school-districts.html | EDUCATION IN REVIEW; Rural Areas Merge Inefficient School Districts, But Some New York Suburbs Still Lag Improvements Noted Community Pride" More Courses Possible Advantages of Consolidation | True | By Benjamin Fine | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-ten-best-motion-pictures-of-1951.html | THE TEN BEST MOTION PICTURES OF 1951 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/macraestork.html | Macrae--Stork | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/one-of-a-kind.html | ONE of a Kind | True | By Betty Pepis | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/engineers-open-tokyo-office.html | Engineers Open Tokyo Office | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/there-is-reason-for-hope-need-for-courage-the-reason-for-hope-is.html | There Is Reason for Hope, Need for Courage; The reason for hope is Europe's new vigor, the need for courage lies in rising tensions. There Is Reason For Hope | True | By Anne O'Hare McCormick | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-austens-notebook.html | Miss Austen's Notebook | True | By Donald Barr | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mrs-wm-warner-has-child.html | MrS. W.M. Warner Has Child | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/heavy-liquidation-depresses-grains-heavy-pressure-mostly-on.html | HEAVY LIQUIDATION DEPRESSES GRAINS; Heavy Pressure, Mostly on Soybeans, Is Laid Largely to Korean Truce Developments | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/wagner-beats-alfred-in-final-of-hofstra-invitation-basketball.html | Wagner Beats Alfred in Final of Hofstra Invitation Basketball Tournament; STATEN ISLANDERS TRIUMPH BY 51-48 Wagner Rallies to Turn Back Alfred After Hofstra Bows to Cortland, 58-43 ST. FRANCIS WINS, 67-48 Conquers Illinois Wesleyan -- City College Loses to W. and J., 68 to 59 Gain Their Eighth Victory | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/not-so-dissimilar-as-they-seem-to-be-three-meetings-not-so.html | Not so Dissimilar As They seem to Be; THREE MEETINGS Not so Dassimilar as They seem to Be | True | By Robert Waithman | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/iowa-undecided-on-coach-evashevski-seen-as-prospect-if.html | IOWA UNDECIDED ON COACH; Evashevski Seen as Prospect if Raffensperger Is Dropped | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/maple-leafs-defeat-bruins-in-rough-game-red-wings-set-back-black.html | Maple Leafs Defeat Bruins in Rough Game; Red Wings Set Back Black Hawks; A DELIGHT OF NEW YORK STATE SKIING ENTHUSIASTS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/estimated-39-million-traveled-by-air-in51.html | ESTIMATED 39 MILLION TRAVELED BY AIR IN'51 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/czechs-hold-100-for-fire-police-suspect-arson-in-hotel.html | CZECHS HOLD 100 FOR FIRE; Police Suspect Arson in Hotel Requisitioned for Russians | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-years-best-presenting-the-top-ten-pictures-and-the-annual.html | THE YEAR'S BEST; Presenting the 'Top Ten' Pictures and The Annual Critics' Awards Director THE TEN BEST PICTURES Runners-Up | True | By Bosley Crowther | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/bridge-trends-of-the-past-year-recovery-from-brief-eclipse-by.html | BRIDGE: TRENDS OF THE PAST YEAR; Recovery From Brief Eclipse by Canasta and Growth of the Game Point-Count System Growing 'World Bridge Olympic" | True | By Albert H. Morehead | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/clarification-of-fruit-varieties-different-clues-services-rendered.html | CLARIFICATION OF FRUIT VARIETIES; Different Clues Services Rendered | True | By Eva Beard | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gligoric-and-schmid-in-tie-at-hastings.html | GLIGORIC AND SCHMID IN TIE AT HASTINGS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/parent-and-child.html | PARENT AND CHILD | True | By Dorothy Barclay | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/goodby-penny-post.html | GOOD-BY, PENNY POST | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/competition-comes-to-the-bbc-compromise-drama-lineup-on-wormutual.html | COMPETITION COMES TO THE B.B.C.; Compromise DRAMA LINE-UP ON WOR-MUTUAL | True | By L. Marsland Gander London. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/russias-puppets-feel-safe-in-insulting-us-their-aim-may-be-to.html | RUSSIA'S PUPPETS FEEL SAFE IN INSULTING US; Their Aim May Be to Impress Their People With Their Fearlessness Humiliating to U.S. Subordinate to Kremlin Economic Ties Czech Offenses Is It Genuine Fear? | True | By C.l. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-ackerman-fiancee-of-rc-prime-jr-william-egan-jr-to-wed-joan.html | Miss Ackerman Fiancee of R.C. Prime Jr.; William Egan Jr. to Wed Joan M'Namara | True | Special to THE NEW YORK TIMES.DahimeyerHarris & Ewing | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/on-the-radio-this-week-the-weeks-radio-concerts.html | ON THE RADIO THIS WEEK; THE WEEK'S RADIO CONCERTS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/a-report-from-the-camellia-belt-summer-casualties-the-brighter-side.html | A REPORT FROM THE CAMELLIA BELT; Summer Casualties The Brighter Side | True | By June R. Hendersonthe New York Times | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/dorothy-cuff-engaged-to-we-granneman-her-sister-eileen-fiancee-of.html | Dorothy Cuff Engaged to W.E. Granneman; Her Sister, Eileen, Fiancee of E.P. Murphy; JURIST'S DAUGHTERS WHO ARE FUTURE BRIDES | True | Special to THE NEW YORK TIMES.La Moitte-Teunissen | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/more-room-recommended-for-elementary-schools.html | More Room Recommended For Elementary Schools | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/canadians-win-rights-forces-in-germany-on-same-footing-as-other.html | CANADIANS WIN RIGHTS; Forces in Germany on Same Footing as Other Allies | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-red-cross-helped.html | The Red Cross Helped | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/conlymccoy.html | Conly--McCoy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/minister-offers-sermons-for-listeners-criticisms.html | Minister Offers Sermons For Listeners' Criticisms | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/world-news-curb-has-grown-tighter-press-censorship-gains-most-in.html | WORLD NEWS CURB HAS GROWN TIGHTER; Press Censorship Gains Most in Areas of Tension, A.P. Poll on Last 6 Months Reveals IRON CURTAIN COUNTRIES WESTERN EUROPE BRITISH COMMONWEALTH THE MIDDLE EAST AFRICA THE FAR EAST SOUTHEAST ASIA CENTRAL AMERICA SOUTH AMERICA | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/moylan-defeats-mulloy-in-sugar-bowl-net-final.html | Moylan Defeats Mulloy In Sugar Bowl Net Final | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/yugoslavs-give-amnesty-ask-50000-political-refugees-to-return.html | YUGOSLAVS GIVE AMNESTY; Ask 50,000 Political Refugees to Return Without Penalty | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/date-importers-worried-lest-iraq-woes-halt-flow.html | Date Importers Worried Lest Iraq Woes Halt Flow | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/bias-report-cites-bombing-in-florida-white-white-pays-tribute-to.html | BIAS REPORT CITES BOMBING IN FLORIDA; Walter White Pays Tribute to Harry T. Moors for Work for Negro Association | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/grim-gis-ignore-deadline-on-truce-for-them-the-strange-kind-of-war.html | GRIM G.I.S IGNORE DEADLINE ON TRUCE; For Them the Strange Kind of War Goes On in Korea With Its Ups and Downs Shifts in the News Peace and War at the Front High Command's Job Enemies Within Earshot War of Small Units Source of Strength | True | By George Barrett Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/student-seized-as-thief-city-college-junior-is-linked-to-700-in.html | STUDENT SEIZED AS THIEF; City College Junior Is Linked to $700 in Recovered Loot | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/arsenal-is-upset-by-sunderland-41-drops-out-of-english-soccer.html | ARSENAL IS UPSET BY SUNDERLAND, 4-1; Drops Out of English Soccer League Tie as Manchester United Triumphs, 1-0 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/3-more-boston-vessels-diverted-to-new-york.html | 3 More Boston Vessels Diverted to New York | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/elaine-lewicki-captures-junior-indoor-net-title.html | Elaine Lewicki Captures Junior Indoor Net Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/auto-office-used-by-bronx-senator-gaspari-travels-around-his.html | AUTO OFFICE USED BY BRONX SENATOR; Gaspari Travels Around His District in a Trailer for Interviews With Voters | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/farm-prices-held-big-congress-issue-ellender-in-next-session-plans.html | FARM PRICES HELD BIG CONGRESS ISSUE; Ellender in Next Session Plans Bill for Higher Supports as Agriculture Groups Split Higher Supports Urged | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/stocks-close-irregular-in-quiet-trading-session.html | Stocks Close Irregular In Quiet Trading Session | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/heymanwittenstein.html | Heyman—Wittenstein | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/seadogs-plan-finale-for-famed-clipper.html | SEADOGS PLAN FINALE FOR FAMED CLIPPER | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/diana-wolynski-to-wed-syracuse-alumna-to-be-bride-of-martin-benis.html | DIANA WOLYNSKI TO WED; Syracuse Alumna to Be Bride of Martin Benis on Jan. 25 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/choral-ideals-philharmonic-and-westminster-choir-in-montverdi-work.html | CHORAL IDEALS; PHILHARMONIC AND WESTMINSTER CHOIR IN MONTVERDI WORK | True | By Robert Shaw Conductor and Choral Directororen Jack Turner | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/amaryllis-give-spectacular-bloom-indoors-if-certain-rules-are.html | AMARYLLIS GIVE SPECTACULAR BLOOM INDOORS; If Certain Rules Are Followed, Striking Flowers May Be Expected Each Year Planting the Bulb Subsequent Care In Succession From Seed AFTERMATH | True | By Ruth Marie Peters | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/acre-of-land-and-home-he-built-himself-brings-independence-to.html | Acre of Land and Home He Built Himself Brings Independence to Virginia Farmer; HOME ON AN ACRE PLEASES VA. MAN | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ellen-perry-to-become-bride.html | Ellen Perry to Become Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/scarcity-of-labor-plagues-us-banks-dearth-of-adequate-personnel.html | SCARCITY OF LABOR PLAGUES U.S. BANKS; Dearth of Adequate Personnel Expected to Increase as Defense Program Grows RISE IN TURNOVER NOTED Several Institutions Undertake Employs Relations Projects to Better Workers' Morale Many Called, Few Chosen Delano's Report SCARCITY OF LABOR PLAGUES U.S. BANKS Small Banks Dominate | True | By George A. Mooney | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/president-orders-us-health-survey-magnuson-to-head-commission-to.html | PRESIDENT ORDERS U.S. HEALTH SURVEY; Magnuson to Head Commission to Scan Nation's Needs and Ways to Meet Them HEALTH BOARD HEAD PRESIDENT ORDERS U.S. HEALTH SURVEY Middle-of-Road Plan Offered Compulsory Program Opposed | True | By Walter H. Waggoner Special To the New York Times.the New Yotk Times | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/michigan-state-downs-princeton-by-5246-dartmouth-five-loses-mich.html | Michigan State Downs Princeton By 52-46; Dartmouth Five Loses; MICH. STATE TOPS PRINCETON, 52-46 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/soccer-twin-bill-today.html | Soccer Twin Bill Today | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/stafford-retains-title-wins-at-junior-squash-racquets-third-time.html | STAFFORD RETAINS TITLE; Wins at Junior Squash Racquets Third Time, Halting Vare | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ile-de-france-chef-leaving-job-at-55-sea-chef-to-retire.html | ILE DE FRANCE CHEF LEAVING JOB AT 55; SEA CHEF TO RETIRE | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/stores-in-colorado-assail-discount-to-us-workers.html | Stores in Colorado Assail Discount to U.S. Workers | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/back-to-gods-country.html | BACK TO GOD'S COUNTRY'' | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/motorola-cuts-its-line-of-videos-30-to-12s.html | Motorola Cuts Its Line Of Videos $30 to $12S | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/manhattan-takes-aau-track-title-among-the-winners-at-aau-junior.html | MANHATTAN TAKES A.A.U. TRACK TITLE; Among the Winners at A.A.U. Junior Championship Track Meet MANHATTAN TAKES A.A.U. TRACK TITLE | True | By Joseph M. Sheehanthe New York Times | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/comes-from-cleveland-to-assist-bishop-sheen.html | Comes From Cleveland To Assist Bishop Sheen | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/swift-to-fly-to-us-tomorrow.html | Swift to Fly to U.S. Tomorrow | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/bituminous-output-drops.html | Bituminous Output Drops | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/wanderer.html | Wanderer | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/toscanini-conducts-wagner-on-radio-tv.html | TOSCANINI CONDUCTS WAGNER ON RADIO, TV | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/new-orleans-tour-sightseeing-on-foot-is-popular-pastime-for-winter.html | NEW ORLEANS TOUR; Sight-Seeing on Foot Is Popular Pastime For Winter Visitors in Historic City Real French Quarter The Arts Greek Style | True | By Robert Meyer Jr. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/detroit-physician-named-by-institute-at-columbia.html | Detroit Physician Named By Institute at Columbia | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/rail-issue-authorized.html | Rail Issue Authorized | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/accused-girl-found-dead-hangs-herself-in-paterson-cell-faced-trial.html | ACCUSED GIRL FOUND DEAD; Hangs Herself in Paterson Cell --Faced Trial in Thefts | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/contractors-to-meet-here.html | Contractors to Meet Here | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/austerity-ahead-on-public-buying-president-of-national-institute.html | AUSTERITY AHEAD ON PUBLIC BUYING; President of National Institute Says Government Purchases Must Be Curtailed in 1952 Cites Typical Problems | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/letters-to-the-editor-eigenschaften-art-and-color.html | Letters to the Editor; 'Eigenschaften' Art and Color | True | FRANZI ASCHER.ROSE RICHTER.JULIUS ELBAU.ROBERT, KLEINLEONARD FELDMAN.TOM LASK.ALFRED MANSFIELD BROOKS.C.B. WEITLANNER. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/akron-strike-halts-arms-output.html | Akron Strike Halts Arms Output | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/balked-by-the-sea.html | Balked by the Sea | True | By C.l. Sulzberger | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/treasure-chest-durable-books-public-opinion-the-artist-the-sense-of.html | Treasure Chest; Durable Books Public Opinion The Artist The Sense of Humor | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/with-five-stars-on-his-shoulder.html | With Five Stars on His Shoulder | True | By Joseph I. Greene | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/karachi-oil-workers-strike.html | Karachi Oil Workers Strike | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/pope-to-address-world-convicts.html | Pope to Address World Convicts | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-helen-j-strup-is-wed-at-seminary.html | MISS HELEN J. STRUP IS WED AT SEMINARY | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/us-parks-director-new-administrator-takes-over-the-task-of.html | U.S. PARKS DIRECTOR; New Administrator Takes Over the Task Of Protecting and Keeping Up Sites Maintenance Problem Personnel of the Parks Ever More Popular | True | By Jay Walzijosef Muench | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/10763-see-detroit-win.html | 10,763 See Detroit Win | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | By Virginia Pope | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/son-to-mrs-manuel-m-richter.html | Son to Mrs. Manuel M. Richter | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/washington-horoscope-25-sure-things-for-52-the-forecast-is-for.html | WASHINGTON HOROSCOPE: 25 SURE THINGS FOR '52; The Forecast Is for Gales of Talk, But the Republic Will Survive China Policy Again The Rush to Chicago Personal Campaigns | True | By James Reston Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/yale-beats-minnesota-sextet.html | Yale Beats Minnesota Sextet | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/holmeshansen.html | Holmes--Hansen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/aid-to-weapons-is-seen.html | Aid to Weapons Is Seen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/longsjo-and-jahn-excel-get-60-points-apiece-in-skating-meet-at.html | LONGSJO AND JAHN EXCEL; Get 60 Points Apiece in Skating Meet at Glens Falls | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/broadway-starts-a-cleanup-drive-part-of-new-community-of-520.html | BROADWAY STARTS A CLEAN-UP DRIVE; PART OF NEW COMMUNITY OF 520 RESIDENCES | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/truman-plans-weekend-of-work.html | Truman Plans Week-End of Work | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/canada-backs-wider-nato-parliament-approves-invitations-to-greece.html | CANADA BACKS WIDER NATO; Parliament Approves Invitations to Greece and Turkey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/simonson-abjures-boss-in-richmond-first-republican-prosecutor-in.html | SIMONSON ABJURES BOSS IN RICHMOND; First Republican Prosecutor in Borough for 54 Years Also Eschews Crusades NEW PROSECUTOR | True | The New York Times | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/builders-foresee-ample-financing-for-the-new-year-model-for-home.html | BUILDERS FORESEE AMPLE FINANCING FOR THE NEW YEAR; MODEL FOR HOME COLONY IN MERRICK, L.I. | True | By Lee E. Cooper | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/japanese-skaters-off-for-oslo.html | Japanese Skaters Off for Oslo | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/picaroon-genesis.html | Picaroon; Genesis-- | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/fund-for-neediest-now-past-275000-season-of-giving-reflected-as-219.html | FUND FOR NEEDIEST NOW PAST $275,000; Season of Giving Reflected as 219 Send $5,627 in Day -- $1,000 From 'Anonymous' MANY GIFTS HONOR DEAD Bronx Woman's Contribution in Memory of Soldier-Son Is Example of Motives Carries Out Son's Duty Gift Hung on Yule Tree 41 Give to Case No. 7 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/broader-outlook-ascribed-to-youth-rabbi-goldstein-attributes-it-to.html | BROADER OUTLOOK ASCRIBED TO YOUTH; Rabbi Goldstein Attributes It to Parental Concern--Two Students Share Pulpit | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/tax-bureau-gets-busy-on-own-house-cleaning-spurred-by-congress.html | TAX BUREAU GETS BUSY ON OWN HOUSE CLEANING; Spurred by Congress Investigation, It Moves to Scrap Old Policies Major Reorganizations 10-15 Complaints Daily Tax Returns Studied Slow Prosecution Process Wants More Manpower | True | By Clayton Knowles Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/news-of-tv-and-radio-the-yearend-programs-are-many-and-varied-new.html | NEWS OF TV AND RADIO; The Year-End Programs Are Many and Varied New Year's Day: TV New Year's Day: Radio | True | By Sidney Lohman | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/rm-lindgroves-have-daughter.html | R.M. Lindgroves Have Daughter | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/spain-officially-in-olympics.html | Spain Officially in Olympics | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/allies-attacking-for-hill-in-korea-local-push-mounted-in-west-to.html | ALLIES ATTACKING FOR HILL IN KOREA; Local Push Mounted in West to Regain Advance Point -- Fliers Roam Freely in North | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/warrior-five-calls-brown.html | Warrior Five Calls Brown | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/klan-denies-involvement.html | Klan Denies Involvement | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/conveyquackenbush.html | Convey--Quackenbush | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/change-in-garden-bout-castellani-to-replace-young-against-durando.html | CHANGE IN GARDEN BOUT; Castellani to Replace Young Against Durando Jan. 11 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sherwin-mechner-play-chess-draw-but-former-nears-collegiate-title.html | SHERWIN, MECHNER PLAY CHESS DRAW; But Former Nears Collegiate Title, Holding First Place by Point--Wachs Wins | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/williams-of-red-sox-top-slugger-in-american-league-the-yankees.html | Williams of Red Sox Top 'Slugger' in American League; THE YANKEES $74,000 BONUS PITCHER | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/margaret-mayo-is-wed-attended-by-sister-at-marriage-to-clifford.html | MARGARET MAYO IS WED; Attended by Sister at Marriage to Clifford Carlisle Tippit | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/4-die-in-kansas-city-fire.html | 4 Die in Kansas City Fire | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ch-holland-dies-insurance-officer-founder-of-firms-here-and-in.html | C.H. HOLLAND DIES; INSURANCE OFFICER; Founder of Firms Here and in Philadelphia Was President of St. George's Society | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/italian-reds-oust-leader-head-of-cooperatives-in-bologna-area.html | ITALIAN REDS OUST LEADER; Head of Cooperatives in Bologna Area Called Fascist Aide | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/nuptials-are-held-for-doris-emerson-bryn-mawr-graduate-married-in.html | NUPTIALS ARE HELD FOR DORIS EMERSON; Bryn Mawr Graduate Married in Cleveland Heights Church to Walter MacN. Conard | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-lillian-stott-is-bride-in-capital-has-6-attendants-at-wedding.html | MISS LILLIAN STOTT IS BRIDE IN CAPITAL; Has 6 Attendants at Wedding to James H. Rice, Graduate Student at Boston U. | True | Special to THE NEW YORK TIMES.Hessler | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/stassens-bid-deepens-the-eisenhower-puzzle-apparently-unable-to-get.html | STASSEN'S BID DEEPENS THE EISENHOWER PUZZLE; Apparently Unable to Get the General To Announce Candidacy, He Decided To Open His Fight Against Taft MUCH OF MYSTERY REMAINS Many Imponderables Conversation a Mystery Large Blind Spots Has Sense of Timing It Doesn't Add Up | | By Arthur Krock | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/un-drops-demand-for-air-inspection-of-truce-in-korea-airmen.html | U.N. DROPS DEMAND FOR AIR INSPECTION OF TRUCE IN KOREA; AIRMEN, RELEASED BY HUNGARIANS, SAFE AT BASE IN GERMANY AIR CHECK IN TRUCE DROPPED BY ALLIES Principles Revised Stress Concessions | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/anne-fuller-martin-he-poel-jr-marry.html | ANNE FULLER MARTIN, H.E. POEL JR. MARRY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/airline-merger-opposed-united-ask-cab-to-restudy-midwests.html | AIRLINE MERGER OPPOSED; United Ask C.A.B. to Restudy Mid-West's Acquisition | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/troth-announced-of-miss-merriman-goucher-college-junior-to-be-wed.html | TROTH ANNOUNCED OF MISS MERRIMAN; Goucher College Junior to Be Wed to Price Deal Heppe, Philadelphia Art student | | Branford Bachrach | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-persons-fiancee-of-bruce-h-stewart.html | MISS PERSONS FIANCEE OF BRUCE H. STEWART | True | Special to THE NEW YORK TIMES.Charlie Preston | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/margaret-e-heck-honored.html | Margaret E. Heck Honored | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/wet-areas-gain-262551.html | 'Wet' Areas Gain 262,551 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/janice-taylor-to-be-married.html | Janice Taylor to Be Married | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/rochester-trips-colgate-7067.html | Rochester Trips Colgate, 70-67 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/margaret-malitz-prospective-bride-southern-methodist-alumna-fiancee.html | MARGARET MALITZ PROSPECTIVE BRIDE; Southern Methodist Alumna Fiancee of Norman Calder, Petroleum Engineer | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/hunt-for-bookies-bares-new-device-wired-wireless-links-phones-in-a.html | HUNT FOR 'BOOKIES' BARES NEW DEVICE; 'Wired Wireless' Links Phones in a Check-Proof Set-Up --Two Men Arrested | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/haineswilson.html | Haines--Wilson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/leo-c-safir-headed-bathrobe-company.html | LEO C. SAFIR, HEADED BATHROBE COMPANY | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/what-mr-acheson-has-had-to-say-a-review-of-his-words-puts-into.html | WHAT MR. ACHESON HAS HAD TO SAY; A Review of His Words Puts Into Focus The Principles That Guide His Public Life What Acheson Has Said | True | By Robert E. Sherwood | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/pullman-rate-stands-hearing-is-slated-on-proposal-for-rise-in.html | PULLMAN RATE STANDS; Hearing Is Slated on Proposal for Rise in Minimum Fee | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/wf-morgan-jr-sells-home.html | W.F. Morgan Jr. Sells Home | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/new-navy-weapon-fires-shots-of-4-miles-a-second.html | New Navy Weapon Fires Shots of 4 Miles a Second | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mediation-board-veteran-quits.html | Mediation Board Veteran Quits | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/leona-moss-betrothed-niece-of-magistrate-kross-is-engaged-to-harris.html | LEONA MOSS BETROTHED; Niece of Magistrate Kross Is Engaged to Harris A. Fein | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/st-johns-checks-dayton-five-6260-manhattan-loses-a-manhattan.html | ST. JOHN'S CHECKS DAYTON FIVE, 62-60; MANHATTAN LOSES; A MANHATTAN ATTEMPT TO SCORE AGAINST LOUISVILLE | True | By Louis Effrat the New York Times | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/science-in-review-notable-achievements-of-the-year-in-fields-of.html | SCIENCE IN REVIEW; Notable Achievements of the Year in Fields of Nuclear Physics, Chemistry and Medicine Cortisone Is Synthesized New Sources Blood Will Tell Artificial Muscle | True | By Waldemar Kaempffert | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/wood-field-and-stream-floridas-angling-trend-found-toward-lighter.html | Wood, Field and Stream; Florida's Angling Trend Found Toward Lighter Tackle, Fewer Fish and More Fun | True | By Raymond R. Camp | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/avco-division-changes-name.html | Avco Division Changes Name | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-year-in-review-five-major-trends-in-critical-period-1951-saw.html | THE YEAR IN REVIEW: FIVE MAJOR TRENDS IN CRITICAL PERIOD; 1951 Saw the Halting of Communist Aggression in the Far East And the Gathering of Strength by the Western Allies HISTORICAL CURRENTS (1) AGGRESSION HALTED TOWARD AN ARMISTICE (2) WEST GATHERS POWER THE GERMAN QUESTION (3) THE PROPAGANDA WAR (4) NATIONALISM IN ISLAM (5) AMERICAN PICTURE IMPORTANT ISSUES | True | By Lewis Bergman | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-rippey-affianced-to-robert-martin-wilma-m-robbins-engaged-to.html | Miss Rippey Affianced to Robert Martin; Wilma M. Robbins Engaged to R.M. Starke | True | Wesp-Buzzell | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/knapps-dinghy-wins-at-port-washington.html | KNAPP'S DINGHY WINS AT PORT WASHINGTON | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/oldest-proverbs-found-in-turkey-prove-pointed-even-in-modern-day.html | 'Oldest' Proverbs Found in Turkey Prove Pointed Even in Modern Day.; 'OLDEST' PROVERBS LINKED TO PRESENT | True | By William G. Weart Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/hoehnrooney.html | Hoehn--Rooney | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/building-awards-rise-to-new-peak-this-year.html | Building Awards Rise To New Peak This Year | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/great-lakes-ferries-to-honor-2-colleges.html | GREAT LAKES FERRIES TO HONOR 2 COLLEGES | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/a-literary-letter-from-cuba-a-letter-from-cuba.html | A Literary Letter From Cuba; A Letter From Cuba | True | By Herschel Brickell Havana. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/article-5-no-title-theyre-individuals.html | Article 5 -- No Title; They're Individuals | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/dewey-to-ask-law-for-car-inspection-will-also-seek-pay-increases.html | DEWEY TO ASK LAW FOR CAR INSPECTION; Will Also Seek Pay Increases for State Troopers in Plan to Further Road Safety Highway Deaths Increase Insurance Study Provided | True | By Warren Weaver Jr. Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/daughter-to-herman-e-coopers.html | Daughter to Herman E. Coopers | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/late-goal-upsets-wildcats-61-to-60-lillis-of-st-louis-tips-in-a.html | LATE GOAL UPSETS WILDCATS, 61 TO 60; Lillis of St. Louis Tips in a Basket in Closing Seconds to Defeat Kentucky HOLY CROSS VICTOR, 78-59 Ends Boston College's Streak at 8 Games in New England Final--Kidley Excels Billikens Take Charge | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-susan-knight-married-in-south-christ-churchwinchester-va-is.html | MISS SUSAN KNIGHT MARRIED IN SOUTH; Christ Church, Winchester, Va., Is Setting for Her Wedding to Joseph V. Arthur Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-us-air-forces-new-longrange-heavy-bomber.html | THE U.S. AIR FORCE'S NEW LONG-RANGE HEAVY BOMBER | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/president-faces-new-year-with-his-usual-confidence-his-first.html | PRESIDENT FACES NEW YEAR WITH HIS USUAL CONFIDENCE; His First Concern Is the Defense of His Administration Against Attackers Mood of Determination Need for Action | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/2-debutantes-feted-at-dance-by-parents.html | 2 DEBUTANTES FETED AT DANCE BY PARENTS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/merger-in-chemical-field.html | Merger in Chemical Field | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/materials-delays-slow-tool-making-company-building-machinery-for.html | MATERIALS DELAYS SLOW TOOL MAKING; Company Building Machinery for Jet Plane Factories Cites Time Wasted in Washington | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/landscape-in-purgatory.html | Landscape in Purgatory | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/3-argentine-deputies-facing-arrest-flee.html | 3 ARGENTINE DEPUTIES, FACING ARREST, FLEE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/long-island-board-to-dine.html | Long Island Board to Dine | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/franconia-ski-festival-to-aid-olympic-team-in-the-heart-of-the-new.html | FRANCONIA SKI FESTIVAL TO AID OLYMPIC TEAM; IN THE HEART OF THE NEW ENGLAND SNOW COUNTRY | True | By Frank Elkinstrask | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/helen-j-miller-fiancee-skidmore-alumna-engaged-to-be-wed-to.html | HELEN J. MILLER FIANCEE; Skidmore Alumna Engaged to Be Wed to Frederick Reindel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/bucknell-triumphs-7567.html | Bucknell Triumphs, 75--67 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/talk-with-mr-grigson.html | Talk With Mr. Grigson | True | By Harvey Breit | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/tire-financial-week-final-week-of-1951-brings-a-note-of-optimism.html | TIRE FINANCIAL WEEK; Final Week of 1951 Brings a Note of Optimism-- Stock Prices Show a Stiffening | True | By John G. Forrest Financial Editor | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/daughter-to-lawrence-ronsons.html | Daughter to Lawrence Ronsons | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/laurin-weeks-magee-engaged-to-veteran.html | LAURIN WEEKS MAGEE ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES.Obrig | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ann-morton-to-be-bride-porter-school-alumna-engaged-to-richard.html | ANN MORTON TO BE BRIDE; Porter School Alumna Engaged to Richard Bannister | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/seeing-red-cast-to-be-feted.html | 'Seeing Red' Cast to Be Feted | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-edith-lilley-bride-wed-in-garden-city-cathedral-to-kenneth-rea.html | MISS EDITH LILLEY BRIDE; Wed in Garden City Cathedral to Kenneth Rea Fitch | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/threeway-evaluation-window-pictures-in-a-girls-dormitory.html | THREE-WAY EVALUATION; WINDOW PICTURES IN A GIRLS' DORMITORY. | True | By Jacob Deschin | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/100-per-couple-tops-new-years-eve-rates.html | $100 PER COUPLE TOPS NEW YEAR'S EVE RATES | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-ingraham-daughter-of-late-jurist-married-in-chapel-to-james-sg.html | Miss Ingraham, Daughter of Late Jurist, Married in Chapel to James S.G. Pigott | True | The New York Times | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/power-shortage-forecast-by-tva-annual-report-warns-it-may-occur-any.html | POWER SHORTAGE FORECAST BY T.V.A.; Annual Report Warns It May Occur Any Time Before '55 -- Expansion Progressing POWER SHORTAGE FORECAST BY T.V.A. Steam Power Outlook | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/new-rochelle-area-draws-home-buyers.html | NEW ROCHELLE AREA DRAWS HOME BUYERS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-doyle-engaged-to-james-ballard.html | MISS DOYLE ENGAGED TO JAMES BALLARD | True | Ira L. Hill's Studio | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/army-says-chiang-prolonged-war-43-faith-in-us-air-power-in-china.html | ARMY SAYS CHIANG PROLONGED WAR; '43 Faith in U.S. Air Power in China Lengthened European Conflict, Historians Hear | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/nuptials-of-mrs-osborn-she-becomes-bride-of-charles-a-lane-in.html | NUPTIALS OF MRS. OSBORN; She Becomes Bride of Charles A. Lane in Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/brooke-conquers-lejeune-200-with-late-drive-in-cigar-bowl-army.html | Brooke Conquers Lejeune, 20-0, With Late Drive in Cigar Bowl; Army Medical Center Eleven Tops Marines on Second-Half Attack Led by Bowman, Who Scores Once, Passes to Another Tronnemaker Intercepts Pass Clay Misses Field Goal | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/betty-lou-wise-engaged-wheaton-college-senior-will-be-bride-of-john.html | BETTY LOU WISE ENGAGED; Wheaton College Senior Will Be Bride of John T. Avery | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/television-opera-and-the-artist-preliminary-sketches-rehearsal-and.html | TELEVISION OPERA AND THE ARTIST; Preliminary Sketches Rehearsal and Performance Reality and Illusion Many Problems Reality and Illusion | True | By Aline B. Louchheim | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/real-estate-bonds-rise-to-peak-price-gain-of-63-in-1951-brings.html | REAL ESTATE BONDS RISE TO PEAK PRICE; Gain of 6.3% in 1951 Brings Average to $859-Highest Recorded Since 1933 REAL ESTATE BONDS RISE TO PEAK PRICE | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/belmont-again-set-as-100000-stake-nomination-blanks-ready-for-race.html | BELMONT AGAIN SET AS $100,000 STAKE; Nomination Blanks Ready for Race on June 7 as Well as for American Oaks | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/johnsonwoodworth.html | Johnson--Woodworth | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-hamilton-to-be-wed-senior-at-michigan-is-betrothed-to-stanley.html | MISS HAMILTON TO BE WED; Senior at Michigan Is Betrothed to Stanley H. Richards Jr. | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gallagherford.html | Gallagher--Ford | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/douglas-says-public-favors-eisenhower.html | DOUGLAS SAYS PUBLIC FAVORS EISENHOWER | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/buchman-parley-in-switzerland.html | Buchman Parley in Switzerland | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/51-hurt-in-paris-street-riot.html | 51 Hurt in Paris Street Riot | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/1952-cap-tags-legal-jan-1.html | 1952 Cap Tags Legal Jan. 1 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/teutons-talents-being-a-blueprint-of-oskar-werners-career-from.html | TEUTON'S TALENTS; Being a Blueprint of Oskar Werner's Career From Austria to Films In Vienna Big Chance Background Varied Roles | True | By Simon Bourgin | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-jane-harriman-david-hall-to-marry.html | MISS JANE HARRIMAN, DAVID HALL TO MARRY | True | Special to THE NEW YORK TIMES.Stephen S. Slaughter | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/funds-for-defense-deferred-by-paris-bidault-says-budget-depends-on.html | FUNDS FOR DEFENSE DEFERRED BY PARIS; Bidault Says Budget Depends on Foreign Help--Credits Voted for Indo-China Votes Fund for Indo-China | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/letters-from-mother.html | Letters From Mother | True | By Hans Kohn | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/nj-plans-to-stress-defensehome-work.html | N.J. PLANS TO STRESS DEFENSE-HOME WORK | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/jersey-standard-denies-charges.html | Jersey Standard Denies Charges | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/russias-abombs-a-speculative-survey-possession-of-the-weapons-is.html | Russia's A-Bombs: A Speculative survey; Possession of the weapons is seen as a factor in what happens after Stalin's regime ends. | True | By Brien McMahon | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/in-and-out-of-books-the-summing-up-blessings-mixed-trends-internal.html | IN AND OUT OF BOOKS; The Summing Up Blessings, Mixed Trends Internal Affairs For the Record | True | By David Dempsey | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/havana-store-makes-changes.html | Havana Store Makes Changes | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/all-the-tomorrows.html | ALL THE TOMORROWS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-honor-roll-being-one-mans-opinion-on-some-notable-shows-out-of.html | THE HONOR ROLL; Being One Man's Opinion On Some Notable Shows Out of the Woods Complaint | True | By Jack Gould | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/new-jersey-realtors-to-install-prideaux.html | NEW JERSEY REALTORS TO INSTALL PRIDEAUX | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mary-e-williams-john-hastings-wed-couple-whose-marriage-took-place.html | MARY E. WILLIAMS, JOHN HASTINGS WED; COUPLE WHOSE MARRIAGE TOOK PLACE HERE AND FIVE BETROTHED GIRLS | | The New York Times | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/barbara-dale-fiancee-richmond-girl-is-betrothed-to-herman-aubrey.html | BARBARA DALE FIANCEE; Richmond Girl Is Betrothed to Herman Aubrey Ford Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/elements-for-atom-study-designed-by-2-physicists.html | Elements for Atom Study 'Designed by 2 Physicists | True | By the United Press. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-end-of-mighty-thurs.html | The End of Mighty Thurs | True | By Granville Hicks | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/400000-to-attend-games-tuesday-possibly-the-end-of-bowl-football.html | 400,000 to Attend Games Tuesday, Possibly the End of Bowl Football; 400,000 to Attend Games Tuesday, Possibly the End of Bowl Football | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/oil-plot-charged-to-5-us-concerns-observer-at-parley-in-hague.html | OIL PLOT CHARGED TO 5 U.S. CONCERNS; Observer at Parley in Hague Reports to Small Business Committees of Congress P.A.D. Also Accused Charges Are Listed | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/portuguese-parables.html | Portuguese Parables | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gloria-suglia-engaged-student-at-nyu-to-be-bride-of-ej-murphy.html | GLORIA SUGLIA ENGAGED; Student at N.Y.U. to Be Bride of E.J. Murphy Fordham Alumnus | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/lad-held-in-tijuana-fire-police-say-he-had-key-to-locked-fire.html | LAD HELD IN TIJUANA FIRE; Police Say He Had Key to Locked Fire Escape at Auditorium | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/a-roof-over-their-heads.html | A Roof Over Their Heads | True | By Samuel T. Williamson | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/kublai-khans-no-1-girl.html | Kublai Khan's No. 1 Girl | True | By Richard Match | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/barbara-voight-to-be-bride.html | Barbara Voight to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-merchants-point-of-view-steel-stoppage-unlikely-distributors.html | The Merchant's Point of View; Steel Stoppage Unlikely Distributors' Defense Role Hopeful on Soft Lines | True | C.F. HUGHES | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mrs-lewis-b-larkey-has-child.html | Mrs. Lewis B. Larkey Has Child | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/security-official-is-named.html | Security Official Is Named | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gonzalowestpfal.html | Gonzalo--Westpfal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/news-notes-from-the-field-of-travel-material-on-haiti-catskill.html | NEWS NOTES FROM THE FIELD OF TRAVEL; MATERIAL ON HAITI CATSKILL SKIING AROUND THE WORLD SHENANDOAH PARK FASHION TOUR LAURENTIAN CARNIVAL BUS TO WASHINGTON AZALEA GARDEN HERE AND THERE | | By Diana Rice pan American World Airways | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/school-vandalism-reported-on-rise-damage-is-500000-a-year-enclosed.html | SCHOOL VANDALISM REPORTED ON RISE; Damage Is $500,000 a Year --Enclosed Yards Called 'Dens of Iniquity' | True | By Leonard Buder | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-year-in-koreathe-changed-situation-for-the-united-nations.html | THE YEAR IN KOREA--THE CHANGED SITUATION FOR THE UNITED NATIONS TROOPS-- | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/katz-brody.html | Katz--Brody | True | Bruno of Hollywood | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miners-benefits-paid-104620-sent-to-survivors-of-victims-of.html | MINERS' BENEFITS PAID; $104,620 Sent to Survivors of Victims of Illinois Disaster | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/pakistani-seizes-power.html | Pakistani Seizes Power | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/stage-folk.html | Stage Folk | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/west-side-apartments-purchased-by-investor.html | West Side Apartments Purchased by Investor | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/days-gifts-for-the-neediest.html | Day's Gifts for the Neediest | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/break-in-gas-main-endangers-homes-attempting-to-locate-break-in-gas.html | Break in Gas Main Endangers Homes; ATTEMPTING TO LOCATE BREAK IN GAS MAIN | True | The New York Times | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/early-rise-seen-in-textile-output-cotton-rayon-mills-expected-to.html | EARLY RISE SEEN IN TEXTILE OUTPUT; Cotton Rayon Mills Expected to Speed Up Operations in the First Quarter Demand for Staple Textiles Rayon Woven Goods Gain | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/among-the-years-outstanding-programs.html | AMONG THE YEAR'S OUTSTANDING PROGRAMS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/churchill-would-renew-wartime-ties-with-us-aim-of-washington-visit.html | CHURCHILL WOULD RENEW WARTIME TIES WITH U.S.; Aim of Washington Visit Believed to Be Close Cooperation With Truman Which He Had With Roosevelt DEFINITE PROPOSALS IN VIEW Six Years' Change Prospects for More Steel No Bid for Stalin Talk Atlantic Naval Command | True | By Raymond Daniell | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/julie-a-cadigan-becomes-a-bride-married-in-douglaston-church-to.html | JULIE A. CADIGAN BECOMES A BRIDE; Married in Douglaston Church to Lieut. Carl P. Doelger 3d, Serving in Air Force | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/jw-thompson-66-city-official-dies-deputy-tax-commissioner-in-charge.html | J.W. THOMPSON, 66, CITY OFFICIAL, DIES; Deputy Tax Commissioner in Charge of Staten Island Long in the Municipal Service | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/peiping-begins-new-air-trips.html | Peiping Begins New Air Trips | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/iran-grows-more-tense-at-election-confused-party-fights-offer-no.html | IRAN GROWS MORE TENSE AT ELECTION; Confused Party Fights Offer No Hope for An End of Crisis Rioting and Violence Exchange of Insults Officials Shifted Economic Forces | True | By Albion Ross Special To the New York Times.the New York Times | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/collective-bargaining-bows-to-us-controls-steel-fixes-pattern-for.html | COLLECTIVE BARGAINING BOWS TO U.S. CONTROLS; Steel Fixes Pattern for Wages Set by Government Instead of Agreement The Pretense Is Required Wartime Procedure Board's Concept Extended Double-Barreled Impact Price Relief Sought One More | True | By A.h. Raskin Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/diesels-replacing-steam-on-rivers-annual-report-notes-increased-use.html | DIESELS REPLACING STEAM ON RIVERS; Annual Report Notes Increased Use of New Power Units on Inland Waterways Articulated Tows Increased | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/many-units-speed-preparations-for-motor-boat-show-opening-us-power.html | Many Units Speed Preparations For Motor Boat Show Opening; U.S. Power Squadrons Due to Elect Prior at Annual Meeting-- Exposition Starts Jan. 11 at Grand Central Palace New Year's Festivities Branch Slated as Commodore | True | By Clarence E. Lovejoy | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-donald-g-schines-have-son.html | The Donald G. Schines Have Son | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/royals-down-pistons-7561.html | Royals Down Pistons, 75-61 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/trefzgerchase.html | Trefzger--Chase | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/new-type-of-security-for-the-investment-of-big-resources-of-pension.html | New Type of Security for the Investment Of Big Resources of Pension Funds Urged | True | By J.e. McMahon | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-suzanne-moors-becomes-affianced.html | MISS SUZANNE MOORS BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | Rodrigues, ParisThe New York Times | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/creating-intellectual-curiosity-the-ford-foundation-workshop.html | CREATING 'INTELLECTUAL CURIOSITY'; The Ford Foundation Workshop Embarks on Its First Radio Venture No Sponsors | True | By Val Adams | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/max-gruber-dead-realty-broker-69-queens-long-island-developer.html | MAX GRUBER DEAD; REALTY BROKER, 69; Queens, Long Island Developer Succumbs After Accident-- Assembled Housing Sites | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-gillett-betrothed-mills-college-teacher-fiancee-of-roy-g.html | MISS GILLETT BETROTHED; Mills College, Teacher Fiancee of Roy G. Leitch Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/aviation-best-year-for-airlines-principal-carriers-also-report.html | AVIATION: BEST YEAR FOR AIRLINES; Principal Carriers Also Report Encouraging Outlook for 1952 Bright New Year Low Fares Prospect on Fares | True | By Albert G. Marano | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/brown-six-wins-tourney-beats-st-patricks-in-final-of-rpi-event-5-to.html | BROWN SIX WINS TOURNEY; Beats St. Patrick's in Final of R.P.I. Event, 5 to 3 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/marianne-sugdens-troth-student-at-vassar-affianced-to-cadet-john-f.html | MARIANNE SUGDEN'S TROTH; Student at Vassar Affianced to Cadet John F. Brewer Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/olivier-and-leigh-in-two-dramas-about-cleopatra-written-by-two.html | OLIVIER AND LEIGH; In Two Dramas About Cleopatra Written By Two Celebrated Playwrights Picture-Frame Stage Unity of Style | True | By Brooks Atkinson | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/stock-offering-planned-consolidated-grocers-to-sell-issue-in.html | STOCK OFFERING PLANNED; Consolidated Grocers to Sell Issue in January | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/letters-to-the-times-socialists-in-france-record-is-cited-in.html | Letters to The Times; Socialists in France Record Is Cited in Disputing Charges of Neutralism Party Leaders' Actions Basic Policy Prelude to Presidency Use of Dredges Protested For World Law Inviting Communists Advocacy of Proposal to Admit Iron Curtain Visitors Explained Convictions of Visitors Uneasiness Seen India's Resources | True | ROBERT MOSSE.EDWIN K. MERRILL,ERNST BACON,JOHN H. ARNETT, M.D.EDMUND ZAWACKI.ADELE WOLK MORGENSTERN. | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-world-ransom-120000-anger-in-the-us-the-communist-aims.html | THE WORLD; Ransom: $120,000 Anger in the U.S. The Communist Aims Churchill to U.S. Details for Aides 'Abominable' Europe: Unity Trouble Fundamental Debate Kennan and Kremlin King vs. Nahas Pasha Political Passions Involved Birth of a Nation Clouded Outlook | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/belsonshaw.html | Belson--Shaw | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/dartmouth-skiers-ahead-tibbits-wins-in-crosscountry-places-third-in.html | DARTMOUTH SKIERS AHEAD; Tibbits Wins in Cross-Country, Places Third in Slalom | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/lennertzriker.html | Lennertz--Riker | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-anatomy-of-greed.html | The Anatomy of Greed | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/electricity-from-the-atom.html | ELECTRICITY FROM THE ATOM | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/boy-gets-mans-errand-the-inside-on-eisenhower.html | Boy Gets Man's Errand, The Inside on Eisenhower | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/wellerelliot.html | Weller--Elliot | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/rangers-toppled-at-montreal-72-canadiens-register-six-goals-in.html | RANGERS TOPPLED AT MONTREAL, 7-2; Canadiens Register Six Goals in Second Period to Win-- Richard Tallies Twice RANGERS TOPPLED AT MONTREAL, 7-2 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/barbara-watkins-engaged-to-marry-bridestobe.html | BARBARA WATKINS ENGAGED TO MARRY; BRIDES-TO-BE | True | John Lane | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/states-taxes-up-to-89-billion.html | States' Taxes Up to 8.9 Billion | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/white-sox-sign-2-rookies.html | White Sox Sign 2 Rookies | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/brooklyn-skaters-win-twice.html | Brooklyn Skaters Win Twice | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/jews-to-observe-300th-year-here-1654-new-amsterdam-landing-will-be.html | JEWS TO OBSERVE 300TH YEAR HERE; 1654 New Amsterdam Landing Will Be Marked Over Nation in Tribute to Its Ideals An Example to the World | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/oddities-of-1951-science-fashions-sports-education-dietetics.html | Oddities Of 1951; Science Fashions Sports Education Dietetics Politics Animal Kingdom Vegetable Kingdom Music Mistakes Marital Relations Inventions Champions Novelties Eternal Flames Individualists Centenarians | True | By W.c. Farbstein | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/records-retrospect-in-the-workshop.html | RECORDS: RETROSPECT; IN THE WORKSHOP | True | By Howard Taubmanjoel Alles | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/dreams-do-come-true-fire-buffs-discover-a-blaze-get-to-call-engines.html | DREAMS DO COME TRUE; Fire 'Buffs' Discover a Blaze, Get to Call Engines | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/controls-bring-dip-in-sales-of-houses.html | CONTROLS BRING DIP IN SALES OF HOUSES | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/freed-in-bank-robbery-case.html | Freed in Bank Robbery Case | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/11-cities-selected-on-allamerican.html | 11 CITIES SELECTED ON 'ALL-AMERICAN' | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-weeks-events-new-program-by-shankar-notes-from-the-field.html | THE WEEK'S EVENTS; New Program by Shankar --Notes From the Field | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/wife-kills-policeman-bronx-woman-charges-abuse-after-a-night-at.html | WIFE KILLS POLICEMAN; Bronx Woman Charges Abuse After a Night at Bars | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/new-officers-elected-for-empire-state-corp.html | New Officers Elected For Empire State Corp. | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/new-york.html | New York | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/coast-group-picks-acting-head.html | Coast Group Picks Acting Head | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/troth-of-mary-kehoe-new-rochelle-alumna-will-be-bride-of-louis-di.html | TROTH OF MARY KEHOE; New Rochelle Alumna Will Be Bride of Louis Di Giovanni | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/other-books-of-the-week-american-scene-business-drama-economics.html | Other Books of the Week; AMERICAN SCENE BUSINESS DRAMA ECONOMICS, SOCIOLOGY LITERATURE, ESSAYS MISCELLANEOUS NEW EDITIONS, REPRINTS PHILOSOPHY, PSYCHOLOGY RELIGION SCIENCE SELF-HELP TRAVEL, DESCRIPTION | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/plans-global-baseball-chandler-to-back-world-title-for.html | PLANS GLOBAL BASEBALL; Chandler to Back World Title for Non-Professionals | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/matson-official-is-promoted.html | Matson Official Is Promoted | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/theatre-group-elects-names-halstead-president-as-3day-chicago.html | THEATRE GROUP ELECTS; Names Halstead President as 3-Day Chicago Meeting Ends | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/from-the-mail-pouch-children-and-music-emotional-upset-discipline.html | FROM THE MAIL POUCH; CHILDREN AND MUSIC; Emotional Upset Discipline in Training. | True | LOTTIE HOCHBERG. Brooklyn, N.Y.EVELYN DAVID. New York. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/lindnerbloomfield.html | Lindner--Bloomfield | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/marble-hill-lost-in-reapportioning-legislative-error-unearthed-but.html | MARBLE HILL 'LOST' IN REAPPORTIONING; Legislative Error Unearthed, but Correction Is Pledged-- Law Faces Court Test Court-Challenge Slated Press Criticisms Cited | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/waldorf-at-last-rid-of-unwelcome-guest.html | WALDORF AT LAST RID OF UNWELCOME GUEST | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/role-for-women-debated-by-forum-british-and-american-students-also.html | ROLE FOR WOMEN DEBATED BY FORUM; British and American Students Also Discuss History and the U.N. in Broadcast History Teaching Criticized | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/made-alcoa-research-chief.html | Made Alcoa Research Chief | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/news-and-gossip-gathered-on-the-rialto-openings-of-the-week.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; OPENINGS OF THE WEEK | True | By Lewis Funke | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mathematical-group-elects.html | Mathematical Group Elects | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/valles-outpoints-sanders.html | Valles Outpoints Sanders | True | | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/minor-rises-seen-in-retail-prices-stores-dollar-total-expected-to.html | MINOR RISES SEEN IN RETAIL PRICES; Stores' Dollar Total Expected to Hold at the 1951 Level or Better in Early '52 EMPLOYMENT RISE CITED Representative Merchandising Officials of U.S. Give Views on Outlook for New Year Less Take-Home Pay Store Chiefs Give Views MINOR RISES SEEN IN RETAIL PRICES | True | By William M. Freeman | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/penn-routs-miami-on-court-by-8964-becks-23-points-set-pace-in.html | PENN ROUTS MIAMI ON COURT BY 89-64; Beck's 23 Points Set Pace in Florida Game--Stetson Halts Yale Quintet, 64-52 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-zilpha-slosson-becomes-betrothed.html | MISS ZILPHA SLOSSON BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ucla-nips-bradley-6766.html | U.C.L.A. Nips Bradley, 67-66 | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/notes-on-science-moon-in-collision-with-minor-planetsource-of-cold.html | NOTES ON SCIENCE; Moon in Collision With Minor Planet?-Source of Cold Light COLLISION-- COLD LIGHT--INSECTICIDES-- BRAIN FOOD-- SOLAR GAS-- | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/anne-king-affianced-to-harry-b-elliott.html | ANNE KING AFFIANCED TO HARRY B. ELLIOTT | True | Special to THE NEW YORK TIMES.Ing-John | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/senior-is-elected-editor-of-city-college-newspaper.html | Senior Is Elected Editor Of City College Newspaper | True | Fass | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/petraroja-zorgniotti.html | Petraroja--Zorgniotti | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/books-for-the-younger-reader-view-halloo-mountain-climber-family.html | Books for the Younger Reader; View Halloo! Mountain Climber Family Business The Animal Kingdom Sauce for the Goose The Spanish Main West Meets East | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/pakistan-will-get-ford-grants.html | Pakistan Will Get Ford Grants | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/middle-east-program-topic.html | Middle East Program Topic | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/remote-and-mystic.html | Remote And Mystic | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/south-korean-area-toured-by-spellman.html | SOUTH KOREAN AREA TOURED BY SPELLMAN | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/bowie-heads-bay-ridge-board.html | Bowie Heads Bay Ridge Board | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/brazil-acts-in-wheat-shortage.html | Brazil Acts in Wheat Shortage | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/carillocardillo.html | Carillo--Cardillo | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ranger-six-gets-martin-acquires-hawk-defenseman-to-replace-injured.html | RANGER SIX GETS MARTIN; Acquires Hawk Defenseman to Replace Injured Stanley | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/flower-show-courseother-events-on-a-saturday-afternoon-garden-clubs.html | FLOWER SHOW COURSE--OTHER EVENTS; On a Saturday Afternoon Garden Clubs California Garden s Annual Conventions | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/city-exhibit-to-mark-unesco-conference.html | CITY EXHIBIT TO MARK UNESCO CONFERENCE | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/wholesale-buying-cut-by-holidays-some-business-done-in-white-goods.html | WHOLESALE BUYING CUT BY HOLIDAYS; Some Business Done in White Goods for Promotional Sales in January | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/in-the-drama-mailbag-bothered-happy-prank-tribute-to-treasurers.html | IN THE DRAMA MAILBAG; Bothered Happy Prank" Tribute to Treasurers | True | JOHN F. ROYAL. New York.FRED CHASEN. New York.WILLIAM A. HYMAN. New York.JULIO F. SORZANO. New York. | 1979-08-07 | RE0000036306 | B00000334480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/reds-assail-west-on-german-unity-charge-proposed-un-survey-is.html | REDS ASSAIL WEST ON GERMAN UNITY; Charge Proposed U.N. Survey Is Merely a Delaying Move -- Again Call for Strikes | True | By Martin S. Ochs Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/20000-white-sox-pact-accepted-by-carrasquel.html | $20,000 White Sox Pact Accepted by Carrasquel | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/synthetic-restores-soil-productivity-in-hours-instead-of-usual.html | Synthetic Restores Soil Productivity In Hours Instead of Usual Years; A COMPARISON IN PLANT GROWTH | True | By William L. Laurence Special To the New York Times. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/news-of-the-world-of-stamps-160-newcomers-appeal-oil-philatelic.html | NEWS OF THE WORLD OF STAMPS; 160 Newcomers Appeal Oil Philatelic Items In Past Year Twelve Women Honored NEW ISSUES | True | By Kent B. Stiles | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/us-to-relist-aliens-annual-registry-of-addresses-to-begin-wednesday.html | U.S. TO RELIST ALIENS; Annual Registry of Addresses to Begin Wednesday | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/eclipse-may-be-test-of-an-einstein-notion-to-study-eclipse.html | ECLIPSE MAY BE TEST OF AN EINSTEIN NOTION; TO STUDY ECLIPSE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/corruption-at-peak-hoover-declares.html | CORRUPTION AT PEAK, HOOVER DECLARES | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/cross-country-with-sadlers-wells.html | Cross Country With Sadler's Wells | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-30 | 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/camera-notes-1952-almanac-includes-modern-museum-prints.html | CAMERA NOTES; 1952 Almanac Includes Modern Museum Prints Contributors | True | | 1979-08-07 | RE0000036306 | B00000334480 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/holdena-68-paces-golfers.html | Holden'a 68 Paces Golfers | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/aa-gamble-dies-expert-on-figures-human-adding-machine-who-appeared.html | A.A. GAMBLE DIES; EXPERT ON FIGURES; 'Human Adding Machine' Who Appeared as Vaudeville Star for 18 Years Was 62 | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/taft-support-indicated-connecticut-gop-poll-shows-senator-in-early.html | TAFT SUPPORT INDICATED; Connecticut G.O.P. Poll Shows Senator in Early Lead | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/past-is-a-tyrant-gospel-bids-us-look-forward-dr-bonnell-declares.html | 'PAST IS A TYRANT'; Gospel Bids Us Look Forward, Dr. Bonnell Declares | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/chinese-nationalists-seen-as-us-partners.html | CHINESE NATIONALISTS SEEN AS U.S. PARTNERS | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/nassau-tract-purchased-for-100-new-dwellings.html | Nassau Tract Purchased For 100 New Dwellings | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/quill-would-force-3d-ave-line-on-city-leader-asserts-this-is-unions.html | QUILL WOULD FORCE 3D AVE. LINE ON CITY; Leader Asserts This Is Union's Alternative to Lay-Offs by the Bankrupt Company Quill Threatens to 'Force' City To Take Over Third Avenue Line Liquidation Seen Nearer Quill Seeking Job Protection | True | By A.h. Raskin | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/foe-said-to-have-700-fighters.html | Foe Said to Have 700 Fighters | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/export-of-apples-shows-big-decline-2914117-bushes-shipped-in-year.html | EXPORT OF APPLES SHOWS BIG DECLINE; 2,914,117 Bushes Shipped in Year, Against 20,000,000 in 1926, Growers Report Distribution of Exports | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/philip-kearny-75-a-retired-broker-member-of-stock-exchange-from.html | PHILIP KEARNY, 75, A RETIRED BROKER; Member of Stock Exchange From 1899 to 1912 Dead -- Namesake of Civil War Hero | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/korea-foe-spurns-final-un-offer-on-terms-of-truce-women-described.html | KOREA FOE SPURNS 'FINAL' U.N. OFFER ON TERMS OF TRUCE; WOMEN DESCRIBED AS COMMUNIST GUERRILLAS | True | By Lindesay Parrott Special To the New York Times. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/publication-names-chief-of-eastern-advertising.html | Publication Names Chief Of Eastern Advertising | True | Harris & Ewing | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/acheson-takes-a-trial-balance-of-our-foreign-policy-in-1951-acheson.html | Acheson Takes a 'Trial Balance' of Our Foreign Policy in 1951; ACHESON HONORED BY JEWISH WAR VETERANS | True | The New York Times | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/exit-eca.html | EXIT E.C.A. | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-nepal-regime-disturbs-gurkhas-congress-party-shifts-in-army.html | NEW NEPAL REGIME DISTURBS GURKHAS; Congress Party Shifts in Army Among the Factors Reported Upsetting Crack Troops | True | By Robert Trumbull Special To the New York Times. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/meeting-to-act-on-stock-rise.html | Meeting to Act on Stock Rise | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/skate-title-to-longsjo-pittsfield-star-victor-in-three-events-at.html | SKATE TITLE TO LONGSJO; Pittsfield Star Victor in Three Events at Glens Falls | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/yonkers-water-cost-up-estimate-for-buying-from-new-york-is-140000.html | YONKERS' WATER COST UP; Estimate for Buying From New York Is $140,000 Short | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/bridge-vs-tunnel-stirs-camden-area-dispute-over-new-delaware.html | BRIDGE VS. TUNNEL STIRS CAMDEN AREA; Dispute Over New Delaware Crossing Rages--Decision Up to Driscoll and Fine Committee Protests | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/harrington-voices-shame-for-florida-prays-in-community-church-for.html | HARRINGTON VOICES SHAME FOR FLORIDA; Prays in Community Church for Citizens in 'Degradation' From Murder of Negro | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/radio-and-television-sponsorship-of-conventions-campaign-speeches.html | RADIO AND TELEVISION; Sponsorship of Conventions, Campaign Speeches and Election Results Viewed With Misgivings | True | By Jack Gould | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/jersey-pastors-popularity-poll-shows-congregation-likes-him.html | Jersey Pastor's Popularity Poll Shows Congregation Likes Him | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/200pound-icicle-kills-boy-8.html | 200-Pound Icicle Kills Boy, 8 | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sawyer-cites-51-production-rise-yearly-savings-up-to-22-billions.html | Sawyer Cites '51 Production Rise; Yearly Savings Up to 22 Billions; SAWYER CITES RISE IN 1951 PRODUCTION Defense Program Increase | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/7-children-killed-in-mexico.html | 7 Children Killed in Mexico | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/4-play-areas-opened-park-department-and-board-of-education-to.html | 4 PLAY AREAS OPENED; Park Department and Board of Education to Operate Grounds | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/snow-plows-flown-to-korea.html | Snow Plows Flown to Korea | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/books-published-today.html | Books Published Today | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/taxi-kills-baptist-minister.html | Taxi Kills Baptist Minister | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/san-francisco-u-gives-up-football-sport-too-costly-for-school-with.html | SAN FRANCISCO U. GIVES UP FOOTBALL; Sport Too Costly for School With Unbeaten 1951 Team--Loyola (L.A.) Also Quits National Emergency Cited | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/florida-yachtsman-dies-in-fall.html | Florida Yachtsman Dies in Fall | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/top-payment-to-jobless-rises-to-30-in-the-state.html | Top Payment to Jobless Rises to $30 in the State | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/yonkers-minister-works-as-engineer-new-york-city-job-supports.html | YONKERS MINISTER WORKS AS ENGINEER; New York City Job Supports Family--He Returns 90% of Pay as Pastor to Church Served Overseas With Army | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/group-to-aid-red-cross.html | Group to Aid Red Cross | True | | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/books-of-the-times-defense-culled-from-utterances-common-sense.html | Books of The Times; Defense Culled From Utterances Common Sense" Applied to Issues | True | By Orville Prescott | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-bridge-opened-in-portugal.html | New Bridge Opened in Portugal | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/to-scan-gas-main-break-queens-prosecutor-sets-inquiry-as-to.html | TO SCAN GAS MAIN BREAK; Queens Prosecutor Sets Inquiry as to Possible Negligence | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/aid-heart-fund-drive.html | Aid Heart Fund Drive | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/florida-gets-plan-to-halt-bombings-antidefamation-league-asks-local.html | FLORIDA GETS PLAN TO HALT BOMBINGS; Anti-Defamation League Asks Local Ban on Explosives and Survey of 'Tension Spots' Citizens Panel Proposed White Sees Link to Shootings F.B.I. Agents Praised | | By Richard H. Parke Special To the New York Times. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/canadian-choir-first-of-foreign-cathedral-heard-in-sabbath-services.html | Canadian Choir First of Foreign Cathedral Heard in Sabbath Services at St. John's | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/oatis-aid-unit-formed-us-group-to-seek-release-of-reporter-by.html | OATIS AID UNIT FORMED; U.S. Group to Seek Release of Reporter by Czechs | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/tuskegee-reports-one-lynching-in-51-technicality-eliminates-second.html | TUSKEGEE REPORTS ONE LYNCHING IN '51; Technicality Eliminates Second Death, Institute Says—4 Narrowly Escape Mobs | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/steel-production-is-cut-by-holiday-3-point-drop-to-1015-noted-with.html | STEEL PRODUCTION IS CUT BY HOLIDAY; 3 -Point Drop to 101.5% Noted With Outlook Improved This Week by Strike Delay 105,150,000-TON YEAR SEEN Record to Be Topped in 1952 With 120,000,000 Capacity or Better Likely in 1953 Production for 1951 Outlook for 1952 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/dean-for-teaching-atoms-peace-role-commission-head-offers-help-to.html | DEAN FOR TEACHING ATOM'S PEACE ROLE; Commission Head Offers Help to Educators in Widening the Public's Knowledge | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/events-of-interst-in-aviation-world-former-ghost-lands-around.html | EVENTS OF INTERST IN AVIATION WORLD; Former 'Ghost Lands' Around Airports Becoming Popular as Sites for Factories 140-Ton Plane Near Completion Antarctic Flight Planned Personal Plane Exports Rise | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/salvation-is-seen-in-diversification-head-of-evans-products-says-it.html | SALVATION IS SEEN IN DIVERSIFICATION; Head of Evans Products Says It Can Help in the Switch From Guns Back to Butter War Events Being Repeated | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/bengurion-alters-bankrupt-charge-israeli-prime-minister-puts-his.html | BEN-GURION ALTERS 'BANKRUPT' CHARGE; Israeli Prime Minister Puts His Knesset Speech on U.S. Zionists in Softer Form | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/fog-cancels-sailing-event.html | Fog Cancels Sailing Event | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/h-weisenberger-foe-of-criminals-pawnbroker-here-who-helped-capture.html | H. WEISENBERGER, FOE OF CRIMINALS; Pawnbroker Here Who Helped Capture 1,500 and Recover $1,000,000 in Loot Dies | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/letters-to-the-times-alternative-to-total-war-defending-forest.html | Letters to The Times; Alternative to Total War Defending Forest Preserves Traveling in Germany Yugoslavia Under Tito Lights to Aid Pedestrian Dr. Allen's Stand Upheld Personnel of Committee Statement Quoted University's Expense | True | CHARLES WALKER.RIDSDALE ELLIS,LOUIS HALPERN,PETER PERINE,JEAN BROADHURST.MERRITT E. BENSON, | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/us-income-urged-as-spending-limit-coudert-plans-gongress-move-to.html | U.S. INCOME URGED AS SPENDING LIMIT; Coudert Plan's Gongress Move to Bar Appropriations That Exceed Federal Revenue Would Crystallize Sentiment Unspent Appropriations Cited | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/ice-is-broken-in-ice-bowl-ladd-air-bases-7-touchdowns-are-first-in.html | ICE IS BROKEN IN ICE BOWL; Ladd Air Base's 7 Touchdowns Are First in Four Games | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/drainclisham.html | Drain--Clisham | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/prices-of-cotton-close-week-mixed-market-is-reported-4-points.html | PRICES OF COTTON CLOSE WEEK MIXED; Market Is Reported 4 Points Higher to 22 Lower--Holiday Slows Down Trading Distribution Off 3% | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/giammalva-wins-at-net-favored-miss-greenberg-upset-in-orange-bowl.html | GIAMMALVA WINS AT NET; Favored Miss Greenberg Upset in Orange Bowl Junior Play | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/kearny-scots-top-brookhattans-10-kavanaughs-marker-decides.html | KEARNY SCOTS TOP BROOKHATTANS, 1-0; Kavanaugh's Marker Decides -- Philadelphia Shuts Out Hakoah--Hispanos Tied | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/cleaners-outlook-good-president-of-hoover-co-sees-somewhat-better.html | CLEANERS OUTLOOK GOOD; President of Hoover Co. Sees Somewhat Better Year | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/booksauthors.html | Books--Authors | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/10-zionist-essay-awards-relationship-between-israeli-and-american.html | 10 ZIONIST ESSAY AWARDS; Relationship Between Israeli and American Jews Described | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/10000000-in-peiping-ransoms.html | $10,000,000 in Peiping Ransoms | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/mrs-julius-l-neidle-has-son.html | Mrs. Julius L. Neidle Has Son | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/schwartzgliedman.html | Schwartz--Gliedman | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/bengurion-in-new-light-admits-he-may-have-erred-on-zionists-celler.html | BEN-GURION IN NEW LIGHT; Admits He May Have Erred on Zionists, Celler Reports | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/g-i-bill-sponsors-ask-drastic-curbs-house-committee-sees-many.html | G. I. BILL SPONSORS ASK DRASTIC CURBS; House Committee Sees Many Abuses of Old Measure-- Hearings Start Feb. 1 EDUCATION HOME LOANS JOBLESS ALLOWANCES | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/devlin-tops-sorensen-in-ski-jump-to-retain-laurels-at-lake-placid.html | Devlin Tops Sorensen in Ski Jump To Retain Laurels at Lake Placid; Host Club Star Soars 202 and 207 Feet to Win Sno Birds Test With 220.1 Points --Anson Triumphs in Class B Event Jump Rated Highly Fifteen Skiers Compete Martitisch Finishes Sixth | True | By Frank Elkins Special To the New York Times. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/named-by-chesebrough-output-research-chief.html | Named by Chesebrough Output, Research Chief | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/blast-kills-ordnance-worker.html | Blast Kills Ordnance Worker | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/airliner-is-lost-with-40-aboard-in-pennsylvania-among-those-on-the.html | AIRLINER IS LOST WITH 40 ABOARD IN PENNSYLVANIA; AMONG THOSE ON THE LOST AIRLINER Snowslide Buries 2, One Dies Adult Studies Described | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/byerswood.html | Byers--Wood | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/crusader-in-elizabeth-fights-for-a-referendum-on-city-council-pay.html | CRUSADER IN ELIZABETH; Fights for a Referendum on City Council Pay Rise | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/succeeds-to-presidency-of-dillon-read-co-inc.html | Succeeds to Presidency Of Dillon, Read & Co., Inc. | True | The New York Times Studio | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/city-is-swathed-in-fog-and-mist-harbor-traffic-slowed-and-some.html | CITY IS SWATHED IN FOG AND MIST; Harbor Traffic Slowed and Some Flights Are Canceled --Rain Tonight Forecast | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/nonbid-basis-urged-for-rail-bond-issue.html | NON-BID BASIS URGED FOR RAIL BOND ISSUE | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/mink-miracle-man-held-in-mail-fraud.html | MINK 'MIRACLE MAN' HELD IN MAIL FRAUD | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/pilnick-defeated-in-chess.html | Pilnick Defeated in Chess | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/us-casualties-killed-in-action-wounded-returned-to-duty.html | U.S. Casualties; KILLED IN ACTION WOUNDED RETURNED TO DUTY | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/fraternity-award-to-reporter.html | Fraternity Award to Reporter | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/city-churches-ready-to-usher-in-new-year.html | CITY CHURCHES READY TO USHER IN NEW YEAR | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/matthewsmurphy.html | Matthews--Murphy | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/cairo-frames-bill-on-collaboration-cabinet-backs-draft-to-punish.html | CAIRO FRAMES BILL ON COLLABORATION; Cabinet Backs Draft to Punish All Rendering Services or Supplies to British Illicit Fortunes Law Cabinet Meeting Delayed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/japan-to-get-war-criminals.html | Japan to Get War Criminals | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/gets-small-defense-plants-post.html | Gets Small Defense Plants Post | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/many-vessels-hard-hit-toll-at-sea-and-on-shore-may-be-30-or-more.html | Many Vessels Hard Hit-- Toll at Sea and on Shore May Be 30 or More; GALES STILL TEAR AT EUROPE'S COAST | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/news-of-food-neapolitan-cooking-at-villa-savoia-on-mulberry-street.html | News of Food; Neapolitan Cooking at Villa Savoia on Mulberry Street Wins Gustative Bravos Difference in Noodles Broiled Whiting | True | By Jane Nickerson | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sherwin-of-columbia-triumphs-in-national-college-chess-play-draws.html | Sherwin of Columbia Triumphs In National College Chess Play; Draws With Wachs of Temple to Clinch First Place in Biennial Tourney-- Heart Wins, Takes 2d Honors | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/days-gifts-for-the-neediest.html | Day's Gifts for the Neediest | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sperry-names-sales-aide-duffy-is-assigned-to-companys-eastern.html | SPERRY NAMES SALES AIDE; Duffy Is Assigned to Company's Eastern District Offices | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/miss-zimmerman-fiancee-teacher-in-washington-will-be-wed-to-noble.html | MISS ZIMMERMAN FIANCEE; Teacher in Washington Will Be Wed to Noble Macfarlane Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/moscow-charges-yugoslav-spying.html | Moscow Charges Yugoslav Spying | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/stolen-checks-being-forged.html | Stolen Checks Being Forged | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/cyclone-hits-new-caledonia.html | Cyclone Hits New Caledonia | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/outofstate-gifts-help-the-neediest-contributors-from-mexico-and-thc.html | OUT-OF-STATE GIFTS HELP THE NEEDIEST; Contributors From Mexico and the West Coast Increase Fund to $278,271 TWO DONATIONS OF $250 111 Individuals Give $2,540 in Day--Carolers Send in Proceeds of Concerts Memorial Gift Sent In Choir Contributes | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/belfast-police-seize-arms.html | Belfast Police Seize Arms | True | | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/elected-vice-president-of-pepsicola-bottling.html | Elected Vice President Of Pepsi-Cola Bottling | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/dinner-to-honor-voris-save-the-children-group-to-fete-retiring.html | DINNER TO HONOR VORIS; Save the Children Group to Fete Retiring President | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/crippled-plane-lands-rescue-craft-escorts-us-c97-from-sea-to-coast.html | CRIPPLED PLANE LANDS; Rescue Craft Escorts U.S. C-97 From Sea to Coast Field | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/argentine-magazine-to-suspend.html | Argentine Magazine to Suspend | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/czech-output-goals-are-increased-again.html | CZECH OUTPUT GOALS ARE INCREASED AGAIN | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/rezoning-plan-endorsed-public-hearings-urged-by-unit-of-state.html | REZONING PLAN ENDORSED; Public Hearings Urged by Unit of State Commerce Chamber | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/arends-asks-taft-nomination.html | Arends Asks Taft Nomination | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/moral-laxity-assailed-pastor-calls-lack-of-integrity-and-ethics.html | MORAL LAXITY ASSAILED; Pastor Calls Lack of Integrity and Ethics 'Tragedy of Times' | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/schildlevy.html | Schild--Levy | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/interim-arms-fund-is-voted-in-france-paris-is-expected-to-attempt.html | INTERIM ARMS FUND IS VOTED IN FRANCE; Paris Is Expected to Attempt to Get More U.S. Aid During 2 Months Credit Runs | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/young-millikan-killed-car-rams-pole-grandson-of-scientist-is.html | YOUNG MILLIKAN KILLED; Car Rams Pole, Grandson of Scientist Is Electrocuted | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/tree-mans-death-halts-electricity-greenwich-area-blacked-out-as.html | TREE MAN'S DEATH HALTS ELECTRICITY; Greenwich Area Blacked Out as Cutter Hits Power Line and Falls to Ground | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/heads-retail-group-unit.html | Heads Retail Group Unit | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/hail-and-farewell.html | HAIL AND FAREWELL | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/on-television.html | ON TELEVISION | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-note-papers-appear-in-stores-seasonal-touches-featured-one-is.html | NEW NOTE PAPERS APPEAR IN STORES; Seasonal Touches Featured --One Is Adorned With 'Thank You' in Script | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/named-by-barber-lines-claro-is-vice-presidenttwo-others-are.html | NAMED BY BARBER LINES; Claro Is Vice President--Two Others Are Promoted | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/forget-useless-things-but-in-the-new-year-remember-past-sins-says.html | 'FORGET USELESS THINGS,' But in the New Year Remember 'Past Sins,' Says Sockman | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/reelected-to-hospital-post.html | Re-elected to Hospital Post | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-jersey-man-is-trying-to-save-battered-craft-off-the-irish-coast.html | New Jersey Man Is Trying to Save Battered Craft Off the Irish Coast; STICKS TO HIS SHIP | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/resident-offices-report-on-trade-wholesale-market-is-quiet-awaiting.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Market Is Quiet, Awaiting Buyers to Round Out Stocks for Spring | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/us-to-test-posting-of-grocery-prices-system-of-letting-housewives.html | U.S. TO TEST POSTING OF GROCERY PRICES; System of Letting Housewives Know Exact Ceilings Will Be Tried in 3 Cities | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-nyu-fellowships-three-offered-for-meteorology-and-oceanography.html | NEW N.Y.U. FELLOWSHIPS; Three Offered for Meteorology and Oceanography Research | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/christian-prospects-in-india-called-good.html | CHRISTIAN PROSPECTS IN INDIA CALLED GOOD | True | | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/circus-aerialist-in-havana-falls.html | Circus Aerialist in Havana Falls | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-mexico-aggies-triumph.html | New Mexico Aggies Triumph | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/france-wins-in-rugby-177.html | France Wins in Rugby, 17-7 | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/swiss-gold-price-rises-to-premium-advance-to-3850-reported-for-last.html | SWISS GOLD PRICE RISES TO PREMIUM; Advance to $38.50 Reported for Last Week as Result of Lifting of Restrictions Few Transactions Noted Demand for Certificates SWISS GOLD PRICE RISES TO PREMIUM Attitude of Hoarders | True | By George H. Morison Special To the New York Times. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/byme-leader-in-chess.html | Byme Leader in Chess | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/jets-refuse-to-play-overtime.html | Jets Refuse to Play Overtime | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/colombias-export-up-85000000.html | Colombia's Export Up $85,000,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/primary-prices-show-gain-in-week-02-rise-reported-in-period-and-for.html | PRIMARY PRICES SHOW GAIN IN WEEK; 0.2% Rise Reported in Period and for Year Ago--Also 13.1% Over Pre-Korean Average | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-art-year-begins-with-several-shows.html | NEW ART YEAR BEGINS WITH SEVERAL SHOWS | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/cleric-reported-beaten-missionary-and-aide-attacked-by-police-in.html | CLERIC REPORTED BEATEN; Missionary and Aide Attacked by Police in Colombia | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/22-drink-machine-fluid-2-die.html | 22 Drink Machine Fluid, 2 Die | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/captives-mail-arrives-first-batch-at-san-francisco-distributed-to.html | CAPTIVES' MAIL ARRIVES; First Batch at San Francisco-- Distributed to 500 Homes | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/allstar-show-at-carnegie-tonight.html | All-Star Show at Carnegie Tonight | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/electric-freight-haulers-built.html | Electric Freight Haulers Built | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/connecticut-home-bought.html | Connecticut Home Bought | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/miss-ann-k-williams-becomes-betspecial-to-the-new-york-timesrothed.html | MISS ANN K. WILLIAMS BECOMES BETSpecial to THE NEW YORK TIMES.ROTHED | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/get-1500000-private-loan.html | Get $1,500,000 Private Loan | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/literary-feud-enlivens-paris-for-holidays-cocteau-and-mauriac-clash.html | Literary Feud Enlivens Paris for Holidays; Cocteau and Mauriac Clash on New Play | True | By Robert C. Doty Special To the New York Times. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/report-cites-need-of-youth-guidance-brooklyn-social-planning-body.html | REPORT CITES NEED OF YOUTH GUIDANCE; Brooklyn Social Planning Body Also Urges Parental Work to Strengthen the Home Other Needs Listed | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/newark-bus-fare-up-penny-rise-to-8-cents-goes-in-effect-without.html | NEWARK BUS FARE UP; Penny Rise to 8 Cents Goes in Effect Without Confusion | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/investment-for-mines.html | Investment for Mines | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sue-van-wagner-betrothed.html | Sue Van Wagner Betrothed | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sherwood-ready-with-first-draft-overcomes-difficult-writing-job-on.html | SHERWOOD READY WITH FIRST DRAFT; Overcomes Difficult Writing Job on 'Better Angels,' About Early Mormons in Utah Showcase for 'Venus' Team Discussing New Script 'Don Juan' Suspends Tonight | True | By Sam Zolotow | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/miriam-weiss-to-be-a-bride.html | Miriam Weiss to Be a Bride | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/advances-hailed-in-cancer-control-memorial-center-report-cites-new.html | ADVANCES HAILED IN CANCER CONTROL; Memorial Center Report Cites New Surgical Procedures and Laboratory Tests Tissue Changes Studied | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/acheson-sees-gain-for-freedom-in-51-not-over-hump-yet-1952-will-be.html | ACHESON SEES GAIN FOR FREEDOM IN '51; NOT 'OVER HUMP' YET; 1952 Will Be Key Year in Our Fight Against 'Return to Dark Ages,' He Declares Here FULL VIGILANCE IN KOREA Security There Must Be on Long-Term Basis, He Says-- Receives Veterans' Medal Takes "Trial Balance", of Year ACHESON SEES GAIN FOR FREEDOM IN '51 | True | By Warren Moscow | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/reading-orders-diesels-three-companies-to-turn-out-24-at-cost-of.html | READING ORDERS DIESELS; Three Companies to Turn Out 24 at Cost of $3,910,000 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sports-of-the-times-after-twentytwo-years-permanent-handicap-on-the.html | Sports of The Times; After Twenty-Two Years Permanent Handicap On the Target Misfortune's Darling | True | By Arthur Daley | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/would-bare-relief-rolls.html | Would Bare Relief Rolls | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/grounded-ship-crewless-british-freighter-on-rock-off-china-28-men.html | GROUNDED SHIP CREWLESS; British Freighter on Rock Off China, 28 Men Vanished | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/mizrachi-pledges-million-to-university-in-israel.html | Mizrachi Pledges Million To University in Israel | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/fliers-not-lost-hungary-charges-official-organ-says-us-knew-where.html | FLIERS NOT 'LOST,' HUNGARY CHARGES; Official Organ Says U.S. Knew Where Plane Landed, but Staged a False Hunt SEES NO CLAIM FOR C-47 Implies Case Is Being Dropped --Swift Flying Home to See Ill Father in Syracuse Court's Verdict Defended False Campaign Alleged | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/offers-1952-resolutions-pastor-suggests-retention-of-best-things-of.html | OFFERS 1952 RESOLUTIONS; Pastor Suggests Retention of Best Things of Old Year | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/firm-changes.html | FIRM CHANGES | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/iran-crash-laid-to-pilot-investigators-said-to-fix-blame-in-mishap.html | IRAN CRASH LAID TO PILOT; Investigators Said to Fix Blame in Mishap That Killed U.S. Aide | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/finnish-move-assailed-press-expresses-concern-over-office-of.html | FINNISH MOVE ASSAILED; Press Expresses Concern Over Office of Information | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/hospital-council-formed.html | Hospital Council Formed | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/just-to-prove-hes-irish-climber-of-365foot-chimney-tells-east.html | JUST TO PROVE HE'S IRISH; Climber of 365-Foot Chimney Tells East Newark Police Why | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/lenox-hill-house-in-new-ownership-brooklyn-buyer-gets-apartments-on.html | LENOX HILL HOUSE IN NEW OWNERSHIP; Brooklyn Buyer Gets Apartments on E. 78th Street--Other Manhattan Deals | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/filipina-to-be-soloist-nena-del-rosario-pianist-will-play-at-young.html | FILIPINA TO BE SOLOIST; Nena del Rosario, Pianist, Will Play at Young People's Concert | True | | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/lard-prices-off-in-week-heavy-hog-movement-to-market-factor-in.html | LARD PRICES OFF IN WEEK; Heavy Hog Movement to Market Factor in Decline | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/woman-held-in-shooting-widow-of-slain-patrolman-will-get-hearing.html | WOMAN HELD IN SHOOTING; Widow of Slain Patrolman Will Get Hearing Jan. 8 | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/speedy-drivers-checked-womens-campaign-is-effective-in-west-orange.html | SPEEDY DRIVERS CHECKED; Women's Campaign Is Effective in West Orange Section | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/police-wage-drive-renewed-by-quill-he-tells-monaghan-twu-speaks-for.html | POLICE WAGE DRIVE RENEWED BY QUILL; He Tells Monaghan T.W.U. Speaks for 80% of Force and Offers to Prove It | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sun-oil-aids-scrap-drive-16000000-pounds-is-collected-in-plants.html | SUN OIL AIDS SCRAP DRIVE; 16,000,000 Pounds Is Collected in Plants Since June | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/london-stocks-pin-hopes-on-new-year-financial-circles-are-relieved.html | LONDON STOCKS PIN HOPES ON NEW YEAR; Financial Circles Are Relieved by Churchill Announcement of Firm Frontal Attack 3 YEARS SEEN TO DO JOB Possibility Indicated Market May Have Partly Discounted Unpleasant Task Ahead Outlook for Recovery New Capital Market Hit | True | By Lewis L. Nettleton Special to The New York Times. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sports-today.html | Sports Today | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/rains-raise-po-river.html | Rains Raise Po River | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/thieves-get-two-stoles-chicago-couples-also-report-loss-of-jewelry.html | THIEVES GET TWO STOLES; Chicago Couples Also Report Loss of Jewelry in Hotel Here | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/bird-counters-tally-3-firsts-despite-fog.html | BIRD COUNTERS TALLY 3 'FIRSTS DESPITE FOG | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/swift-flying-homeward-glens-falls-ny-officer-on-way-to-see-his-ill.html | SWIFT, FLYING HOMEWARD; Glens Falls, N.Y., Officer on Way to See His Ill Father | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/futurismo-to-do-devils-tooth.html | Futurismo to Do 'Devil's Tooth' | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/service-men-get-tickets-admissions-for-amusements-more-plentiful.html | SERVICE MEN GET TICKETS; Admissions for Amusements More Plentiful Here | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/appeal-chairman-named-by-jewish-federation.html | Appeal Chairman Named By Jewish Federation | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/military-planning-of-3941-held-hazy-britain-and-russia-discounted.html | MILITARY PLANNING OF '39-41 HELD HAZY; Britain and Russia Discounted by an Uninformed Staff, Matloff Tells Historians Errors Made by Planners Mobilization Task | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/four-die-in-scotland.html | Four Die in Scotland | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/rovers-turn-back-olympic-six-8-to-3-hyssops-stone-jeffrey-score-in.html | ROVERS TURN BACK OLYMPIC SIX, 8 TO 3; Hyssops, Stone, Jeffrey Score in Amateur Game at Garden -- Arrows in 3-3 Draw Converts Haley's Relay Jeffrey Paces Scorers | True | By William J. Briordy | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/wide-gain-reported-in-fight-on-erosion.html | WIDE GAIN REPORTED IN FIGHT ON EROSION | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/finns-to-get-taxis-soon-mormacisle-sails-with-60-of-600-for-olympic.html | FINNS TO GET TAXIS SOON; Mormacisle Sails With 60 of 600 for Olympic Games | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/peasants-hold-up-grains-in-croatia-required-deliveries-to-state-lag.html | PEASANTS HOLD UP GRAINS IN CROATIA; Required Deliveries to State Lag in New Phase of Battle on Collectivized Farms | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/separates-in-varied-color-combinations.html | SEPARATES IN VARIED COLOR COMBINATIONS | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/baritone-makes-debut-embry-bonner-shows-promise-in-his-program-at.html | BARITONE MAKES DEBUT; Embry Bonner Shows Promise in His Program at Town Hall | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/executive-is-promoted-by-continental-can-co.html | Executive Is Promoted By Continental Can Co. | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/lesson-from-canada.html | LESSON FROM CANADA | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/a-labor-rift.html | A LABOR RIFT? | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/52-election-worries-mccarthy.html | '52 Election 'Worries' McCarthy | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-years-eve-preparations-in-times-square.html | NEW YEAR'S EVE PREPARATIONS IN TIMES SQUARE | True | The New York Times | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/barrack-raskind-gain-tennis-final-win-in-eastern-junior-title.html | BARRACK, RASKIND GAIN TENNIS FINAL; Win in Eastern Junior Title Tourney--Bank, Norgauer Boys' Event Victors | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/portugals-budget-approved.html | Portugal's Budget Approved | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/cites-relationship-to-god.html | Cites Relationship to God | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/dick-mguire-to-return-will-play-for-knicks-tonight-rochester-meets.html | DICK M'GUIRE TO RETURN; Will Play for Knicks Tonight--Rochester Meets Olympics | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/antired-party-set-up-hill-people-in-bengal-form-new-organization.html | ANTI-RED PARTY SET UP; 'Hill People' in Bengal Form New Organization | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/derailment-blocks-trains.html | Derailment Blocks Trains | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/oil-company-port-official-retires-began-colorful-sea-career-in-1900.html | Oil Company Port Official Retires; Began Colorful Sea Career in 1900; Capt. 'Van' of Socony-Vacuum Organized Scores of Tanker Convoys in World War II Sailed on Constellation Served All Tanker Routes Born in Amsterdam | True | By Joseph J. Ryan | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/syrian-budget-approved.html | Syrian Budget Approved | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/351-us-aides-ousted-but-214-won-loyalty-appeals-in-october-board.html | 351 U.S. AIDES OUSTED; But 214 Won Loyalty Appeals in October, Board Reports | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/skaters-escape-roof-cavein.html | Skaters Escape Roof Cave-in | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/job-peak-reached-in-state-this-year-new-high-records-also-made-in.html | JOB PEAK REACHED IN STATE THIS YEAR; New High Records Also Made in Income and Savings, Head of Commerce Bureau Says DEFENSE INDUSTRIES LEAD Building Volume Off as Costs Rise--Business Expected to Continue Good in 1952 New Income Peak Seen | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/glens-falls-plans-holiday.html | Glens Falls Plans Holiday | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/hopes-voiced-on-truce-canadian-minister-is-optimistic-after-talk.html | HOPES VOICED ON TRUCE; Canadian Minister Is Optimistic After Talk With Ridgway | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/argentine-doctor-cited-will-get-medal-for-his-role-in-senora-perons.html | ARGENTINE DOCTOR CITED; Will Get Medal For His Role in Senora Peron's Operation | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/share-suffering-catholics-urged-fate-of-communists-victims-likened.html | SHARE SUFFERING, CATHOLICS URGED; Fate of Communists' Victims Likened at St. Patrick's to the Crucifixion | True | The New York Times | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/grain-prices-yield-on-heavy-selling-setback-in-hogs-and-soybeans.html | GRAIN PRICES YIELD ON HEAVY SELLING; Setback in Hogs and Soybeans, Korean Developments Are Factors in Decline Market Balance Disrupted GRAIN PRICES YIELD ON HEAVY SELLING | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/north-koreans-claim-2-isles.html | North Koreans Claim 2 Isles | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/us-45th-division-battles-in-korea-outfit-of-oklahoma-origin-trained.html | U.S. 45TH DIVISION BATTLES IN KOREA; Outfit of Oklahoma Origin Trained in Japan--Rads Keep Up Fight Near Korangpo | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/patterns-of-the-times-handknits-for-children-four-sweater-types.html | Patterns of The Times: Hand-Knits for Children; Four Sweater Types, Dressy or Practical, for Girls and Boys A Design She'd Like Suitable for Boys, Too | True | By Virginia Pope | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/girl-shot-dead-in-church-soldier-uses-gun-at-crowded-service-then.html | GIRL SHOT DEAD IN CHURCH; Soldier Uses Gun at Crowded Service, Then Kills Himself | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/east-zone-red-back-from-soviet.html | East Zone Red Back From Soviet | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/big-gain-reported-in-branch-stores-number-doubles-in-5-years-sales.html | BIG GAIN REPORTED IN BRANCH STORES; Number Doubles in 5 Years --Sales Equal Manhattan's, Brooklyn's and Newark's POPULATION SHIFT NOTED Plan Association Study Finds Traffic Congestion in City Also Is Large Factor Manhattan Volume Steady Some Areas Ignored | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/operator-resells-bronx-apartments.html | OPERATOR RESELLS BRONX APARTMENTS | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/stassen-to-clarify-gold-plank.html | Stassen to Clarify 'Gold Plank' | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/heads-newark-depot-col-meulenberg-is-replacing-gen-will-f-nicholson.html | HEADS NEWARK DEPOT; Col. Meulenberg Is Replacing Gen. Will F. Nicholson | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/gene-kelly-listed-for-straight-role-will-do-devil-makes-three-in.html | GENE KELLY LISTED FOR STRAIGHT ROLE; Will Do 'Devil Makes Three' in Germany, With Pier Angeli, Before Ballet Project Movie Postponed Again | True | By Thomas M. Pryor Special To the New York Times. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/economics-and-finance-1951-year-of-economic-schizophrenia.html | ECONOMICS AND FINANCE; 1951: Year of Economic Schizophrenia | True | By Edward H. Collins | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/for-broader-horizons.html | FOR BROADER HORIZONS | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/living-faith-held-need.html | 'Living Faith' Held Need | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/machinery-dedicated-plaque-also-is-unveiled-to-dick-brothers.html | MACHINERY DEDICATED; Plaque Also Is Unveiled to Dick Brothers' Founder | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/industrial-profits-in-third-quarter-put-at-5500000000-or-11-below.html | Industrial Profits in Third Quarter Put At $5,500,000,000, or 11% Below Year Ago | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/arab-red-leader-seized.html | Arab Red Leader Seized | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/48-in-sea-disaster-fly-home.html | 48 in Sea Disaster Fly Home | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/wests-swimmers-excel-in-florida-defeat-east-team-by-2511-as.html | WEST'S SWIMMERS EXCEL IN FLORIDA; Defeat East Team by 25-11 as Cleveland, Taylor and Jones Show the Way THE SUMMARIES | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/son-of-un-commander-takes-over.html | SON OF U.N. COMMANDER TAKES OVER | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-vice-presidents-of-bankers-trust.html | NEW VICE PRESIDENTS OF BANKERS TRUST | True | Blank & Stoller | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/fledermaus-offered-tonight.html | 'Fledermaus' Offered Tonight | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/200-cut-off-at-ski-resort.html | 200 Cut Off at Ski Resort | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/mary-bamberys-recital-pianist-performs-rhapsody-in-blue-at-2d-local.html | MARY BAMBERY'S RECITAL; Pianist Performs Rhapsody in Blue at 2d Local Program | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/tokyobelgrade-talk-reported.html | Tokyo-Belgrade Talk Reported | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/transceiver-seized-in-raid-here.html | TRANSRECEIVER' SEIZED IN RAID HERE | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/massachusetts-woman-honored-by-church.html | MASSACHUSETTS WOMAN HONORED BY CHURCH | True | The New York Times. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/knicks-set-back-at-boston-10090-cousy-totals-32-points-for.html | KNICKS SET BACK AT BOSTON, 100-90; Cousy Totals 32 Points for Celtics-- Same Teams Meet in the Garden Tonight | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/weiss-of-yanks-honored-durocher-musial-other-no-1-baseball-men-of-1.html | WEISS OF YANKS HONORED; Durocher, Musial Other No. 1 Baseball Men of 1951 | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/to-aid-medical-social-work.html | To Aid Medical Social Work | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/ancient-basilica-excavated-at-cosa-significant-archaeological.html | ANCIENT BASILICA EXCAVATED AT COSA; SIGNIFICANT ARCHAEOLOGICAL DISCOVERIES MADE IN ITALY | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/dr-john-f-lovell-65-irvington-exmayor.html | DR. JOHN F. LOVELL, 65, IRVINGTON EX-MAYOR | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/monath-is-soloist-with-philharmonic.html | MONATH IS SOLOIST WITH PHILHARMONIC | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/dewey-to-greet-neighbors.html | Dewey to Greet Neighbors | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/hard-going-in-stone-bowl.html | Hard Going in Stone Bowl | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/typhoon-aids-the-navy-computer-assists-in-analyzing-extensive-paper.html | 'TYPHOON' AIDS THE NAVY; Computer Assists in Analyzing Extensive 'Paper' Operations | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/of-local-origin.html | Of Local Origin | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/oneyear-maturities-of-us-53993364750.html | ONE-YEAR MATURITIES OF U.S. $53,993,364,750 | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/ad-pioneer-starts-new-year-right-life-begins-at-80.html | AD PIONEER STARTS NEW YEAR RIGHT; LIFE BEGINS AT 80 | True | The New York Times | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/corporate-reports-bank-notes.html | CORPORATE REPORTS; BANK NOTES | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/potatoes-imports-from-canada-drop-ending-of-us-price-support-has.html | POTATOES IMPORTS FROM CANADA DROP; Ending of U.S. Price Support Has Limited the Movement Recently to Seed Types Canada Grows 75,000,000 Bushels TO ADD 2,000 EMPLOYES Sperry Gyroscope Forecasts 1952 Expansion of Payroll NEW RADAR TUBE PUT OUT G.E. Switching Device Operates on 1,000,000th-Second Basis Royal Typewriter Promotes 2 | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/gop-points-to-women-notes-that-152-of-235-in-state-legislatures-are.html | G.O.P. POINTS TO WOMEN; Notes That 152 of 235 in State Legislatures Are Republicans | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES.Augusta Berns | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/argentines-defy-peron-press-ban-salta-newspaper-its-editor-jailed.html | ARGENTINES DEFY PERON PRESS BAN; Salta Newspaper, Its Editor Jailed and Presses Seized, Appears Clandestinely Was in Poor Health Closed in 1949 | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/soprano-and-tenor-give-recital.html | Soprano and Tenor Give Recital | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/miss-ann-trainer-of-akron-to-wed-daughter-of-firestone-officer.html | MISS ANN TRAINER OF AKRON TO WED; Daughter of Firestone Officer Betrothed to John K. Barry, Who Is With Law Firm | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/4-stock-dividend-declared.html | 4% Stock Dividend Declared | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/unit-opens-16th-season-jan-10.html | Unit Opens 16th Season Jan. 10 | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/ad-curb-is-sought-on-thruway-route-dewey-to-request-legislature-to.html | AD CURB IS SOUGHT ON THRUWAY ROUTE; Dewey to Request Legislature to Authorize Virtual Ban on Billboards Along Highway NEED FOR LAW IS NOTED Private Accords With Owners of Land Termed Insufficient to Bar Exploiting of Road | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/canada-voted-for-greece-in-un.html | Canada Voted for Greece in U.N. | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/allies-list-of-missing-civilians.html | Allies' List Of Missing Civilians | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/slow-mail-delays-antired-campaign-ship-chandlers-private-war-on.html | SLOW MAIL DELAYS ANTI-RED CAMPAIGN; Ship Chandler's Private War on Communist Propaganda to Be Judged Feb. 1 Each Lie Offset by a Truth Notes of Assurance Suggested | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/foreign-exchange-short-iran-bars-travel-abroad-by-her-nationals.html | Foreign Exchange Short, Iran Bars Travel Abroad by Her Nationals; IRAN IMPOSES BAN ON TRAVEL ABROAD Legal Situation | True | By Albion Ross Special To the New York Times. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/seek-to-avert-strike-mediators-call-parley-today-of-grocers-and.html | SEEK TO AVERT STRIKE; Mediators Call Parley Today of Grocers and Deliverers | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/churchill-sailing-put-0ff-to-today-shipboard-conference-on-liner.html | CHURCHILL SAILING PUT 0FF TO TODAY; SHIPBOARD CONFERENCE ON LINER QUEEN MARY Churchill's Sailing Off Till Today; Storm Damage Delays Queen Mary | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/house-president-tossed-from-chair-in-colombia.html | House President Tossed From Chair in Colombia | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/gundersen-declines-national-healh-job.html | GUNDERSEN DECLINES NATIONAL HEALH JOB | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/rangers-rally-to-tie-maple-leafs-before-15063-at-garden-hockey.html | Rangers Rally to Tie Maple Leafs Before 15,063 at Garden Hockey Contest; STOPPING A TORONTO THREAT IN GAME HERE LAST NIGHT | True | By Joseph C. Nicholsthe New York Times | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/foremens-group-expands.html | Foremen's Group Expands | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/chile-produces-smelted-copper.html | Chile Produces Smelted Copper | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/mr-acheson-reports.html | MR. ACHESON REPORTS | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/british-maintain-passage.html | British Maintain Passage | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/on-the-radio.html | ON THE RADIO | True | | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/dr-mary-dickason-engaged-to-marry-affianced.html | DR. MARY DICKASON ENGAGED TO MARRY; AFFIANCED | True | Special to THE NEW YORK TIMES.Pat Liveright | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/speed-boat-mark-set-by-coulbourn-jersey-driver-races-41171-mph-in.html | SPEED BOAT MARK SET BY COULBOURN; Jersey Driver Races 41.171 M.P.H. in Class B Outboard Event at Miami Beach THE SUMMARIES | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-years-gift-by-chiang.html | New Year's Gift by Chiang | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/traffic-manager-retires-american-export-lines-to-retain-newman-as.html | TRAFFIC MANAGER RETIRES; American Export Lines to Retain Newman as Special Adviser | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/dow-research-official-heads-chemical-society.html | Dow Research Official Heads Chemical Society | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/cantor-to-head-uja-drive.html | Cantor to Head U.J.A. Drive | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/dont-honkdrive-carefully.html | DON'T HONK--DRIVE CAREFULLY | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/business-notes.html | BUSINESS NOTES | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/son-born-to-the-sterling-piles-jr.html | Son Born to the Sterling Piles Jr. | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/foreign-chiefs-bid-6-states-in-europe-set-up-parliament-ask-nations.html | FOREIGN CHIEFS BID 6 STATES IN EUROPE SET UP PARLIAMENT; Ask Nations to Establish Single Unit With Authority to Tax for Defense Needs CREATION BY '55 SOUGHT Ministers Are Not Yet Agreed on Army Plan, But Hope for Accord by Late January Joint Board Agreed Upon Combining of Unity Ideas FOREIGN CHIEFS ASK SINGLE PARLIAMENT Money Control to Shift | | By Harold Callender Special To the New York Times. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/miss-rosantonaki-wed-becomes-bride-of-stamos-zades-in-orthodox.html | MISS ROSANTONAKI WED; Becomes Bride of Stamos Zades in Orthodox Cathedral Here | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/three-injured-in-crash-detective-2-civilians-in-squad-car-were.html | THREE INJURED IN CRASH; Detective, 2 Civilians in Squad Car Were Chasing Suspects | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/39-billion-spent-on-building-in-51-drop-of-only-2000000000-is-seen.html | $39 BILLION SPENT ON BUILDING IN '51; Drop of Only $2,000,000,000 Is Seen in 1952 as Industry Becomes Nation's Largest | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/atoms-gauge-time-in-30000year-span-wins-1000-prize.html | ATOMS GAUGE TIME IN 30,000-YEAR SPAN; WINS $1,000 PRIZE | True | By William L. Laurence Special To the New York Times.the New York Times | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/son-to-mrs-rolf-kaltenborn.html | Son to Mrs. Rolf Kaltenborn | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/independence-urged-for-reserve-system.html | INDEPENDENCE URGED FOR RESERVE SYSTEM | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/official-reports-of-operations-in-the-fighting-in-korea-hero.html | Official Reports of Operations in the Fighting in Korea; HERO HONORED | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/afl-plans-fight-on-titoist-unions-federation-against-yugoslav-seat.html | A.F.L. PLANS FIGHT ON TITOIST UNIONS; Federation Against Yugoslav Seat in World Labor Body-- State Control Charged | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/marshall-plan-ending-on-birthday-of-general.html | Marshall Plan Ending On Birthday of General | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/cab-investigating-assigned-c46-load.html | C.A.B. INVESTIGATING ASSIGNED C-46 LOAD | True | | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/west-point-band-will-be-broadcast-wnyc-to-present-on-saturday-first.html | WEST POINT BAND WILL BE BROADCAST; WNYC to Present on Saturday First of 6 Concerts Honoring Academy's 150th | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/miss-ke-pennoyer-prospective-bride-granddaughter-of-late-jp-morgan.html | MISS K.E. PENNOYER PROSPECTIVE BRIDE; Granddaughter of Late J.P. Morgan Engaged to Eugene E. O'Donnell Jr. of Boston | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/soviet-is-driving-to-expand-its-trade-outside-east-bloc-step-has-3.html | Soviet Is Driving to Expand Its Trade Outside East Bloc; Step Has 3 Goals: Easing West's Embargo, as Propaganda, and for Economic Control Few Accept Invitation Seek Southeast Asia Trade | True | By C.I. Sulzberger Special To the New York Times. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/horological-new-year-timepieces-in-nyu-collection-to-strike-at.html | HOROLOGICAL NEW YEAR; Timepieces in N.Y.U. Collection to Strike at Midnight | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/play-of-children-devised-for-home-guidance-offered-to-parents-in.html | PLAY OF CHILDREN DEVISED FOR HOME; Guidance Offered to Parents in Appealing to Interest and Developing Talents Initiation Into Cookery Roles for Young Thespians | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/moscow-gleeful-over-us-crisis-press-refers-to-kennedys-recent.html | MOSCOW GLEEFUL OVER U.S. 'CRISIS'; Press Refers to Kennedy's Recent Criticism as Showing Foreign-Policy Conflict Cites Speech as Evidence Sees Year of Defeats Kennedy for Quitting Asia | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/advertising-news-biflex-drive-runs-heavy-accounts-personnel-notes.html | Advertising News; Biflex Drive Runs Heavy Accounts Personnel Notes | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/copenhaverspivey.html | Copenhaver--Spivey | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/bomb-threat-proves-dud-bankhead-radio-show-goes-on-with-5-policemen.html | BOMB THREAT PROVES DUD; Bankhead Radio Show Goes On With 5 Policemen in Audience | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-vietminh-drives-forecast-by-french.html | NEW VIETMINH DRIVES FORECAST BY FRENCH | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/world-news-summarized.html | World News Summarized | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/master-solution-of-parking-sought-lot-operators-in-national-drive.html | MASTER SOLUTION OF PARKING SOUGHT; Lot Operators, in National Drive, Cooperate to Combat Competition by Cities Operates Lots "as Sideline" Capacity Use Sought Projects In Various Cities | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/bankruptcy-seen-in-business-tax-credit-executive-argues-city-levy.html | BANKRUPTCY SEEN IN BUSINESS TAX; Credit Executive Argues City Levy Would Wreck Ratings of Marginal Concerns | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/regna-brothers-excel-in-gymnastics-tourney.html | Regna Brothers Excel In Gymnastics Tourney | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/kansas-senator-to-speak-here.html | Kansas Senator to Speak Here | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/museum-art-missing-metropolitan-hunts-egyptian-bust2-guards-resign.html | MUSEUM ART MISSING; Metropolitan Hunts Egyptian Bust--2 Guards Resign | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/iiifated-imjin-span-down-again.html | Ill-Fated Imjin Span Down Again | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/back-in-king-and-i.html | BACK IN 'KING AND I' | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES.Tompkins | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/due-to-sail-soldier-kills-self.html | Due to Sail, Soldier Kills Self | True | | 1979-08-07 | RE0000036307 | B00000334481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/pope-sends-hope-to-all-prisoners-he-voices-encouragement-holding.html | POPE SENDS HOPE TO ALL PRISONERS; He Voices Encouragement, Holding Special 'Affection' for Political Sufferers GIBE IS AIMED AT REDS Calls Attention to Innocent Ones Unjustly Punished-- Sees Youth Corrupted TEXT OF POPE'S MESSAGE Nobler Liberation Seen Understands 'Sad Drama' Asks for Confidence in Good Expiating for the World Resurrection of Ideals | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/program-to-defer-engineers-drawn-manpower-commission-acts-to-ease.html | PROGRAM TO DEFER ENGINEERS DRAWN; Manpower Commission Acts to Ease More Acute Scarcity Forecast for Next Year Serious Shortages Recalled U.S. Cooperation Sought | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/m-gulesian-helped-save-old-ironsides.html | M. GULESIAN, HELPED SAVE OLD IRONSIDES | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/met-to-present-twin-bill-jan-10-puccinis-gianni-schicchi-in-english.html | 'MET' TO PRESENT TWIN BILL JAN. 10; Puccini's 'Gianni Schicchi' in English Teamed With 'Salome' to Aid Free Milk Fund | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/rubber-consumption-off-november-report-shows-drop-in-all-categories.html | RUBBER CONSUMPTION OFF; November Report Shows Drop in All Categories | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/20year-alien-tide-is-put-at-5000000-citizens-returning-to-us-in.html | 20-YEAR ALIEN TIDE IS PUT AT 5,000,000; Citizens Returning to U.S. in Same Period by Sea or Air Estimated at 7,000,000 Travel to Europe AIRPORT LAND ACQUIRED Port Authority Gets Parcels Needed for Newark Expansion Tanker, Freighter Collide | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/refugee-aides-race-deadline.html | Refugee Aides Race Deadline | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/a-community-snow-removal-project-in-chicago.html | A COMMUNITY SNOW REMOVAL PROJECT IN CHICAGO | True | | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/argentine-women-set-to-legislate-6-members-of-senate-and-23-in.html | ARGENTINE WOMEN SET TO LEGISLATE; 6 Members of Senate and 23 in Chamber Take Seats in May as First of Their Sex Nominated for Vice President Members of Peronista Party | True | By Foster Hailey Special To the New York Times. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1951-12-31 | 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/democrats-hailed-for-stewardship-mckinney-cites-years-deeds-as.html | DEMOCRATS HAILED FOR 'STEWARDSHIP'; McKinney Cites Year's Deeds as Leaders of Both Parties Debate 'Politics, 1952' Ominous Signs" Noted Indifference" Deplored Cites Loyalty Program | True | Special to THE NEW YORK TIMES. | 1979-08-07 | RE0000036307 | B00000334481 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/massachusetts-and-raytheon-hail-success-of-recruitment-program-plan.html | Massachusetts and Raytheon Hail Success of Recruitment Program; Plan, in Operation Six Months, Is Producing Better Employes and Uncovering Skills Among Electronics' Concern's Workers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/giammalva-upsets-coss-captures-orange-bowl-tennis-title-miss.html | GIAMMALVA UPSETS COSS; Captures Orange Bowl Tennis Title -- Miss Fageros Wins | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/muscular-dystrophy-grants.html | Muscular Dystrophy Grants | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/man-76-is-killed-by-car.html | Man, 76, Is Killed by Car | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/-michael-j-flynn-.html | ! MICHAEL J. FLYNN { { | True | Sleclal to Nsw 7oP. K Tzucs. { | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/long-island-homes-pass-to-new-owners.html | LONG ISLAND HOMES PASS TO NEW OWNERS | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/stores-to-step-up-promotion-sales-january-markdowns-of-as-much-as.html | STORES TO STEP UP PROMOTION SALES; January Markdowns of as Much as 25% Likely to Offset Poor Yule Business | True | | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/karen-rebels-attack-steamer.html | Karen Rebels Attack Steamer | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/owners-to-get-trophies-horse-show-association-will-present-awards.html | OWNERS TO GET TROPHIES; Horse Show Association Will Present Awards Friday | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/big-train-robbery-of-51-has-a-socking-finish.html | 'Big Train Robbery of '51' Has a Socking Finish | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/dr-george-l-peters.html | DR. GEORGE L. PETERS | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/west-indies-scores-272-worrell-gets-108-in-first-day-of-test.html | WEST INDIES SCORES 272; Worrell Gets 108 in First Day of Test Against Australia | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/2195000-notes-for-indianapolis-bids-invited-for-jan-10-on-loan-due.html | $2,195,000 NOTES FOR INDIANAPOLIS; Bids Invited for Jan. 10 on Loan Due May 29 -- Other Municipal Financing | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/rally-continues-in-federal-bonds-market-mostly-professional-shows.html | RALLY CONTINUES IN FEDERAL BONDS; Market, Mostly Professional, Shows Restored Confidence of the Dealers | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mexicans-acclaim-mrs-odwyer.html | Mexicans Acclaim Mrs. O'Dwyer | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/artillery-observer-wins-top-medal-posthumously.html | Artillery Observer Wins Top Medal Posthumously | True | By the United Press. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/miami-blasts-laid-to-housing-tension-bombings-begun-after-ouster-of.html | MIAMI BLASTS LAID TO HOUSING TENSION; Bombings Begun After Ouster of White Tenants for Negroes in Low-Cost Development | True | By Richard H. Parke | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/lieutenant-describes-crash.html | Lieutenant Describes Crash | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/president-celebrates-by-working-on-budget.html | President 'Celebrates' By Working on Budget | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/steel-operations-to-rise-this-week-to-102-rate.html | Steel Operations to Rise This Week to 102% Rate | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/warnerhudnut-offer-concern-will-exchange-its-stock-for-that-of.html | WARNER-HUDNUT OFFER; Concern Will Exchange Its Stock for That of Maltine Co. | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/596-fewer-auto-accidents-in-city-in-51-than-in-50.html | 596 Fewer Auto Accidents In City in '51 Than in '50 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/moran-fire-trial-set-for-thursday-costellos-lawyer-to-aid-in-the.html | MORAN FIRE TRIAL SET FOR THURSDAY; Costello's Lawyer to Aid in the Defense of 'Guiding Genius' in $500,000 'Shakedown' | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/korea-foe-pledges-more-information-on-allied-captives-data-will-bc.html | KOREA FOE PLEDGES MORE INFORMATION ON ALLIED CAPTIVES; Data Will Be Given on 50,000 Not Listed on Enemy's First Roster of Prisoners | True | By Lindesay Parrott | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/6700-in-death-car-unclaimed-roll-of-bills-found-in-auto-trunk.html | $6,700 IN DEATH CAR; Unclaimed Roll of Bills Found in Auto Trunk Puzzles Police | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/2000-huks-were-killed-in-1951.html | 2,000 Huks Were Killed in 1951 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/philippines-envoy-to-us-is-former-leader-in-u-n.html | Philippines' Envoy to U.S. Is Former Leader in U. N. | True | By the United Press. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/survivor-fights-way-in-snow-to-call-rescuers-to-13-others-florida.html | Survivor Fights Way in Snow To Call Rescuers to 13 Others; Florida Man, With Mother Dead in Upstate Crash, Staggers to Farm -- Terms Those Who Lived 'Most Courageous I Ever Saw' | True | By the United Press. | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/admitted-to-partnership-in-advertising-agency.html | Admitted to Partnership In Advertising Agency | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/wagering-record-broken-new-orleans-handle-603470-light-broom.html | WAGERING RECORD BROKEN; New Orleans Handle $603,470 -Light Broom Triumphs | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/lmrs-edgar-appleby-has-childi.html | LMrs. Edgar Appleby Has Childi | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/negro-paper-cites-10-on-rights-honor-roll-3-universities-among-5.html | Negro Paper Cites 10 on Rights Honor Roll; 3 Universities Among 5 Institutions Named | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/american-forge-division-names-new-president.html | American Forge Division Names New President | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/music-events-tonight.html | Music Events Tonight | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/nyu-five-holds-seventh-illinois-leads-coaches-poll-for-third.html | N.Y.U. FIVE HOLDS SEVENTH; Illinois Leads Coaches' Poll for Third Straight Week | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/billy-rose-to-sell-land-zone-board-grants-permit-for-convent-on-new.html | BILLY ROSE TO SELL LAND; Zone Board Grants Permit for Convent on New Castle Estate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/times-sq-hits-prewar-note-as-noisy-throng-greets-52-noisy-crowds.html | Times Sq. Hits Pre-War Note As Noisy Throng Greets '52; NOISY CROWDS HAIL THE ADVENT OF 1952 | True | By Meyer Berger | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/rath-packing-net-shows-285-drop-174-a-share-against-244-as-sales.html | RATH PACKING NET SHOWS 28.5% DROP; $1.74 a Share Against $2.44 as Sales Score 14.6% Rise -- Other Company Reports | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/tax-selling-cuts-gains-of-stocks-changes-in-either-direction.html | TAX SELLING CUTS GAINS OF STOCKS; Changes in Either Direction Limited and Composite Rate Shows 0.81 Point Bulge | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/liars-get-lasting-lesson-from-clergy-man-his-watermelon-whopper-tops.html | 'Liars' Get Lasting Lesson From Clergyman; His Watermelon Whopper Tops All for Title | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/activity-in-grains-surprises-trade-general-buying-broadens-in.html | ACTIVITY IN GRAINS SURPRISES TRADE; General Buying Broadens in Chicago on Korean News, Weather,Export Outlook | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/postwar-record-in-shipping-is-set-taylor-reports-rise-to-1300-in.html | POST-WAR RECORD IN SHIPPING IS SET; Taylor Reports Rise to 1,300 in Privately Owned Vessels, Notes Gains for Labor | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mrs-roosevelt-calls-arms-top-matter-at-u-n-talks.html | Mrs. Roosevelt Calls Arms Top Matter at U. N. Talks | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/r-f-c-deputy-resigns-bukowski-says-action-is-due-to-personal.html | R. F. C. DEPUTY RESIGNS; Bukowski Says Action Is Due to 'Personal Considerations' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/bonds-and-stocks-on-london-market-industrial-shares-move-off-in-a.html | BONDS AND STOCKS ON LONDON MARKET; Industrial Shares Move Off in a Dull Session -- British Funds Are Steady | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/rangers-get-wingman-stoddard-in-trade-with-providence-reds-new-york.html | Rangers Get Wingman Stoddard In Trade With Providence Reds; New York Gives Toppazzini, 3 Others for the 'Octopus' -He Will Wear No. 13 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/fire-sweeps-uptown-apartment.html | Fire Sweeps Uptown Apartment | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/merck-elects-3-directors.html | Merck Elects 3 Directors | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/or-carrtr-srgykr-i-ministerteacher-86.html | oR. CARRTr SrgYKR,I MINISTER,"TEACHER, 86] | True | o"". /. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/russians-ban-the-torch.html | Russians Ban the Torch | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/oil-consumption-put-at-new-peak-dunlop-reports-total-for-year.html | OIL CONSUMPTION PUT AT NEW PEAK; Dunlop Reports Total for Year 100-Billion Gallons, or 8 Quarts Per Capita Daily | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/oa-c0stal_ee-amcedi-north-carolina-alumna-will-be.html | ,oA C0.STA.L EE Am°CEDI; North Carolina Alumna Will Be | True | [ | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/to-remedy-parking-hazards.html | To Remedy Parking Hazards | True | JEROME ALEXANDER. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/dartmouth-again-loses.html | Dartmouth Again Loses | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/whitecollar-strike-called.html | White-Collar Strike Called | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/drop-in-bookie-arrests-decembers-60-is-lowest-figure-of-any-month.html | DROP IN BOOKIE ARRESTS; December's 60 is Lowest Figure of Any Month in 30 Years | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mrs-edward-choate-has-son.html | Mrs. Edward Choate Has Son | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/michael-petran.html | MICHAEL PETRAN | True | Secial to 'r',a:z N.w YoP. 'X''sr.s. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/talks-balk-strike-faced-by-grocers.html | TALKS BALK STRIKE FACED BY GROCERS | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/sports-of-the-times-the-last-roundup.html | Sports of The Times; The Last Round-Up? | True | By Arthur Daley | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/carlotta-14illson-veteran-agtress-star-on-stage-here-at-turn-of.html | CARLOTTA 14ILLSON, VETERAN AGTRESS; Star on Stage Here at ,Turn of Century Dies-Scored Top Success in Crothers Play' | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/harrell-gets-28-points.html | Harrell Gets 28 Points | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mrs-john-b-phillips.html | MRS. JOHN B. PHILLIPS | True | special to Tm Nv Yox Tns. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/f-lord-leader-rfbctric-roll-author-of-technical-books-who-organized.html | F.. LORD, LEADER RLBCTRIC; roll Author of Technical Books Who Organized Company Here 56 Years Ago Dies at 81 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/better-year-is-foreseen-no-war-and-improved-business-predicted-by.html | BETTER YEAR IS FORESEEN; No War and Improved Business Predicted by Research Group | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/i-walter-everett-ensign-i.html | I WALTER EVERETT ENSIGN .I | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/king-george-names-4-new-viscounts-former-churchill-colleagues-in.html | KING GEORGE NAMES 4 NEW VISCOUNTS; Former Churchill Colleagues in Wartime Cabinet Elevated in Year-End Honors List | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/infant-care-ideas-become-less-rigid-study-of-writings-on-subject.html | INFANT CARE IDEAS BECOME LESS RIGID; Study of Writings on Subject Shows Flexibility Replacing Dogmatism of the Past | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/freeportroslyn-road-study.html | Freeport-Roslyn Road Study | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/cent-postal-cards-join-51-in-history-revaluation-of-stamped-lot-of.html | CENT POSTAL CARDS JOIN '51 IN HISTORY; Revaluation of Stamped Lot of 40,000,000 Under Way at Main Office Here | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/air-survivors-dead-and-missing-listed.html | Air Survivors, Dead and Missing Listed | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/leinhevener.html | }/leinHevener | True | Secial to Yoa 'l't'M. | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/caroline-8-wilkin-kevin-hill-engaged.html | CAROLINE 8. WILKINS, KEVIN HILL ENGAGED | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/3-camps-to-jail-spies-are-planned-in-west.html | 3 CAMPS TO JAIL SPIES ARE PLANNED IN WEST | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/irites-for-j-w-thompsoni-500-persons-attend-service-fori-i-deputy.html | iRITES FOR J. W. THOMPSONI; 500 Persons Attend Service forI 1' Deputy Tax Commissioner I | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/brady-yonkers-official-retires.html | Brady, Yonkers Official, Retires | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/brooklyn-college-promotes-8.html | Brooklyn College Promotes 8 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/george-s-pierson-98-noted-civil-engineer.html | GEORGE S. PIERSON, 98, NOTED CIVIL ENGINEER | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/bonn-poll-favors-europe-union-idea-almost-half-of-west-germans-for.html | BONN POLL FAVORS EUROPE UNION IDEA; Almost Half of West Germans for Yielding Sovereignty, U. S. Inquiry Indicates | True | By Jack Raymond | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/augustinemagrino.html | Augustine--Magrino | True | pedal to Tmc lq' YOP,. Tolzs. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/highscoring-game-forecast-at-miami-close-battle-looms-in-orange.html | HIGH-SCORING GAME FORECAST AT MIAMI; Close Battle Looms in Orange Bowl Between Baylor and Georgia Tech Today | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/type-founders-honor-veteran.html | Type Founders Honor Veteran | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/volunteers-rated-7point-favorites-but-tennessee-is-geared-for-hard.html | VOLUNTEERS RATED 7-POINT FAVORITES; But Tennessee Is Geared for Hard Battle in Sugar Bowl With Maryland Eleven | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/british-pay-loan-without-fanfare-principal-and-interest-pass-to-u-s.html | BRITISH PAY LOAN WITHOUT FANFARE; Principal and Interest Pass to U. S. in Simple Transaction at Bank in New York | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/churchill-on-way-for-talks-in-u-s-queen-mary-finally-sails-after.html | CHURCHILL ON WAY FOR TALKS IN U. S.; Queen Mary Finally Sails After Strike Threat and Incidents Almost Cause New Delay | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/jersey-soldier-dies-in-crash.html | Jersey Soldier Dies in Crash | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/colombian-senate-elects-3.html | Colombian Senate Elects 3 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/eisenhower-move-set-for-sunday-lodge-hints-at-entry-in-primary.html | Eisenhower Move Set for Sunday; Lodge Hints at Entry in Primary; EISENHOWER MOVE IS SET FOR SUNDAY | True | By William S. White | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/sets-speedboat-record-griffith-is-clocked-at-75558-m-p-h-for-world.html | SETS SPEED-BOAT RECORD; Griffith Is Clocked at 75.558 M. P. H. for World Mark | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/bond-price-rise-in-1952-predicted-smaller-supply-of-corporation.html | BOND PRICE RISE IN 1952 PREDICTED; Smaller Supply of Corporation Loans Held Likely, With Larger Demand Possible | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/negroes-here-triple-incomes-since-1940.html | NEGROES HERE TRIPLE INCOMES SINCE 1940 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/all-oil-demands-seen-met-in-1952-jersey-standard-head-also-says.html | ALL OIL DEMANDS SEEN MET IN 1952; Jersey Standard Head Also Says That Proved Reserves Will Be Maintained | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/educator-to-aid-philippines.html | Educator to Aid Philippines | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/open-status-approved-coast-league-formally-gains-new-baseball.html | OPEN STATUS APPROVED; Coast League Formally Gains New Baseball Classification | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/rubber-industry-met-all-demands-in-year.html | RUBBER INDUSTRY MET ALL DEMANDS IN YEAR | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/bargainhunters-revelers-on-loose-as-london-rings-in-52-with-riots.html | Bargain-Hunters, Revelers on Loose As London Rings in '52 With Riots; BARGAIN RIOTS HIT STORES IN LONDON | True | By Clifton Daniel | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/golden-anniversary.html | GOLDEN ANNIVERSARY | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/aluminum-strike-put-off-for-month-pacts-for-30000-extended-fairless.html | ALUMINUM STRIKE PUT OFF FOR MONTH; Pacts for 30,000 Extended -- Fairless Declines Offer to Address Steel Union | True | By A. H. Raskin | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/bolivia-pardons-35-in-plot.html | Bolivia Pardons 35 in 'Plot' | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/1951-stock-trading-falls-below-1950-443504076-shares-compares-with.html | 1951 STOCK TRADING FALLS BELOW 1950; 443,504,076 Shares Compares With 524,799,621 -- Board Total Lowest Since '14 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/259-policemen-out-put-hope-in-appeal-forced-to-retire-for-age-as.html | 259 POLICEMEN OUT, PUT HOPE IN APPEAL; Forced to Retire for Age as Court Denies Stay but Sets Hearing for Tomorrow | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/the-mayors-appointees.html | THE MAYOR'S APPOINTEES | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/floating-radio-station-coast-guard-cutter-will-relay-voice-of.html | FLOATING RADIO STATION; Coast Guard Cutter Will Relay Voice of America Feb. 15 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/miss-bertha-platt.html | MISS BERTHA PLATT | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/sharon-steel-changes-parent-company-to-absorb-its-subsidiaries.html | SHARON STEEL CHANGES; Parent Company to Absorb Its Subsidiaries Today | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/alcoa-is-pushing-building-program-wilson-optimistic-as-addition-of.html | ALCOA IS PUSHING BUILDING PROGRAM; Wilson Optimistic as Addition of 205,000 Tons to Smelting Capacity Is Authorized | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/i-horace-s-ridlen-i.html | i HORACE S. RIDLEN ] i | True | Special to NEW Yoax I | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/politics-set-to-music-string-ensemble-to-play-at-union-county.html | POLITICS SET TO MUSIC; String Ensemble to Play at Union County Freeholders' Meeting | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/six-boys-rescued-from-park-lakes-they-find-out-the-hard-way-what.html | SIX BOYS RESCUED FROM PARK LAKES; They Find Out the Hard Way What 'Danger' Signs on the Ice Really Mean | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/tito-optimistic-on-peace.html | Tito Optimistic on Peace | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/iran-sees-u-s-aid-ending-neutrality-required-pledge-to-contribute.html | IRAN SEES U. S. AID ENDING NEUTRALITY; Required Pledge to Contribute to Strength of Free World May Be Bar to Help | True | By Albion Ross | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/chicago-airport-bars-c46s.html | Chicago Airport Bars C-46's | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/food-is-flown-to-basutoland.html | Food Is Flown to Basutoland | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/patrick-j-mkenney.html | PATRICK J. M'KENNEY | True | >edal to TI NV YOL TLE.S. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/asbury-park-hotel-afire-all-firemen-called-out-to-fight-blaze-in.html | ASBURY PARK HOTEL AFIRE; All Firemen Called Out to Fight Blaze in the Closed Taft | True | | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/herman-romaine.html | HERMAN ROMAINE | True | spectal to Nzw Yo Tns, | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/pastor-rules-out-politics.html | Pastor Rules Out "Politics" | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/instonians-triumph-at-rugby.html | Instonians Triumph at Rugby | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/vargas-charges-plot-says-foreign-capital-has-been-bleeding.brazil.html | VARGAS CHARGES 'PLOT'; Says Foreign Capital Has Been Bleeding Brazil | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/u-s-steel-spreads-out-93000000-corporation-moves-into-british.html | U. S. STEEL SPREADS OUT; $93,000,000 Corporation Moves Into British Columbia | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/pakistan-names-envoy-to-bonn.html | Pakistan Names Envoy to Bonn | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mrs-martin-j-mullfain-i-1.html | MRS. MARTIN J. MULEFAIN I 1 | True | Special to Tm Ngw Yol: Tns. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/pact-on-diamonds-comes-to-an-end-london-speculates-on-price-effect.html | PACT ON DIAMONDS COMES TO AN END; London Speculates on Price Effect as Williamson-De Beer Deal Expires | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/miss-lucy-btkylkrd-n-s-wood-to-e-radcliffe-student-betrothed-to.html | MISS LUCY BtKYlkRD, N. S. WOOD TO /E; Radcliffe Student Betrothed to Williams Graduate Who is Attending Carnegie Tech | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mrs-george-fhitz-i-i.html | MRS. GEORGE F. 'HITZ I i | True | Spec[aJ. to N:s Yo'J "Z"'aw.s. _ | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/kentucky-t-c-u-evenly-matched-for-cotton-bowl-encounter-today-meyer.html | Kentucky, T. C. U. Evenly Matched For Cotton Bowl Encounter Today; Meyer, Horned Frog Coach, Sees Offense Dominating Dallas Game -- Wildcats Rely on Parilli Passes -- 75,000 to Attend | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/hotel-sahara-british-picture-starring-yvonne-de-carlo-has-premiere.html | 'Hotel Sahara,' British Picture Starring Yvonne de Carlo, Has Premiere at Rialto | True | A. W. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/holding-company-gets-loan.html | Holding Company Gets Loan | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/new-year-opens-his-2d-century.html | New Year Opens His 2d Century | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/operators-resell-brooklyn-housing-three-buildings-on-lafayette.html | OPERATORS RESELL BROOKLYN HOUSING; Three Buildings on Lafayette Avenue Contain 27 Suites -Deal on South 2d Street | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/engineering-career-for-women-is-urged.html | ENGINEERING CAREER FOR WOMEN IS URGED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/tent-hospital-set-for-sick-captives-allies-clearing-an-area-near.html | TENT HOSPITAL SET FOR SICK CAPTIVES; Allies Clearing an Area Near Munsan Base for Use Should Reds Release the Wounded | True | By Murray Schumach | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/white-house-refuses-comment.html | White House Refuses Comment | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/u-s-hockey-squad-named.html | U. S. Hockey Squad Named | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/car-output-cut-likely-fords-chester-plant-may-reduce-production-40.html | CAR OUTPUT CUT LIKELY; Ford's Chester Plant May Reduce Production 40% in 1952 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/bus-drivers-praised.html | Bus Drivers Praised | True | ETHEL R. WILKINSON. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/new-parke-davis-laboratory.html | New Parke, Davis Laboratory | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/business-review-and-forecast.html | Business Review and Forecast | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/tube-companies-merge-shenango-and-agaloy-concerns-to-have-2250000.html | TUBE COMPANIES MERGE; Shenango and Agaloy Concerns to Have $2,250,000 Capital | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/troth-announged-of-ptrii-da8i-maine-girl-who-is-an-alumna-of-smith.html | TROTH ANNOUNGED OF PTRI(I DA8I; Maine Girl Who Is an Alumna/ of Smith Will Be Married to John Klingenstein,Yale, '50 | True | Special to T fEw' yOl: TIMt'. | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/arts-winners-announced-toynbee-toscanini-olivier-and-miss-leigh-are.html | ARTS WINNERS ANNOUNCED; Toynbee, Toscanini, Olivier and Miss Leigh Are Cited | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/sylvia-b-houghton-and-charlotte-p-taylor-i-honored-at-a-dance-m-hom.html | Sylvia B. Houghton and Charlotte P. Taylor i Honored at a Dance m Hom of Former | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/knicks-conquer-celtics-quintet-in-overtime-indianapolis-stops.html | Knicks Conquer Celtics' Quintet in Overtime; Indianapolis Stops Rochester; NEW YORK VICTOR IN THRILLER, 87-86 | True | By Louis Effrat | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/nesporwilbur.html | NesporWilbur | True | SDecial to TH kjz' Nor, K TIM, | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/three-red-planes-raid-seoul-region-cause-no-harm-at-inchon-and.html | THREE RED PLANES RAID SEOUL REGION; Cause No Harm at Inchon and Kimpo Field -- Allies Greet New Year With Barrage | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/spellman-ends-korea-visit.html | Spellman Ends Korea Visit | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/teacher-killed-by-blast-explosion-occurs-as-he-enters-his-truck-in.html | TEACHER KILLED BY BLAST; Explosion Occurs as He Enters His Truck in North Carolina | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/cotton-futures-uneven-at-close-prices-10-points-lower-to-12-higher.html | COTTON FUTURES UNEVEN AT CLOSE; Prices 10 Points Lower to 12 Higher Than on Saturday -- Short Session Active | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/3-policemen-form-a-human-chain-pluck-woman-from-burning-home.html | 3 Policemen Form a Human Chain, Pluck Woman From Burning Home | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/prison-woolen-work-is-restricted-by-u-s.html | PRISON WOOLEN WORK IS RESTRICTED BY U. S. | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/kansas-city.html | Kansas City | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/howard-v-walsti.html | HOWARD V. WALSt-I | True | Spectal to Nv Yo Tn,.. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/asthma-treated-by-yogi-exercise-argentine-physician-reports.html | ASTHMA TREATED BY YOGI EXERCISE; Argentine Physician Reports Successful Results From Revolutionary Treatment | True | By Foster Hailey | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/record-for-1951-set-by-u-s-steel-24250000-net-tons-shipped-last.html | RECORD FOR 1951 SET BY U. S. STEEL; 24,250,000 Net Tons Shipped Last Year, Increase of 7.1% Over High Marking 1950 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/deweys-hold-open-house-today.html | Deweys Hold Open House Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/farquhar-sale-approved.html | Farquhar Sale Approved | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/ministers-of-6-nations-weigh-sovereignty-in-europe-army-question-of.html | Ministers of 6 Nations Weigh Sovereignty in Europe Army; Question of Federation or Confederation Will Be on Agenda at Talks Late This Month | True | By Harold Callender | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/eccles-is-married-here-former-head-of-reserve-board-weds-maryland.html | ECCLES IS MARRIED HERE; Former Head of Reserve Board Weds Maryland Woman | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mrs-ernest-t-carter.html | MRS. ERNEST T. CARTER | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/left-2121035-estate-j-e-brulatour-set-up-trust-for-widow-hope.html | LEFT $2,121,035 ESTATE; J. E. Brulatour Set Up Trust for Widow, Hope Hampton | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/dutch-close-deal-on-18000000-loan-15000000-from-institutions-here.html | DUTCH CLOSE DEAL ON $18,000,000 LOAN; $15,000,000 From Institutions Here, $3,000,000 From Bank of International Settlements | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/redistricting-new-york-revisions-in-present-plan-suggested-to.html | Redistricting New York; Revisions in Present Plan Suggested to Correct Inequalities | True | CHARLES D. GRAHAM. | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/electric-service-halted-fire-causes-3-12hour-current-break-in-area.html | ELECTRIC SERVICE HALTED; Fire Causes 3 1/2-Hour Current Break in Area of Brooklyn | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/water-main-breaks-near-tube.html | Water Main Breaks Near Tube | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/two-oil-companies-to-merge.html | Two Oil Companies to Merge | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/white-sox-sign-stewart.html | White Sox Sign Stewart | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/furniture-in-cleveland-packed.html | Furniture in Cleveland Packed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/u-sindia-pact-nears-bowles-returning-to-washington-to-discuss.html | U. S.-INDIA PACT NEARS; Bowles Returning to Washington to Discuss Economic Agreement | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/plea-made-for-2-iraqis-stay-of-execution-is-urged-by-american.html | PLEA MADE FOR 2 IRAQIS; Stay of Execution Is Urged by American Jewish Congress | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/more-peronisms.html | MORE PERONISMS | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/shipping-news-and-notes-herzer-takes-over-as-commodore-of-the.html | Shipping News and Notes; Herzer Takes Over as Commodore of the Rudder Club | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/24-chinese-reported-executed.html | 24 Chinese Reported Executed | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/john-fraser.html | JOHN FRASER | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/india-to-get-tb-center-un-child-fund-provides-xray-for-world-health.html | INDIA TO GET TB CENTER; U.N. Child Fund Provides X-Ray for World Health Body | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/john-c-murray.html | JOHN C, MURRAY | True | Soectal to Tm Nxw Yo.t T'ES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/saratoga-to-install-aide-safety-official-to-retake-office-he-quit.html | SARATOGA TO INSTALL AIDE; Safety Official to Retake Office He Quit During Bet Inquiry | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/british-to-cut-cotton-reported-due-to-slash-american-imports-25-to.html | BRITISH TO CUT COTTON; Reported Due to Slash American Imports 25% to Save Dollars | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/liner-gets-pacific-duty-la-guardia-assigned-to-take-military-goods.html | LINER GETS PACIFIC DUTY; La Guardia Assigned to Take Military Goods to Orient | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/bishop-lawrence-iii.html | Bishop Lawrence III | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/weeks-failures-higher.html | Week's Failures Higher | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/de-gasperi-hopeful-of-federal-europe.html | DE GASPERI HOPEFUL OF FEDERAL EUROPE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/iparty-for-miss-iris-lovei-parents-entertain-for-debutante-i-who-is.html | IPARTY FOR MISS IRIS LOVEI; { Parents Entertain for Debutante;/ I Who Is Student at Smitl | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/plan-for-a-u-s-e.html | PLAN FOR A U. S. E. | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/world-bank-experts-in-iran.html | World Bank Experts in Iran | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/miss-joy-robinson-honored.html | Miss Joy Robinson Honored | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/home-furnishings-in-dollar-decline-december-volume-in-stores.html | HOME FURNISHINGS IN DOLLAR DECLINE; December Volume in Stores Throughout Country Is Down From 3 to 5 % | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/1952-draft-calls-to-remain-heavy-many-youths-deferred-earlier-face.html | 1952 DRAFT CALLS TO REMAIN HEAVY; Many Youths Deferred Earlier Face Induction -- Congress Must Decide on U. M. T. | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/chiefs-win-roller-derby.html | Chiefs Win Roller Derby | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/chappaqua-aide-heads-society.html | Chappaqua Aide Heads Society | True | | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/dr-wr-ohtidbad-adileducator-i-den-of-college-at-nyu-58-was.html | DR. WR!. OHTIDBAD; ADILEDUCATOR; I De.n of College at N.Y.U., 58, .Was Specialist in Prosthesis ---Led .Professional Groups | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/tibet-may-be-topic-when-prime-ministers-of-nepal-and-india-meet-jan.html | TIBET MAY BE TOPIC; When Prime Ministers of Nepal and India Meet Jan. 6 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/robertson-warns-egypt-on-terror-middle-east-chief-says-britain-is.html | ROBERTSON WARNS EGYPT ON TERROR; Middle East Chief Says Britain Is Resolved to Stay -- Reward Set for Erskine's Murder | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/technical-gains-cited-metal-industries-can-keep-pace-with-demands.html | TECHNICAL GAINS CITED; Metal Industries Can Keep Pace With Demands, Spokesman Says | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/longden-buys-australian-colt.html | Longden Buys Australian Colt | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/balanced-budget-no-more-taxes-set-as-aim-in-congress-cannon-pledges.html | BALANCED BUDGET, NO MORE TAXES SET AS AIM IN CONGRESS; Cannon Pledges House Fund Group to Stiff Scrutiny of All Spending to Bar Debt Rise | True | By C. P. Trussell | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/england-tallies-342-runs.html | England Tallies 342 Runs | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/son-deferred-from-war-killed.html | Son Deferred From War Killed | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/revere-chairman-condemns-proposal-for-substituting-aluminum-for.html | Revere Chairman Condemns Proposal For Substituting Aluminum for Copper | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/65359000-bonds-called-in-month-total-in-december-compares-with.html | $65,359,000 BONDS CALLED IN MONTH; Total in December Compares With $41,756,000 in November, $147,012,000 Year Ago | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/temperature-rise-hampers-ski-fans-crowds-enjoy-limited-sport-at.html | TEMPERATURE RISE HAMPERS SKI FANS; Crowds Enjoy Limited Sport at Up-State Resort Areas Despite Wet Snow | True | By Frank Elkins | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/lynn-bari-sid-luft-divorced.html | Lynn Bari, Sid Luft Divorced | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/march-of-dimes-program-basil-oconnor-gov-warren-and-daughter-on.html | MARCH OF DIMES PROGRAM; Basil O'Connor, Gov. Warren and Daughter on Radio Today | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/jets-for-pacific-b-o-a-c-6-airliners-ordered-for-route-from.html | JETS FOR PACIFIC B. O. A. C.; 6 Airliners Ordered for Route From Australia to America | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/movie-on-fighting-to-begin-on-coast-jack-broder-will-screen-kid.html | MOVIE ON FIGHTING TO BEGIN ON COAST; Jack Broder Will Screen 'Kid Monk Baroni' -- Its Author to Share in Picture's Profits | True | By Thomas M. Pryor | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/british-lose-star-runner.html | British Lose Star Runner | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/invalid-42-years-may-fallon-dies-woman-62-most-cheerful-patient.html | INVALID 42 YEARS, MAY FALLON DIES; Woman, 62, 'Most Cheerful' Patient Despite Paralysis -- Mastered Painting | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/51-weather-normally-abnormal-with-snow-only-a-third-of-average.html | '51 Weather Normally Abnormal With Snow Only a Third of Average | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/industry-in-south-makes-huge-gains-region-got-a-large-new-plant.html | INDUSTRY IN SOUTH MAKES HUGE GAINS; Region Got a Large New Plant Every Working Day in 1951, Science Group Reports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/jervis-c-williamson.html | JERVIS C. WILLIAMSON | True | Special to Yonf T"z'4zs. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/wood-field-and-stream-converted-world-war-i-springfield-rifles.html | Wood, Field and Stream; Converted World War I Springfield Rifles Effective in Hunting of Big Game | True | By Raymond R. Camp | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/3-charities-share-estate-pal-salvation-army-home-for-aged-aided-by.html | 3 CHARITIES SHARE ESTATE; P.A.L., Salvation Army, Home for Aged Aided by Will | True | | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/meat-union-pay-parley-called.html | Meat Union Pay Parley Called | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/resigns-rehabilitation-post.html | Resigns Rehabilitation Post | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/ommaney-bay-sinking-marked.html | Ommaney Bay Sinking Marked | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/restrictions-on-the-news.html | RESTRICTIONS ON THE NEWS | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/paris-ends-birthday-fete.html | Paris Ends' Birthday Fete | True | Special to TH NEW YOP. K | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/atomizer-test-research.html | 'Atomizer' Test Research | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/panel-ends-atom-strike-truman-board-sits-in-dispute-involving-15000.html | PANEL ENDS ATOM STRIKE; Truman Board Sits in Dispute Involving 15,000 at Paducah | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/but-door-is-left-ajar-for-soviet-entry-at-oslo-moscow-bars-athletes.html | But Door Is Left Ajar for Soviet Entry at Oslo -- Moscow Bars Athletes From Fraternizing at the Summer Games | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/strength-in-cocoa-features-staples-cottonseed-oil-in-big-volume-off.html | STRENGTH IN COCOA FEATURES STAPLES; Cottonseed Oil, in Big Volume, Off 23 Points to 2 Up -- Other Markets in Short Sessions | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/christian-karn-i.html | CHRISTIAN KARN I | True | Speczal to Tins Nw No T.S. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mchugh-and-labriola-star.html | McHugh and Labriola Star | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/switzerlands-stand-defined-policy-on-neutrality-readiness-to-ward.html | Switzerland's Stand Defined; Policy on Neutrality, Readiness to Ward Off Aggressor Affirmed | True | BERTHOLD WYLER, | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/fish-seeks-job-as-taft-delegate.html | Fish Seeks Job as Taft Delegate | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/t-robey_s-w__-dies-former-school-teacher-she-was-wed-to-senator-in.html | t . 'roBEY'_s w?__ DiEs; Former School Teaoher, She Was '.Wed to Senator in 1948 | True | SpeeIM to Tm Nzw YOP.. 'Tm. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/crash-in-forest-those-left-alive-were-marooned-in-wild-area-more.html | CRASH IN FOREST; Those Left Alive Were Marooned in Wild Area More Than 40 Hours | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/pipeline-for-paris-to-tap-saars-gas-allfrench-project-approved-by.html | PIPELINE FOR PARIS TO TAP SAAR'S GAS; All-French Project Approved by Assembly -- Construction to Begin in Spring | True | By Lansing Warren | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/100000-to-attend-rose-bowl-contest-fast-field-likely-as-illinois.html | 100,000 TO ATTEND ROSE BOWL CONTEST; Fast Field Likely as Illinois Seeks 2d Pasadena Victory Against Stanford Team | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/seton-hall-wins-67-65.html | Seton Hall Wins, 67 -- 65 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/iis-n-sheldo6-officers-fiancee-sweet-briar-graduate-will-be-wed-to.html | IIS N SHELDO6 OFFICER'S FIanCEE; Sweet Briar Graduate Will Be Wed to Lieut, Henry Taylor Jr. of Fort Jackson, S. C. | True | Special to NW Yo TzM, | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/sala-not-renamed-as-mayor-adds-8-to-appointee-list-impellitteri.html | SALA NOT RENAMED AS MAYOR ADDS 8 TO APPOINTEE LIST; Impellitteri Gives No Reason in Rejecting Magistrate but Says He Received Bar Report | True | By Charles G. Bennett | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/dartmouth-skiers-on-top.html | Dartmouth Skiers on Top | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/years-last-plane-load-compassionate-airlifts-final-51-flight-brings.html | YEAR'S LAST PLANE LOAD; 'Compassionate Airlift's' Final '51 Flight Brings 70 Refugees | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/4-years-orders-held-by-british-shipyards.html | 4 YEARS' ORDERS HELD BY BRITISH SHIPYARDS | True | | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/barrack-wins-net-title-retains-eastern-junior-laurels-by-defeating.html | BARRACK WINS NET TITLE; Retains Eastern Junior Laurels by Defeating Raskind | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mrs-john-h-rein.html | MRS. JOHN H. REIN | True | Special f:o Tin= N]nv Yor; Tnl. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/soviet-organ-sees-u-s-policy-upset-pravda-holds-year-has-been.html | SOVIET ORGAN SEES U. S. POLICY UPSET; Pravda Holds Year Has Been Marked by Reverses for Washington's Program | True | By Harrison E. Salisbury | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/former-policeman-here-gets-north-pole-as-beat.html | Former Policeman Here Gets North Pole as 'Beat' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/grant-beats-dorfmuller.html | Grant Beats Dorfmuller | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/10-bus-franchises-extended-a-month-board-also-keeps-10c-fare-action.html | 10 BUS FRANCHISES EXTENDED A MONTH; Board Also Keeps 10c Fare -- Action Withholds Relief Now to 3d Ave. System | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/parties-held-at-the-point-crash-report-is-withheld.html | Parties Held at the Point, Crash Report Is Withheld | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/dental-care-increases-almost-doubled-in-15-years-cost.html | DENTAL CARE INCREASES; Almost Doubled in 15 Years - Cost Proportionately Lower | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/n-b-c-set-to-cover-52-political-drive-philco-is-3800000-sponsor-in.html | N. B. C. SET TO COVER '52 POLITICAL DRIVE; Philco Is $3,800,000 Sponsor in 100-Station TV-Radio Link, Starting With Conventions | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/bond-flotations-off-in-december-total-lowest-since-august-at.html | BOND FLOTATIONS OFF IN DECEMBER; Total Lowest Since August at $334,384,000 -- Stock Offers Up to $119,823,000 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/rabbi-simon-fine.html | RABBI SIMON FINE | True | Spectat to Yo | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/13-british-seamen-jailed-group-found-guilty-of-jumping-ship-set-to.html | 13 BRITISH SEAMEN JAILED; Group Found Guilty of Jumping Ship Set to Depart | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/2-navy-craft-rush-to-listing-u-s-ship-captain-still-alone-on.html | 2 NAVY CRAFT RUSH TO LISTING U. S. SHIP; Captain Still Alone on Freighter -- Toll of 63 Dead Left by Waning Hurricane | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/dr-mendel-i-sudarsky-i.html | DR. MENDEL i. SUDARSKY I | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/trust-fund-sends-11000-to-neediest-sophia-louise-miller-estates.html | TRUST FUND SENDS $11,000 TO NEEDIEST; Sophia Louise Miller Estate's Donation Is Largest in the Day's Total of $13,508 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/record-indicated-in-holiday-travel-rail-air-and-bus-lines-put-on.html | RECORD INDICATED IN HOLIDAY TRAVEL; Rail, Air and Bus Lines Put On Extra Sections as Crowds Move In and Out of City | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/dr-floyd-c-mdaniel.html | DR. FLOYD C. M'DANIEL | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/coal-find-in-tibet-reported.html | Coal Find in Tibet Reported | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/sanatorium-to-seek-1000000.html | Sanatorium to Seek $1,000,000 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/farms-yield-much-scrap-brannan-says-500000-tons-were-turned-in.html | FARMS YIELD MUCH SCRAP; Brannan Says 500,000 Tons Were Turned in During Fall Drive | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/truman-said-to-seek-action-by-u-n-against-hungary-new-truman-move.html | Truman Said to Seek Action By U. N. Against Hungary; NEW TRUMAN MOVE ON HUNGARY SEEN | True | By Austin Stevens | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/yarmack-chess-victor-passaic-player-finishes-with-70-score-in.html | YARMACK CHESS VICTOR; Passaic Player Finishes With 7-0 Score in School Tourney | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/race-against-death-is-won-swift-reaches-syracuse-to-visit.html | RACE AGAINST DEATH IS WON; Swift Reaches Syracuse to Visit Critically Ill Father | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/greggsippe.html | Gregg—Sippe! | True | Speal to TE Ngw Yo, Tr.,s. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/purdue-sailors-score-victory-over-stanford-seen-lucky-big-ten-bowl.html | PURDUE SAILORS SCORE; Victory Over Stanford Seen Lucky Big Ten Bowl Omen | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/other-rate-changes.html | Other Rate Changes | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/patrick-j-deegan.html | PATRICK J. DEEGAN | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/gligoric-retains-lead-at-hastings-beats-golombek-in-47-moves-schmid.html | GLIGORIC RETAINS LEAD AT HASTINGS; Beats Golombek in 47 Moves -- Schmid and Donner Draw as Yanofsky Scores | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/kathri1va-1-picku1vs-married-to-ensign.html | KATHRI1VA 1. PICKu1VS MARRIED TO ENSIGN | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/john-f-mojecki.html | JOHN F. MOJECKI | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/nalrhirshler.html | Nalr--Hirshler | True | _pecial to Tlrz IEW YOX r.gs. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/used-car-prices-down-2-quarterly-decreases-ordered-by-o-p-s-begin.html | USED CAR PRICES DOWN; 2% Quarterly Decreases Ordered by O. P. S. Begin Today | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/tankers-survivors-land.html | Tanker's Survivors Land | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/for-the-home-pots-for-the-afterholiday-cup-variety-distinguishes.html | For the Home: Pots for the After-Holiday Cup; Variety Distinguishes Coffee, Tea Makers Seen in City Shops | True | By Cynthia Kellogg | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/eisenhower-tops-new-york-poll.html | Eisenhower Tops New York Poll | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/porter-bars-political-pressure.html | Porter Bars Political Pressure | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/jorn-j-rbilln-89-i-a-naiq-physiclani-aide-at-staten-island.html | JORN J. RBILLN, 89, I A NAIq PHYSICIANI !; Aide at Staten Island Hospitall Who Left: Service Because of'1 illness Last July !s Dead I | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/miss-ormes-book-to-be-dramatized-joanna-roos-and-mabley-get-rights.html | MISS ORME'S BOOK TO BE DRAMATIZED; Joanna Roos and Mabley Get Rights to 'By Waters of Danube' -- Bromley May Be Sponsor | True | By Louis Calta | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/sgt-william-h-hedemani.html | SGT. WILLIAM H. HEDEMANI | True | Speal to NEV YOmC . __ . | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/story-hour-clubs-set-rolls-open-tomorrow-at-history-museum-for.html | STORY HOUR CLUBS SET; Rolls Open Tomorrow at History Museum for Pre-School Groups | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/dress-salesmen-elect.html | Dress Salesmen Elect | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/city-college-tops-puerto-rico-7254-beavers-register-4th-victory-of.html | CITY COLLEGE TOPS PUERTO RICO, 72-54; Beavers Register 4th Victory of Season -- Yale Winner on Pitt's Court, 62-55 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/w-l-patterson-says-u-s-bars-him-at-u-n.html | W. L. PATTERSON SAYS U. S. BARS HIM AT U. N. | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/defense-filed-in-flynn-suit.html | Defense Filed in Flynn Suit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/2-join-red-cross-drive-e-h-low-and-e-c-mcdonald-to-aid-city.html | 2 JOIN RED CROSS DRIVE; E. H. Low and E. C. McDonald to Aid City Chairman | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/dutch-gratified-by-loan-observers-feel-terms-indicate-satisfaction.html | DUTCH GRATIFIED BY LOAN; Observers Feel Terms Indicate Satisfaction With Recovery | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/costello-trial-off-till-next-tuesday-halley-whose-wedding-trip-is.html | COSTELLO TRIAL OFF TILL NEXT TUESDAY; Halley, Whose Wedding Trip Is Delaying Case, and Kefauver to Be Chief U. S. Witnesses | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/u-s-be-careful-letter-to-taxpayers-stirs-ire.html | U. S. 'Be Careful' Letter To Taxpayers Stirs Ire | True | By the United Press. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/vincent-a-d-kuczynski.html | VINCENT A. d. KUCZYNSKI | True | Special to T, ars NsW Yo TrMgS. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/i-george-m-jones.html | I GEORGE M. JONES | True | I Special to Ns Yo. I | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/william-g-woodger.html | WILLIAM G. WOODGER | True | Special to N-w Yos: | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/realty-financing.html | REALTY FINANCING | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/westward-the-women-with-robert-taylor-denise-darcel-new-bill-at-the.html | 'Westward the Women,' With Robert Taylor, Denise Darcel, New Bill at the Capitol | True | By Bosley Crowther | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/old-north-church-asked-to-set-alarm-on-churchill.html | Old North Church Asked To Set Alarm on Churchill | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/reds-said-to-free-3-priests.html | Reds Said to Free 3 Priests | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/big-51-output-cited-for-rubber-industry.html | BIG '51 OUTPUT CITED FOR RUBBER INDUSTRY | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/in-the-nation-1952-will-answer-one-big-question-of-1951.html | In The Nation; 1952 Will Answer One Big Question of 1951 | True | By Arthur Krock | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/washington-power-center-of-new-row-2-states-and-american-power.html | WASHINGTON POWER CENTER OF NEW ROW; 2 States and American Power Stockholder Ask Wide S.E.C. Airing of Sales Plans | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/justice-close-resumes-practice.html | Justice Close Resumes Practice | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/porter-griffis-ask-aid-group-for-spain-move-indicates-that-francos.html | PORTER, GRIFFIS ASK AID GROUP FOR SPAIN; Move Indicates That Franco's Regime Will Have a Role in West's Defense | True | By Camille M. Cianfarra | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/-william-o-hamilton-i.html | [ WILLIAM O. HAMILTON I | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mistrial-declared-in-suit-by-teacher.html | MISTRIAL DECLARED IN SUIT BY TEACHER | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mcloy-sees-unity-drawing-germany-says-europes-cohesion-will-speed.html | M'CLOY SEES UNITY DRAWING GERMANY; Says Europe's Cohesion Will Speed Restoration of a Single Nation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/calm-after-the-storm-in-the-high-sierras.html | CALM AFTER THE STORM IN THE HIGH SIERRAS | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/patience-perforce.html | "PATIENCE PERFORCE" | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/6th-fedway-store-unit-albuquerque-n-m-to-be-site-for-new.html | 6TH FEDWAY STORE UNIT; Albuquerque, N. M., to Be Site for New Establishment | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/news-of-food-innovations-and-variation-during-1951-are-discussed-in.html | News of Food; Innovations and Variation During 1951 Are Discussed in a New Year Review | True | By June Owen | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/snyder-sees-long-life-for-high-taxation-no-peril-to-economy-in.html | Snyder Sees Long Life for High Taxation, No Peril to Economy in Financing Defense | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/air-france-strike-ended.html | Air France Strike Ended | True | | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/jersey-waf-on-plane-was-surprising-kin.html | JERSEY WAF ON PLANE WAS 'SURPRISING' KIN | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mizell-in-cards-fold-st-louis-signs-rookie-southpaw-to-1952.html | MIZELL IN CARDS FOLD; St. Louis Signs Rookie Southpaw to 1952 Baseball Contract | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/paltoover.html | ]['pa--ltoover | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/freuds-sister-marks-93d-year.html | Freud's Sister Marks 93d Year | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/slaughter-married-4th-time.html | Slaughter Married 4th Time | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/eca-announces-aid-to-greece.html | E.C.A. Announces Aid to Greece | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/but-high-inventories-continue-in-many-lines-while-other.html | But High Inventories Continue in Many Lines, While Other Uncertainties Face 1952; DURABLE GOODS ACTIVE | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/truman-attacked-on-health-inquiry-ama-head-calls-it-flagrant-plan.html | TRUMAN ATTACKED ON HEALTH INQUIRY; A.M.A. Head Calls It 'Flagrant' Plan to 'Play Politics With Medical Welfare of Public | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/marriage-licenses-drop-78343-issued-in-the-city-in-1951-5395-fewer.html | MARRIAGE LICENSES DROP; 78,343 Issued in the City in 1951 5,395 Fewer Than in 1950 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/city-aids-korean-veterans.html | City Aids Korean Veterans | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/only-one.html | "ONLY" ONE | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/still-shun-tariff-move-three-nations-ignore-deadline-on-torquay.html | STILL SHUN TARIFF MOVE; Three Nations Ignore Deadline on Torquay Protocol | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/air-traffic-record-due-scheduled-lines-can-expect-biggest-year.html | AIR TRAFFIC RECORD DUE; Scheduled Lines Can Expect Biggest Year, Patterson Says | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/john-p-deighan.html | JOHN P. DEIGHAN | True | Special to Taz Nw Yo Tzs. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/3-subsidiaries-merged-lambert-units-will-function-as-divisions-of.html | 3 SUBSIDIARIES MERGED; Lambert Units Will Function as Divisions of Parent Concern | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/canadiens-defeat-red-wing-six-53-howes-three-goals-fail-to-prevent.html | CANADIENS DEFEAT RED WING SIX, 5-3; Howe's Three Goals Fail to Prevent Montreal Victory -- Lach Tallies Twice | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/tropical-betting-totals-1000875-wagering-passes-million-mark-2d.html | TROPICAL BETTING TOTALS $1,000,875; Wagering Passes Million Mark 2d Time -- Questagain Wins -- Burr's Record at 312 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mineral-export-control-is-shifted-in-argentina.html | Mineral Export Control Is Shifted in Argentina | True | By the United Press. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/chinese-in-hunger-strike-nationalist-soldiers-interned-in-indochina.html | CHINESE IN HUNGER STRIKE; Nationalist Soldiers Interned in Indo-China Show Discontent | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/no-halt-in-demand-for-acrylic-fibers-chemstrand-plans-production-at.html | NO HALT IN DEMAND FOR ACRYLIC FIBERS; Chemstrand Plans Production at 30,000,000-Pound Annual Rate by End of 1952 | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/interim-finance-bill-is-adopted-in-france.html | INTERIM FINANCE BILL IS ADOPTED IN FRANCE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/4-missing-in-u-s-plane-crash.html | 4 Missing in U. S. Plane Crash | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/old-rivals-meet-again-clemson-and-miami-are-set-for-battle-in-gator.html | OLD RIVALS MEET AGAIN; Clemson and Miami Are Set for Battle in Gator Bowl Today | True | | 1980-03-24 | RE0000054971 | B00000334482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/indonesia-accepts-farouk-title.html | Indonesia Accepts Farouk Title | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/utility-reorganization-opposed.html | Utility Reorganization Opposed | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/apartments-lead-manhattan-sales-building-on-east-83d-street-also.html | APARTMENTS LEAD MANHATTAN SALES; Building on East 83d Street Also Has Stores -- 17-Suite House Sold on West Side | True | | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-01 | 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/major-gains-seen-in-new-amplifiers-strides-in-work-on-transistor.html | MAJOR GAINS SEEN IN NEW AMPLIFIERS; Strides in Work on Transistor Herald Electronic Revolution, Science Association Told | True | By William L. Laurence | 1980-03-24 | RE0000054971 | B00000334482 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/advertising-bill-topped-6-billions-record-sum-was-spent-last-year.html | ADVERTISING BILL TOPPED 6 BILLIONS; Record Sum Was Spent Last Year and 10 to 25 Per Cent Increase Is Seen for 1952 | True | By John Stuart | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/hit-song-lyricist-dies-at-40-in-play-edward-seiler-expires-from.html | HIT SONG LYRICIST DIES AT 40 IN PLAY; Edward Seiler Expires From Heart Attack in Jersey in Game With Nephews | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/sharp-rise-in-tung-nut-output.html | Sharp Rise in Tung Nut Output | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/grain-loadings-in-southeast.html | Grain Loadings in Southeast | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/lawyer-succeeds-founder-as-head-of-youth-united.html | Lawyer Succeeds Founder As Head of Youth United | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/arab-world-and-the-west-influence-of-occident-on-middle-east.html | Arab World and the West; Influence of Occident on Middle East Institutions Is Traced | True | HASSAN SAAB | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/medal-of-honor-for-korea-hero.html | Medal of Honor for Korea Hero | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/farm-equipment-is-issue-assurances-on-vital-materials-and-machines.html | FARM EQUIPMENT IS ISSUE; Assurances on Vital Materials and Machines Held Basic | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/d-m-kerr-gets-rail-post.html | D. M. Kerr Gets Rail Post | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/arthur-pohlman-paper-exeutiv-founder-and-president-of-nev-york.html | ARTHUR POHLMAN, PAPER EXE[UTIV[; Founder and President of Nev York Company Bearing His Name Dies in Maplewood | True | Special to T-z II;w YORK rllvS. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/escalator-agreement-aided-auto-peace-shift-to-defense-causes.html | Escalator Agreement Aided Auto Peace; Shift to Defense Causes Unemployment | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/maine-crops-diversified-new-england-food-deficit-area-seeks-to-be.html | MAINE CROPS DIVERSIFIED; New England, Food Deficit Area, Seeks to Be Less Dependent | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/textilesizing-faces-changes.html | Textile-Sizing Faces Changes | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/new-england-jobs-down-rise-of-53500-in-durables-offset-by-70000.html | NEW ENGLAND JOBS DOWN; Rise of 53,500 in Durables Offset by 70,000 Drop in Soft Lines | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/knapps-dinghy-in-front-takes-manhasset-bay-regatta-with-total-of-20.html | KNAPP'S DINGHY IN FRONT; Takes Manhasset Bay Regatta With Total of 20 Points | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/credit-situation-eased-during-1951-bankruptcies-occurred-at-a-lower.html | CREDIT SITUATION EASED DURING 1951; Bankruptcies Occurred at a Lower Rate Than in 1950 -- Restaurants Hard Hit | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/trucking-gains-forecast-trailer-company-official-sees-savings-in.html | TRUCKING GAINS FORECAST; Trailer Company Official Sees Savings in Road Hauling | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dip-puts-a-hand-in-wrong-pocket-man-held-for-grand-larceny-after-a.html | ' DIP' PUTS A HAND IN WRONG POCKET; Man Held for Grand Larceny After Attempting to Rob Philadelphia Policeman | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/rangers-here-tonight-oppose-red-wings-at-garden-for-fourth-game-in.html | RANGERS HERE TONIGHT; Oppose Red Wings at Garden for Fourth Game in Busy Run | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/grocery-drivers-to-strike-today-fifty-wholesale-concerns-affected.html | Grocery Drivers to Strike Today; Fifty Wholesale Concerns Affected; GROCERY DRIVERS TO STRIKE TODAY | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/shipyard-hum-subdued-new-england-is-active-despite-available.html | SHIPYARD HUM SUBDUED; New England Is Active Despite Available 'Mothball' Fleet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/record-in-stocks-listen-1490-on-exchange-here-valued-at.html | RECORD IN STOCKS LISTEN; 1,490 on Exchange Here Valued at $106,308,738,223 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-sspain-aid-pact-expected-quickly-parley-on-economic-accord-is-set.html | U. S.-SPAIN AID PACT EXPECTED QUICKLY; Parley on Economic Accord Is Set, Porter Says -- Private Firms Will Receive Backing | True | By Camille M. Cianfarra | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/new-group-aiding-day-camp-studies-advisory-committee-will-steer.html | NEW GROUP AIDING DAY CAMP STUDIES; Advisory Committee Will Steer Unit in Gaining Essential Service Improvements | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-savings-banks-set-deposit-mark-800000000-increase-in-51-brings.html | U. S. SAVINGS BANKS SET DEPOSIT MARK; $800,000,000 Increase in '51 Brings Total to Record of $21,000,000,000 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/willard-s-burrows.html | WILLARD S. BURROWS | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/burma-reds-dynamite-train.html | Burma Reds Dynamite Train | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/south-leads-in-pulpwood-annual-cut-60-of-u-s-total-first-in-mill.html | SOUTH LEADS IN PULPWOOD; Annual Cut 60% of U. S. Total -- First in Mill Capacity | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/industrial-expansion-in-deep-south-in-1951-is-expected-to-continue.html | Industrial Expansion in Deep South in 1951 Is Expected to Continue Through This Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/plenty-of-food-is-1952-prospect-opening-weeks-of-new-session-of.html | PLENTY OF FOOD IS 1952 PROSPECT; Opening Weeks of New Session of Congress Expected to See Sharp Controls Battle | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/trading-at-an-ebb-for-commodities-controlled-marketing-of-zinc.html | TRADING AT AN EBB FOR COMMODITIES; Controlled Marketing of Zinc, Rubber, Lead, Copper, Raw Hides Halts Futures Deals | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/ownership-of-public-debt-estimated-as-of-aug31.html | Ownership of Public Debt Estimated as of Aug. 31 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/among-new-partners-in-exchange-firms.html | AMONG NEW PARTNERS IN EXCHANGE FIRMS | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/cost-of-outfitting-infantry-division-has-risen-72000000-since-45.html | Cost of Outfitting Infantry Division Has Risen $72,000,000 Since '45; COST OF EQUIPPING U. S. DIVISION SOARS | True | By Austin Stevens | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tax-oppression-charged.html | Tax Oppression Charged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/march-opens-in-west-governor-warren-basil-oconnor-speak-on-radio.html | ' MARCH' OPENS IN WEST; Governor Warren, Basil O'Connor Speak on Radio Network | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/news-of-food-readymix-recipe-for-gingerbread-is-short-cut-for-the.html | News of Food; Ready-Mix Recipe for Gingerbread Is Short Cut for the Home Bakers | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/good-trucking-year-seen-defense-activity-augurs-well-for-industry.html | GOOD TRUCKING YEAR SEEN; Defense Activity Augurs Well for Industry, Fruehauf Says | True | | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/rearmament-needs-tax-sulphur-supply.html | REARMAMENT NEEDS TAX SULPHUR SUPPLY | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/san-diego-routs-hawaii-aztecs-win-pineapple-bowl-game-in-honolulu.html | SAN DIEGO ROUTS HAWAII; Aztecs Win Pineapple Bowl Game in Honolulu, 34-13 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dr-malcolm-haring.html | DR. MALCOLM HARING | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-n-renews-today-sessions-in-paris-five-of-the-seven-assembly.html | U. N. RENEWS TODAY SESSIONS IN PARIS; Five of the Seven Assembly Groups to Meet -- 3 Nations Join Security Council | True | By Walter Sullivan | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/margaret-r-sherwood-to-be-wed-feb-8-to-michael-p-ellis-former.html | Margaret R. Sherwood to Be Wed Feb. 8 To Michael P. Ellis, Former Fighter Pilot | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/toy-manufacturers-see-serious-shortage-from-restrictions-on.html | Toy Manufacturers See Serious Shortage From Restrictions on Essential Materials | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tulips-sprout-in-jersey-in-jan-1-record-of-50.html | Tulips Sprout in Jersey In Jan. 1 Record of 50 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/7-states-have-2000000-cars.html | 7 States Have 2,000,000 Cars | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dewey-to-ask-end-of-oleo-color-ban-will-propose-repeal-of-law-in.html | DEWEY TO ASK END OF OLEO COLOR BAN; Will Propose Repeal of Law in Message -- Legislative Battle Viewed Certain | True | By Warren Weaver Jr. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/heads-zonite-products.html | Heads Zonite Products | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/prices-earnings-set-record-in-city-18-rise-in-costs-over-last.html | PRICES, EARNINGS SET RECORD IN CITY; 1.8% Rise in Costs Over Last February Reported -- 10.2% Advance Since Korea War | True | By Peter I. Elkovich | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/pecan-crop-much-bigger.html | Pecan Crop Much Bigger | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/rise-in-living-cost-of-23-seen-in-52-it-can-be-held-at-that-level.html | RISE IN LIVING COST OF 2-3% SEEN IN '52; It Can Be Held at That Level Barring Big Jump in Steel, Economists Tell DiSalle | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/car-a-bohnen.html | CAR!- A. BOHNEN | True | Special to Tm NZW YORK Tlr.. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/gligoric-defeats-popel-at-hastings-yugoslav-chess-master-adds-to.html | GLIGORIC DEFEATS POPEL AT HASTINGS; Yugoslav Chess Master Adds to Lead -- Schmid Draws in Match With Golombek | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/trained-salesmen-in-strong-demand-rise-in-consumer-resistance-and.html | TRAINED SALESMEN IN STRONG DEMAND; Rise in Consumer Resistance and Large Inventories Call for Intensive Methods | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/ford-scores-in-regatta-paces-riversides-frostbite-fleet-webb.html | FORD SCORES IN REGATTA; Paces Riverside's Frostbite Fleet -- Webb Runner-Up | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/a-s-p-c-a-appoints-new-general-manager.html | A. S. P. C. A. Appoints New General Manager | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/britons-to-bottle-coca-cola.html | Britons to Bottle Coca Cola | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/batteries-in-big-demand-fulfilling-storagetype-needs-tied-to.html | BATTERIES IN BIG DEMAND; Fulfilling Storage-Type Needs Tied to Raw-Material Supply | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bombslain-negro-buried-in-florida-600-attend-funeral-service-at.html | BOMB-SLAIN NEGRO BURIED IN FLORIDA; 600 Attend Funeral Service at Mims--State Pledged to Track Down Terrorists | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/gas-and-oil-take-lots-of-steel.html | Gas and Oil Take Lots of Steel | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/shipyards-are-active-louisiana-facilities-all-at-work-on.html | SHIPYARDS ARE ACTIVE; Louisiana Facilities All at Work on Reconversion and Repair | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/mrs-samuel-peiper.html | MRS. SAMUEL PEIPER | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/korea-foe-blasted-by-u-n-artillery-guns-bring-in-new-year-with.html | KOREA FOE BLASTED BY U. N. ARTILLERY; Guns Bring In New Year With Thousands of Shells Against Selected Enemy Positions | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/mrs-george-w-m-clarki.html | MRS. GEORGE W. M. CLARKI | True | Spedat to Nw Yom[ Trr.s. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/shoe-production-expected-to-rise-industry-is-optimistic-because.html | SHOE PRODUCTION EXPECTED TO RISE; Industry Is Optimistic Because Last Year's Total Was Low and Supplies Are Down | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/plastics-field-cites-raw-materials-gain.html | PLASTICS FIELD CITES RAW MATERIALS GAIN | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/cancer-research-aided-damon-runyon-memorial-fund-makes.html | CANCER RESEARCH AIDED; Damon Runyon Memorial Fund Makes Distributions | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/miami-defeats-clemson-14-to-0-mallios-getting-both-touchdowns.html | Miami Defeats Clemson, 14 to 0, Mallios Getting Both Touchdowns | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/federal-taxes-soar-to-new-peak-congress-loath-to-add-to-burden.html | Federal Taxes Soar to New Peak; Congress Loath to Add to Burden; Federal Taxes Rise to New Peak; Congress Loath to Add to Burden | True | By John D. Morris | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dollar-volume-mark-set-in-construction.html | DOLLAR VOLUME MARK SET IN CONSTRUCTION | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/brooklyn-hebrew-home-elects.html | Brooklyn Hebrew Home Elects | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/hungarian-jews-in-plea-parley-calls-on-budapest-to-let-130000-leave.html | HUNGARIAN JEWS IN PLEA; Parley Calls on Budapest to Let 130,000 Leave for Israel | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/filar-makes-bow-at-concert-here-polish-pianist-joins-ormandy-and.html | FILAR MAKES BOW AT CONCERT HERE; Polish Pianist Joins Ormandy and Philadelphia Orchestra in Carnegie Hall Program | True | By Olin Downes | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/television-picking-up-industry-is-said-to-have-almost-recovered.html | TELEVISION PICKING UP; Industry is Said to Have Almost Recovered From 1951 Stump | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/upturn-foreseen-for-new-england-year-starts-with-depression-in-soft.html | UPTURN FORESEEN FOR NEW ENGLAND; Year Starts With Depression in Soft Goods Lines, Strong Activity Among Durables | True | By John H. Fenton | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/benjamin-bloom.html | BENJAMIN BLOOM | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-of-europe-seen-surmounting-trials.html | U. S. OF EUROPE SEEN SURMOUNTING TRIALS | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/represents-7000-newspapers.html | Represents 7,000 Newspapers | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/mossadegh-backs-world-bank-move-iranian-premier-tells-mission-he.html | MOSSADEGH BACKS WORLD BANK MOVE; Iranian Premier Tells Mission He Welcomes Effort to Find Way to Resolve Oil Crisis | True | By Albion Ross | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/israeli-budget-voted-first-of-three-approved-after-ninemonth-delay.html | ISRAELI BUDGET VOTED; First of Three Approved After Nine-Month Delay | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-shows-profit-in-alien-property-agency-the-target-of-wileys.html | U. S. SHOWS PROFIT IN ALIEN PROPERTY; Agency, the Target of Wiley's Criticism, Acquires Varied Properties for Citizens | True | By Luther A. Huston | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/ayer-executive-to-retire-to-open-advisory-office.html | Ayer Executive to Retire To Open Advisory Office | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/selected-to-direct-sales-for-a-b-c-after-feb-1.html | Selected to Direct Sales For A. B. C. After Feb. 1 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/limits-of-genocide-treaty.html | Limits of Genocide Treaty | True | CARL B. RIX | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tile-emphasis-to-shift-industry-hereafter-will-stress-remodeling-of.html | TILE EMPHASIS TO SHIFT; Industry Hereafter Will Stress Remodeling of Houses | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/kentucky-aerials-beat-t-c-u-207-75347-see-parilli-pass-for-2.html | KENTUCKY AERIALS BEAT T. C. U., 20-7; 75,347 See Parilli Pass for 2 First-Half Touchdowns in the Cotton Bowl | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-aide-in-london-named.html | U. S. Aide in London Named | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/chrysler-continues-defense-conversion.html | CHRYSLER CONTINUES DEFENSE CONVERSION | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/norwegian-ski-jumpers-excel.html | Norwegian Ski Jumpers Excel | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/new-securities-diverse-bond-offerings-lower.html | New Securities Diverse; Bond Offerings Lower | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bridgeport-area-has-manufacturing-boom-with-jobs-payrolls-sales-and.html | Bridgeport Area Has Manufacturing Boom, With Jobs, Payrolls, Sales and Savings Up | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/trth-of-zara-bentley-sophomore-at-wellesley-to-be-bride-of-george.html | TR'TH OF ZARA BENTLEY; Sophomore at Wellesley to Be Bride of George Roberts Jr. | True | Special to Taz Nxw YOP. K TIifS. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/18000-here-buy-bonds-of-israel-total-of-2980000-is-sold-at-first.html | 18,000 HERE BUY BONDS OF ISRAEL; Total of $2,980,000 Is Sold at First Hanukkah Festival in Madison Square Garden | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/middleincome-housing.html | MIDDLE-INCOME HOUSING | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/measuring-machines-to-hold-sales-trend.html | MEASURING MACHINES TO HOLD SALES TREND | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/2-die-in-kentucky-crash-illinois-mother-and-son-were-flying-to.html | 2 DIE IN KENTUCKY CRASH; Illinois Mother and Son Were Flying to Florida | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/high-praise-from-tatum-maryland-team-his-greatest-gets-helmets-as.html | HIGH PRAISE FROM TATUM; Maryland Team, His 'Greatest,' Gets Helmets as Mementoes | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/vacuum-output-cut-household-cleaners-limited-by-supply-of-scarce.html | VACUUM OUTPUT CUT; Household Cleaners Limited by Supply of Scarce Materials | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/plan-urges-lirr-be-privately-run-authorityowned-report-to-dewey.html | PLAN URGES L.I.R.R. BE PRIVATELY RUN, AUTHORITY-OWNED; Report to Dewey Calls This the Only Workable Solution Under Existing Law | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/pleven-again-seeks-test-vote-on-funds.html | PLEVEN AGAIN SEEKS TEST VOTE ON FUNDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-n-economic-unit-to-criticize-soviet-secretariat-is-drafting.html | U. N. ECONOMIC UNIT TO CRITICIZE SOVIET; Secretariat Is Drafting Report Questioning Russian Method of Presenting Statistics | True | By Michael L. Hoffman | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/company-reports-record-sales.html | Company Reports Record Sales | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dutch-gratified-by-u-s-bank-loan-financial-circles-feel-terms.html | DUTCH GRATIFIED BY U. S. BANK LOAN; Financial Circles Feel Terms Indicate Satisfaction Here With Nation's Recovery | True | By Paul Catz | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/scrap-holds-key-to-steel-output-record-51-tonnage-supplied-to-mills.html | SCRAP HOLDS KEY TO STEEL OUTPUT; Record '51 Tonnage Supplied to Mills and Foundries Will Have to Go Up This Year | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/georgia-historian-takes-lone-stand-on-lone-star.html | Georgia Historian Takes Lone Stand on Lone Star | True | By the United Press. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/continued-rise-seen-for-tobacco-trade.html | CONTINUED RISE SEEN FOR TOBACCO TRADE | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/quality-to-be-maintained-defense-needs-not-expected-to-affect.html | QUALITY TO BE MAINTAINED; Defense Needs Not Expected to Affect Writing Materials | True | | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/stock-market-acted-like-jack-and-jill.html | Stock Market Acted Like Jack and Jill | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/fire-ruins-union-city-store.html | Fire Ruins Union City Store | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/gets-british-medal-dies-at-691.html | Gets British Medal, Dies at 691 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/mrs-robert-hafner-has-child.html | Mrs. Robert Hafner Has Child | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/straus-is-optimistic-on-outlook-for-1952.html | STRAUS IS OPTIMISTIC ON OUTLOOK FOR 1952 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/3000000-cars-scrapped-sets-new-mark-for-year.html | 3,000,000 Cars Scrapped Sets New Mark for Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/the-new-plymouth-fourdoor-cranbrook-sedan.html | THE NEW PLYMOUTH FOUR-DOOR CRANBROOK SEDAN | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/listing-u-s-vessel-faces-worst-peril-battered-ship-with-skipper-on.html | LISTING U. S. VESSEL FACES WORST PERIL; Battered Ship, With Skipper on It Alone, May Capsize When Tug Takes It Under Tow | True | By the United Press. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/point-four-is-arm-of-foreign-policy-aid-to-underdeveloped-lands-is.html | POINT FOUR IS ARM OF FOREIGN POLICY; Aid to Underdeveloped Lands Is Limited but It Operates in Crisis-Ridden Areas | True | By Walter H. Waggoner | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/soviet-sets-mark-in-rubber-output-production-of-synthetic-types.html | SOVIET SETS MARK IN RUBBER OUTPUT; Production of Synthetic Types Last Year Is Put at Between 275,575 and 330,690 Tons | True | By Harry Schwartz | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/heinz-sales-set-mark-101446166-volume-rolled-up-in-6-months-to-oct.html | HEINZ SALES SET MARK; $101,446,166 Volume Rolled Up in 6 Months to Oct. 31 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/representative-angell-weds.html | Representative Angell Weds | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/railroads-to-be-busy-but-new-york-central-head-says-rate.html | RAILROADS TO BE BUSY; But New York Central Head Says Rate Adjustments Are Needed | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/maryland-triumph-in-sugar-bowl-snaps-tennessees-string-of-20.html | Maryland Triumph in Sugar Bowl Snaps Tennessee's String of 20 Victories; ALERT TERRAPINS SPRING 28-13 UPSET | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/sutton-shirt-line-to-be-shown.html | Sutton Shirt Line to Be Shown | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/west-coast-down-in-foreign-trade-tonnage-drops-though-dollar-volume.html | WEST COAST DOWN IN FOREIGN TRADE; Tonnage Drops, Though Dollar Volume Is High -- Lack of Interest Held a Factor | True | By Lawrence E. Davies | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/furniture-plant-aids-on-defense.html | Furniture Plant Aids on Defense | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/made-merchandise-head-of-federal-stores-unit.html | Made Merchandise Head Of Federal Stores Unit | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/cigar-drive-under-way-industry-seeks-to-raise-sales-to-7000000000.html | CIGAR DRIVE UNDER WAY; Industry Seeks to Raise Sales to 7,000,000,000 This Year | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/big-rise-forecast-for-travel-linage-domestic-foreign-agencies.html | BIG RISE FORECAST FOR TRAVEL LINAGE; Domestic, Foreign Agencies Increasing Their Budgets, With Record Year Seen | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/mary-e-andrews-to-be-wed.html | Mary E. Andrews to Be Wed | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/king-george-goes-shooting.html | King George Goes Shooting | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/22-rise-expected-in-early-carloadings.html | 2.2 RISE EXPECTED IN EARLY CARLOADINGS | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/defense-will-rule-new-construction-building-in-the-military-and.html | DEFENSE WILL RULE NEW CONSTRUCTION; Building in the Military and Industrial Areas to Exceed Private Projects Soon | True | By Lee E. Cooper | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/william-van-r-smith.html | WILLIAM VAN R. SMITH | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/new-brokerage-course-set.html | New Brokerage Course Set | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/koppers-to-expand-in-chemical-output.html | KOPPERS TO EXPAND IN CHEMICAL OUTPUT | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/liquor-industry-faces-problems-brewers-expect-high-sales-but.html | LIQUOR INDUSTRY FACES PROBLEMS; Brewers Expect High Sales, but Distillers and Vintners Show Less Sanguinity | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/private-placements-rise-four-billions-borrowed-in-1951-outside.html | PRIVATE PLACEMENTS RISE; Four Billions Borrowed in 1951 Outside Public Market | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tooldie-concerns-swamped-by-orders.html | TOOL-DIE CONCERNS SWAMPED BY ORDERS | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/electronic-conference-in-may.html | Electronic Conference in May | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tobacco-sales-set-records.html | Tobacco Sales Set Records | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/big-fishing-industry-in-miami.html | Big Fishing Industry in Miami | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/west-elmira-fire-kills-mother-and-3.html | WEST ELMIRA FIRE KILLS MOTHER AND 3 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/doubled-defense-funds-to-spur-industry-in-52-retailers-grow-wary.html | DOUBLED DEFENSE FUNDS TO SPUR INDUSTRY IN '52; RETAILERS GROW WARY; MARGINS MAY DROP | True | By Thomas F. Conroy | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/three-u-s-players-leave.html | Three U. S. Players Leave | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/1100000-new-trucks-annually.html | 1,100,000 New Trucks Annually | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/latin-road-in-distress-international-of-central-america-hit-by.html | LATIN ROAD IN DISTRESS; International of Central America Hit by Banana Shipments Cut | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/gift-for-neediest-sent-from-tokyo-10-contribution-is-one-of-109.html | GIFT FOR NEEDIEST SENT FROM TOKYO; $10 Contribution is One of 109 Received on the Holiday -- Fund Now at $294,094 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/elizabeth-shader-affianced.html | Elizabeth Shader Affianced | True | Special to Taz Nr Yo TLZS. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/structural-steel-gains-2700000-tons-shipped-in-1951-was-highest-in.html | STRUCTURAL STEEL GAINS; 2,700,000 Tons Shipped in 1951 Was Highest in 20 Years | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/frys-play-offered-in-temple.html | Fry's Play Offered in Temple | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/police-union-claim-of-quill-disputed-t-w-u-has-3-members-of-force.html | POLICE UNION CLAIM OF QUILL DISPUTED; T. W. U. Has 3 Members of Force, Not 15,000, Carton, P. B. A. Head, Declares | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/gas-appliances-slump-home-heating-units-show-big-drop-but-rise-is.html | GAS APPLIANCES SLUMP; Home Heating Units Show Big Drop, but Rise Is Predicted | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/wood-field-and-stream-versatility-of-270-rifle-recommends-gun-for.html | Wood, Field and Stream; Versatility of .270 Rifle Recommends Gun for Both Varmint and Big-Game Hunting | True | By Raymond R. Camp | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/south-has-sharp-rise-in-its-foreign-trade.html | SOUTH HAS SHARP RISE IN ITS FOREIGN TRADE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/building-up-44-in-south.html | Building Up 44% in South | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/canadiens-triumph-30-turn-back-black-hawk-six-and-tie-leafs-for.html | CANADIENS TRIUMPH, 3-0; Turn Back Black Hawk Six and Tie Leafs for Second Place | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/to-give-citizen-awards-budget-group-to-honor-6-at-20th-year-fete-to.html | TO GIVE CITIZEN AWARDS; Budget Group to Honor 6 at 20th Year Fete Tomorrow | True | | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-budget-in-fiscal-52-expected-to-set-a-peacetime-deficit-mark.html | U. S. Budget in Fiscal '52 Expected To Set a Peacetime Deficit Mark; Deficiency of $6,300,000,000 Is Seen for Period Ending June 30 -- Expenditure for Defense Is the Key Element | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/industry-expands-use-of-chemicals-applications-led-discoveries-in.html | INDUSTRY EXPANDS USE OF CHEMICALS; Applications Led Discoveries in 1951 -- Reinforced Plastics Are Developed for Planes | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/business-financing-grows.html | Business Financing Grows | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/how-investment-yields-compared-with-year-ago.html | How Investment Yields Compared With Year Ago | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/widow-70-dies-in-blaze-fire-after-new-years-party-is-laid-to.html | WIDOW, 70, DIES IN BLAZE; Fire After New Year's Party Is Laid to Careless Smoking | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/-51-minerals-output-a-record-for-canada.html | ' 51 MINERALS OUTPUT A RECORD FOR CANADA | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/lambert-units-in-merger-three-subsidiaries-are-absorbed-by-the.html | LAMBERT UNITS IN MERGER; Three Subsidiaries Are Absorbed by the Parent Company | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/oporto-team-is-victor-10.html | Oporto Team Is Victor, 1-0 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-buying-airport-land.html | U. S. Buying Airport Land | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/civilian-cutbacks-to-go-50-higher-autos-refrigerators-tv-sets-to-be.html | CIVILIAN CUTBACKS TO GO 50% HIGHER; Autos, Refrigerators, TV Sets to Be Sharply Curtailed in 1952, Officials Assert | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/nun-tells-of-indignities-reports-china-reds-beat-three-in-streets.html | NUN TELLS OF INDIGNITIES; Reports China Reds Beat Three in Streets for 11 Hours | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/text-of-long-island-transit-authority-report-to-governor-dewey.html | Text of Long Island Transit Authority Report to Governor Dewey | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bank-notes.html | BANK NOTES | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/congress-to-act-on-offshore-oil.html | Congress to Act on Offshore Oil | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/spring-upsurge-seen-in-sales-by-crosley.html | SPRING UPSURGE SEEN IN SALES BY CROSLEY | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/new-underwriter-named.html | New Underwriter Named | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/military-spending-boon-to-maryland-business-and-industry-have-a.html | MILITARY SPENDING BOON TO MARYLAND; Business and Industry Have a Record Year -- Baltimore Expansions a Factor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/calumet-copper-to-net-115.html | Calumet Copper to Net $1.15 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/auto-output-off-15-per-cent-in-51-combination-of-defense-needs-and.html | AUTO OUTPUT OFF 15 PER CENT IN '51; Combination of Defense Needs and Lesser Demand Cuts Total to 6,765,000 Units | True | By Elie Abel | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tire-prospects-bright-rise-in-synthetic-rubber-output-encouraging.html | TIRE PROSPECTS BRIGHT; Rise in Synthetic Rubber Output Encouraging to Dealers | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/the-long-islands-future.html | THE LONG ISLAND'S FUTURE | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/old-north-church-vicar-denies-lantern-request.html | Old North Church Vicar Denies Lantern Request | True | North American Newspaper Alliance. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/brazil-extends-curb-on-power.html | Brazil Extends Curb on Power | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/scotty-fessenden-a-golf-official-59.html | SCOTTY FESSENDEN, { A GOLF OFFICIAL, 59 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/retail-volume-of-foundation-garments-up-2-to-new-high-for-51-curbs.html | Retail Volume of Foundation Garments Up 2% to New High for '51; Curbs Seen in '52 | True | | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/curb-by-congress-urged-freedom-house-seeks-to-protect-citizens-from.html | CURB BY CONGRESS URGED; Freedom House Seeks to Protect Citizens From Unfair Attack | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/florida-tourists-leave-billion.html | Florida Tourists Leave Billion | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/city-seeks-600000-for-civil-defense-goal-for-middle-of-year-is-set.html | CITY SEEKS 600,000 FOR CIVIL DEFENSE; Goal for Middle of Year Is Set by Whalen, Who Says 476, 301 Volunteers Have Been Listed | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/georgia-second-in-poultry.html | Georgia Second in Poultry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/ice-revue-not-on-television.html | Ice Revue Not on Television | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/the-first-defense-year.html | THE FIRST DEFENSE YEAR | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/camp-drake-victor-2612-beats-yokosuka-naval-base-in-cherry-bowl-at.html | CAMP DRAKE VICTOR, 26-12; Beats Yokosuka Naval Base in Cherry Bowl at Yokohama | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/inflation-is-held-in-nature-of-tax-high-rates-imposed-on-incomes.html | INFLATION IS HELD IN NATURE OF TAX; High Rates Imposed on Incomes Said to Have Reached Stage of Diminishing Returns | True | By Godfrey N. Nelson | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/volume-climbs-3-in-dry-goods-sales-other-retailers-show-rise-of-8.html | VOLUME CLIMBS 3% IN DRY GOODS SALES; Other Retailers Show Rise of 8% Over 1950 -- Outlook Is Called Pessimistic | True | By Brendan M. Jones | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/3000-in-jersey-city-get-rises.html | 3,000 in Jersey City Get Rises | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/fans-battle-at-glasgow-several-are-arrested-during-traditional.html | FANS BATTLE AT GLASGOW; Several Are Arrested During Traditional Soccer Game | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/taxes-drain-away-business-profits-reduce-them-from-highest-in.html | TAXES DRAIN AWAY BUSINESS PROFITS; Reduce Them From Highest in History to Level Below That of Last Year | True | By Clare M. Reckert | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/rand-sees-expansion-in-business-machines.html | RAND SEES EXPANSION IN BUSINESS MACHINES | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/rates-raised-here-on-title-insurance-four-companies-issue-joint.html | RATES RAISED HERE ON TITLE INSURANCE; Four Companies Issue Joint Schedule Lifting Charges by About 4% Over '51 Level | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/4-billions-paid-out-for-death-benefits.html | 4 BILLIONS PAID OUT FOR DEATH BENEFITS | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/brother-stephen.html | BROTHER STEPHEN | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/market-in-london-narrow-and-dull-session-lasts-only-half-a-day-as.html | MARKET IN LONDON NARROW AND DULL; Session Lasts Only Half a Day as Banks Close Early for Preparation of Balances | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/public-unaware-of-message.html | Public Unaware of Message | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/ha-bedwell-noted-a-horse-trainer.html | H.A BEDWELL, NOTED A HORSE TRAINER | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/us-textile-output-heavily-curtailed-industry-seemed-headed-for-a.html | U.S. TEXTILE OUTPUT HEAVILY CURTAILED; Industry Seemed Headed for a Record But Inventories Became Unwieldy | True | By Herbert Koshetz | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/many-girls-bow-i-at-annual-dance-60-honored-at-dinner-parties-at.html | MANY GIRLS BOW I AT ANNUAL DANCE; 60 Honored at Dinner Parties at 30th Debutantes New Year's Ball in Waldorf | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/named-to-head-marine-unit-of-polio-fund-campaign.html | Named to Head Marine Unit Of Polio Fund Campaign | True | | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/power-expansion-pushed-by-canada-881250-h-p-of-hydroelectric-power.html | POWER EXPANSION PUSHED BY CANADA; 881,250 H. P. of Hydroelectric Power Added in 1951 but 76% of Potential Is Left | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/florida-tops-south-in-flowers.html | Florida Tops South in Flowers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tv-and-radio-outlook-up-emerson-official-says-defense-will-increase.html | TV AND RADIO OUTLOOK UP; Emerson Official Says Defense Will Increase Billings | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/r-c-a-president-sees-biggest-output-year.html | R. C. A. PRESIDENT SEES BIGGEST OUTPUT YEAR | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/gen-donovans-grandchild-dies.html | Gen. Donovan's Grandchild Dies | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/canisius-tops-utah-62-54.html | Canisius Tops Utah, 62 -- 54 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/labor-is-restive-but-shuns-strikes-time-lost-through-walkouts-in.html | LABOR IS RESTIVE, BUT SHUNS STRIKES; Time Lost Through Walkouts In 1951 Dropped to Lowest Level Since V-J Day | True | By A. H. Raskin | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/accoustical-gains-seen-15-per-cent-rise-in-materials-output.html | ACCOUSTICAL GAINS SEEN; 15 Per Cent Rise in Materials Output Forecast for Year | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/stock-markets-reaction-to-financial-economic-political-and-world.html | Stock Market's Reaction to Financial, Economic, Political and World Events of 1951; Prices Stay Close to Center Line As Stock Market Withstands Jolts | True | By Robert H. Fetridge | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dud-shell-found-at-school.html | Dud Shell Found at School | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tudor-tries-hand-at-experimenting-and-keyboard-takes-cues-from.html | TUDOR TRIES HAND AT EXPERIMENTING; And Keyboard Takes Cues From Pianist, Who Strums, Plucks and 'Horizontals' It | True | R. P. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/kaywoodie-marking-40-rise-in-sales-plans-wider-pipe-advertising.html | Kaywoodie, Marking 40% Rise in Sales, Plans Wider Pipe Advertising This Year | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/i-confederate-veteran-104-diesl.html | I Confederate Veteran, 104, DiesI | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/china-reds-mark-foes-as-pariahs-communists-confine-released.html | CHINA REDS MARK FOES AS PARIAHS; Communists Confine 'Released' Counter-Revolutionaries to Their Own Communities | True | By Henry R. Lieberman | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/anne-trowbridge-mopstown-bride-sister-honor-maid-at-marriage-in-st.html | ANNE TROWBRIDGE MOPSTOWN BRIDE; Sister Honor Maid at Marriage in St. Peter's Episcopal to Henry Mather Bliss Jr. | True | pecial to THE uW YORK TIM. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/plywoods-downfall-upset-lumber-trade.html | PLYWOOD'S DOWNFALL UPSET LUMBER TRADE | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/grand-coulee-avoids-brownout-in-power.html | GRAND COULEE AVOIDS BROWNOUT IN POWER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/decision-awaited-on-pension-plans-new-programs-tentative-until-wage.html | DECISION AWAITED ON PENSION PLANS; New Programs Tentative Until Wage Stabilization Board Issues Controls Ruling | True | By J. E. McMahon | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/los-angeles-area-expands-business-growth-of-industrial-facilities.html | LOS ANGELES AREA EXPANDS BUSINESS; Growth of Industrial Facilities During 1951 Broke All Past Records for Center | True | By Gladwin Hill | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tafts-nomination-called-certainty-ohioans-campaign-head-says-his.html | TAFT'S NOMINATION CALLED 'CERTAINTY'; Ohioan's Campaign Head Says His Opposition Cannot Get 'Balloon Off the Ground' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/princeton-downed-by-michigan-6244-williams-18-points-set-pace-for.html | PRINCETON DOWNED BY MICHIGAN, 62-44; Williams' 18 Points Set Pace for Victors -- La Salle Turns Back Western Kentucky | True | | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/railroad-revenue-shows-a-net-loss-gross-income-slightly-higher.html | RAILROAD REVENUE SHOWS A NET LOSS; Gross Income Slightly Higher, Reflecting Greater Volume, but Costs Also Increase | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/peru-leaning-to-federation.html | Peru Leaning to Federation | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/new-records-seen-in-life-insurance-policies-tripled-in-ten-years.html | NEW RECORDS SEEN IN LIFE INSURANCE; Policies Tripled in Ten Years Expected to Expand Further With Lifting of 'Freeze' | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/commercial-banks-increase-capitalization-120000000-through-issue-of.html | Commercial Banks Increase Capitalization $120,000,000 Through Issue of New Shares | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/capacity-christmas-week-travel-followed-an-erratic-tourist-year.html | Capacity Christmas Week Travel Followed an Erratic Tourist Year; Trips to Europe Fell Off, Winter Resorts in U. S. and Canada Had Poor Season, Yet Florida Gained in Summer Trade | True | By Paul J. C. Friedlander | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/cotton-registers-spectacular-rise-price-reaches-highest-level-since.html | COTTON REGISTERS SPECTACULAR RISE; Price Reaches Highest Level Since Civil War -- Outlook for This Year Is Good | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/disston-predicts-upturn-saw-maker-foresees-advance-during-latter.html | DISSTON PREDICTS UPTURN; Saw Maker Foresees Advance During Latter Half of Year | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/life-insurance-premiums-gain.html | Life Insurance Premiums Gain | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/son-to-the-f-c-toughtons.html | Son to the F. C. Stoughtons | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/olympic-six-bows-54.html | Olympic Six Bows, 5-4 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tug-strike-causes-embargo-on-coal-shipments-to-norfolk-cut-off-by-2.html | TUG STRIKE CAUSES EMBARGO ON COAL; Shipments to Norfolk Cut Off by 2 Railroads -- Talks to Be Started Again Today | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/woman-slain-in-yonkers-suitor-surrenders-to-the-police-two-men.html | WOMAN SLAIN IN YONKERS; Suitor Surrenders to the Police -- Two Men Wounded | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/vegetable-oil-off-by-nearly-a-third-u-s-support-program-fails-as.html | VEGETABLE OIL OFF BY NEARLY A THIRD; U. S. Support Program Fails as Drought Raises Demand for Cottonseed as Forage | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/stable-dollar-urged-investment-co-official-warns-against.html | STABLE DOLLAR URGED; Investment Co. Official Warns Against Inflationary Trend | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/traffic-aids-for-boston-massachusetts-improvements-cost-100000000.html | TRAFFIC AIDS FOR BOSTON; Massachusetts Improvements Cost $100,000,000 in Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/loses-thumb-in-celebrating.html | Loses Thumb in Celebrating | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/business-trends-hard-to-foretell-links-missing-from-overseas-and.html | BUSINESS TRENDS HARD TO FORETELL; Links Missing From Overseas and Domestic Influences, Says Purchasing Agent | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/knicks-top-hawks-6865-new-york-five-quells-rally-to-win-at.html | KNICKS TOP HAWKS, 68-65; New York Five Quells Rally to Win at Milwaukee | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/building-lines-active-but-dealers-in-materials-need-to-develop-new.html | BUILDING LINES ACTIVE; But Dealers in Materials Need to Develop New Markets | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/manpower-needs-to-rise-sharply-on-completion-of-plant-retooling.html | Manpower Needs to Rise Sharply On Completion of Plant Retooling; Employment Mark Set With Average in '51 Nearly 61,000,000 as Ranks of Idle Drop to Low of 1,900,000 | True | By Joseph A. Loftus | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/stalin-aims-at-u-s-in-bid-to-japanese-reference-to-occupation-seen.html | STALIN AIMS AT U. S. IN BID TO JAPANESE; Reference to 'Occupation' Seen as Gibe at Separate Pact on Security Measures | True | By Harrison E. Salisbury | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/mayor-swears-28-as-city-officers-ceremonies-attended-by-750-take.html | MAYOR SWEARS 28 AS CITY OFFICERS; Ceremonies, Attended by 750, Take Just 25 Minutes -- Most Appointments Are Judicial | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/virginia-self-a-fiancee-her-marriage-to-philip-hayes-i-i-has-been.html | VIRGINIA SELF A FIANCEE; Her Marriage to Philip Hayes I i Has Been Planned for June | True | SPecial to IW YO]; TxMzS. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/drop-in-u-s-bonds-is-a-turning-point-fundamental-market-change-held.html | DROP IN U. S. BONDS IS A TURNING POINT; Fundamental Market Change Held to Rank in Significance With Collapse in the '30's | True | By Paul Heffeman | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/southeast-texas-enjoying-upsurge-government-spending-is-key-to.html | SOUTHEAST TEXAS ENJOYING UPSURGE; Government Spending Is Key to Business Boom -- Deficit Financing Feared Later | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/aid-of-f-b-i-asked-in-boobytrap-death.html | AID OF F. B. I. ASKED IN BOOBY-TRAP DEATH | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-to-bar-trusts-in-defense-output-justice-department-is-alerted.html | U. S. TO BAR TRUSTS IN DEFENSE OUTPUT; Justice Department Is Alerted to Guard Against Growth of Restraint of Trade | True | By Luther A. Huston | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/deweys-greet-friends-new-years-open-house-held-by-governor-and-wife.html | DEWEYS GREET FRIENDS; New Year's Open House Held by Governor and Wife | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/economic-advance-is-made-by-hawaii-wider-federal-spending-and.html | ECONOMIC ADVANCE IS MADE BY HAWAII; Wider Federal Spending and Tourist Gain Are Factors in General Improvement | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/alcohol-prices-are-reduced.html | Alcohol Prices Are Reduced | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/surplus-expected-in-stock-of-rubber-6-per-cent-sales-rise-seen-over.html | SURPLUS EXPECTED IN STOCK OF RUBBER; 6 Per Cent Sales Rise Seen Over Record 1951 Volume of $5,000,000,000 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/economic-surgery-is-urged-to-bolster-western-europe.html | Economic Surgery Is Urged To Bolster Western Europe | True | By Felix Belair Jr. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/economy-of-south-continues-bullish-both-industry-and-agriculture.html | ECONOMY OF SOUTH CONTINUES BULLISH; Both Industry and Agriculture Report General Stability Throughout Area in '51 | True | By John N. Popham | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/high-general-foods-man-retires.html | High General Foods Man Retires | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/hard-broom-year-seen-prices-sweep-to-alltime-high-after-two-lean.html | HARD BROOM YEAR SEEN; Prices Sweep to All-Time High After Two Lean Corn Crops | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/12-barricini-stores-added-in-51.html | 12 Barricini Stores Added in '51 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dulles-warns-u-s-to-maintain-leadership-in-election-campaign-says.html | Dulles Warns U. S. to Maintain Leadership in Election Campaign; Says Any Loss of Prestige Would Be Blow to Nation's Allies -- Declares Japan Ignored Soviet Bait on Peace Pact | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/corner-going-to-oxford-johns-hopkins-physician-will-lecture-on.html | CORNER GOING TO OXFORD; Johns Hopkins Physician Will Lecture on Eastman Grant | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/jewelry-makers-feel-metal-pinch-copper-and-nickel-are-items.html | JEWELRY MAKERS FEEL METAL PINCH; Copper and Nickel Are Items Diverted to Defense Work -- Watch Industry Also Hit | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/shortage-persists-in-copper-supplies-domestic-output-only-slightly.html | SHORTAGE PERSISTS IN COPPER SUPPLIES; Domestic Output Only Slightly Above 1950, Despite Mines' All-Out Effort Last Year | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/combat-phone-wire-in-demand.html | Combat Phone Wire in Demand | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/will-billboards-be-banned.html | WILL BILLBOARDS BE BANNED? | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/aluminum-outlook-good-nail-manufacturer-sees-wider-use-in-building.html | ALUMINUM OUTLOOK GOOD; Nail Manufacturer Sees Wider Use in Building Fields | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dykes-will-fight-perez-tenrounder-heads-tonights-card-at-st.html | DYKES WILL FIGHT PEREZ; Ten-Rounder Heads Tonight's Card at St. Nicholas Arena | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/deliveries-heavy-in-special-steels-alloy-and-structural-types-to.html | DELIVERIES HEAVY IN SPECIAL STEELS; Alloy and Structural Types to Show a Sharp Rise in '51 Reflecting Defense Needs | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/business-spurring-evening-courses-many-companies-pay-tuition-money.html | BUSINESS SPURRING EVENING COURSES; Many Companies Pay Tuition Money for Employes and See That Work Is Suitable | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/syndicate-obtains-downtown-block-group-buys-office-building-at-346.html | SYNDICATE OBTAINS DOWNTOWN BLOCK; Group Buys Office Building at 346 Broadway From the City Investing Company | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/polio-poster-boy-to-collect.html | Polio Poster Boy to Collect | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/no-holds-barred-in-pricing-battle-fair-trade-amendment-faces-action.html | NO HOLDS BARRED IN PRICING BATTLE; Fair Trade Amendment Faces Action by Congress to Void Supreme Court Decision | True | By William M. Freeman | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/blade-company-optimistic.html | Blade Company Optimistic | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/reports-snow-on-wreckage-all-28-found-dead-on-plane-in-arizona.html | Reports Snow on Wreckage; All 28 Found Dead on Plane in Arizona | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/purolator-sets-record-sales-of-over-25000000-to-be-reported-for.html | PUROLATOR SETS RECORD; Sales of Over $25,000,000 to Be Reported for 1951 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/gasoline-quality-improved.html | Gasoline Quality Improved | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/georgia-tech-tops-baylor-1714-on-rodgers-field-goal-near-end.html | Georgia Tech Tops Baylor, 17-14, On Rodgers' Field Goal Near End; Engineers Open 10-Point Last-Period Rally With Crawford's Scoring Pass to Martin -- 65,837 See Orange Bowl Thriller | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/hartford-enjoys-industrial-boom-defense-plants-hum-but-those-in.html | HARTFORD ENJOYS INDUSTRIAL BOOM; Defense Plants Hum, but Those in Civilian Production Feel Shortages of Materials | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/refundings-down-sharply-in-bonds-589135000-is-called-prior-to.html | REFUNDINGS DOWN SHARPLY IN BONDS; $589,135,000 Is Called Prior to Maturity -- Peak in April -- Utilities Lead in Slump | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/defense-expanded-1951-building-total.html | DEFENSE EXPANDED 1951 BUILDING TOTAL | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/expert-counsels-care-for-bedding-simple-rules-to-prolong-life-of.html | EXPERT COUNSELS CARE FOR BEDDING; Simple Rules to Prolong Life of Mattresses and Springs Presented in Pamphlet | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/john-h-cordes.html | JOHN H. CORDES | True | Spectal to Nw YoP. x'Es. | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/radio-and-television-pursuit-in-a-jeep-lends-modern-touch-to.html | RADIO AND TELEVISION; Pursuit in a Jeep Lends Modern Touch to Western as Roy Rogers Restores Order in Video Debut | True | By Jack Gould | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dr-joseph-j-berkowitz.html | DR. JOSEPH J. BERKOWITZ | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/-rita-mac-kitman-married-lerel.html | ' Rita Mac Kitman Married !-lerel | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/car-show-for-autolite-workers.html | Car Show for Auto-Lite Workers | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/admiral-stanley-elected-mayor.html | Admiral Stanley Elected Mayor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/sequel-is-planned-to-african-queen-c-s-forester-will-do-outline-of.html | SEQUEL IS PLANNED TO 'AFRICAN QUEEN',; C. S. Forester Will Do Outline of 'African King' -- Hepburn and Bogart Again in Leads | True | By Thomas M. Pryor | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/sales-executive-promoted-by-g-krueger-brewing-co.html | Sales Executive Promoted By G. Krueger Brewing Co. | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/flat-glass-output-continuing-upward.html | FLAT GLASS OUTPUT CONTINUING UPWARD | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/mens-hat-orders-high-some-manufacturers-foresee-an-improvement-in.html | MEN'S HAT ORDERS HIGH; Some Manufacturers Foresee an Improvement in Sales | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/shipping-news-and-notes-hollandamerica-official-to-be-honored-at.html | Shipping News and Notes; Holland-America Official to Be Honored at Dinner Tonight | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/redemptions-lead-sales-of-e-bonds-but-gap-narrows-at-yearend.html | REDEMPTIONS LEAD SALES OF 'E' BONDS; But Gap Narrows at Year-End -- $3,721,000,000 Turned In, Only $2,935,000,000 Sold | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/litvinov-is-dead-held-wests-friend-exsoviet-foreign-chief-75-was.html | LITVINOV IS DEAD; HELD WEST'S FRIEND; Ex-Soviet Foreign Chief, 75, Was Symbol of Cooperation With the Democracies | True | By the United Press. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/air-express-shuttle-busy.html | Air Express 'Shuttle' Busy | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/decline-in-laundry-field-cut-in-home-equipment-sighted-for-1952s.html | DECLINE IN LAUNDRY FIELD; Cut in Home Equipment Sighted for 1952's First Quarter | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/paint-outlook-held-good-official-points-to-the-increased-need-for.html | PAINT OUTLOOK HELD GOOD; Official Points to the Increased Need for Plant Maintenance | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/massachusetts-eleven-on-top.html | Massachusetts Eleven on Top | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/transportation-an-issue-new-england-bus-and-rail-lines-seek-to-meet.html | TRANSPORTATION AN ISSUE; New England Bus and Rail Lines Seek to Meet Rising Costs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/drive-for-25-limit-on-taxes-revived-treasury-concerned-by-effort-to.html | DRIVE FOR 25% LIMIT ON TAXES REVIVED; Treasury Concerned by Effort to Write Ceiling on Income Impost Into Constitution | True | By John D. Morris | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/cash-in-use-sets-yearend-record-high-level-of-circulation-held-to.html | CASH IN USE SETS YEAR-END RECORD; High Level of Circulation Held to Reflect Holiday Buying and Business Activity | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/georgej-a14drews-car-mishap-expert-exhead-of-police-departmenti-i.html | GEORGE J. A14DREWS, CAR MISHAP EXPERT; Ex-Head of Police Departmentl I Motor Vehicle Homicide Squad! ! in Queens Is Dead at 66 ] | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/political-quietude-falls-upon-britain-both-of-major-parties-appear.html | POLITICAL QUIETUDE FALLS UPON BRITAIN; Both of Major Parties Appear to Be Awaiting the Return of Churchill From U. S. | True | By Raymond Daniell | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/gas-industry-sets-number-of-marks-2000000000-figure-passed-in-gross.html | GAS INDUSTRY SETS NUMBER OF MARKS; $2,000,000,000 Figure Passed in Gross Revenues -- New High Reached in Volume | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/womens-apparel-sees-bright-year-trend-of-last-two-months-is-held.html | WOMEN'S APPAREL SEES BRIGHT YEAR; Trend of Last Two Months Is Held Omen Despite Slough in Demand Generally | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bethunecookman-wins-beats-texas-college-2713-in-negro-steel-bowl.html | BETHUNE-COOKMAN WINS; Beats Texas College, 27-13, in Negro Steel Bowl | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/ceilings-for-used-cars-except-51-models-cut-8-market-prices-are.html | Ceilings for Used Cars, Except '51 Models, Cut 8%; Market Prices Are Largely Lower | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/new-sonotone-plant-doing-defense-work.html | NEW SONOTONE PLANT DOING DEFENSE WORK | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/gas-appliance-gain-seen-ruthenburg-points-to-increase-in-users.html | GAS APPLIANCE GAIN SEEN; Ruthenburg Points to Increase in Users, Pipeline Extension | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/cut-in-auto-output-assailed-by-moody-michigan-senator-offers-plans.html | CUT IN AUTO OUTPUT ASSAILED BY MOODY; Michigan Senator Offers Plans to Avert 'Violent Shock' to His State's Economy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/oil-production-sets-new-records-spurred-by-abnormal-demands.html | Oil Production Sets New Records, Spurred by Abnormal Demands; Consumption of Petroleum Products Shows 20 Per Cent Increase in Two Years -- Much Uncertainty Is Felt Over Future Needs | True | By J. H. Carmical | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/big-board-adopts-promotion-policy-stock-exchange-opens-a-drive-to.html | BIG BOARD ADOPTS PROMOTION POLICY; Stock Exchange Opens a Drive to Show the Public It Owns the Nation's Industry | True | By Burton Crane | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/chemical-demand-on-rise-industry-announced-its-largest-expansion.html | CHEMICAL DEMAND ON RISE; Industry Announced Its Largest Expansion Program in 1951 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/florida-visit-pays-off-stolen-tractortrailer-found-by-friend-of.html | FLORIDA VISIT PAYS OFF; Stolen Tractor-Trailer Found by Friend of Bronx Victim | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/william-t-gouget.html | WILLIAM T. GOUGET | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/electric-fixtures-sales-chattanooga-reports-8month-total-of-6036303.html | ELECTRIC FIXTURES SALES; Chattanooga Reports 8-Month Total of $6,036,303 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/school-buses-80-of-total.html | School Buses 80% of Total | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/houston-triumphs-2621-rallies-to-beat-dayton-eleven-in-salad-bowl.html | HOUSTON TRIUMPHS, 26-21; Rallies to Beat Dayton Eleven in Salad Bowl Contest | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/buying-resistance-cuts-cocoa-prices-expectations-of-larger-crops-in.html | BUYING RESISTANCE CUTS COCOA PRICES; Expectations of Larger Crops in Brazil and West Africa Also Keep Levels Low | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/new-plants-assist-philadelphia-zone-u-s-steel-to-start-operating.html | NEW PLANTS ASSIST PHILADELPHIA ZONE; U. S. Steel to Start Operating Near City in Spring -- Ship Activity Rises in Area | True | By William G. Weart | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/95-of-business-small-of-600000-companies-in-state-421000-hire-less.html | 95% OF BUSINESS 'SMALL'; Of 600,000 Companies in State, 421,000 Hire Less Than Four | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/industry-preparing-2way-conversion.html | Industry Preparing 2-Way Conversion | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/good-business-year-forecast-by-gimbel.html | GOOD BUSINESS YEAR FORECAST BY GIMBEL | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/lag-seen-in-efforts-to-disperse-industry.html | LAG SEEN IN EFFORTS TO DISPERSE INDUSTRY | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/raising-auto-insurance-rates-effect-of-increase-on-accident-toll-is.html | Raising Auto Insurance Rates; Effect of Increase on Accident Toll Is Questioned | True | WALDRON MAHONEY | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/georgia-raising-more-sheep.html | Georgia Raising More Sheep | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/output-declines-in-videos-radios-but-industry-increases-its.html | OUTPUT DECLINES IN VIDEOS, RADIOS; But Industry Increases Its Production of Electronics Equipment for U.S. Forces | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/flanagan-stops-davis.html | Flanagan Stops Davis | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-group-greets-redruled-people-church-council-sends-message-of.html | U. S. GROUP GREETS RED-RULED PEOPLE; Church Council Sends Message of 'Love and Hope' to Those in Communist Lands | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/oleo-production-gains.html | Oleo Production Gains | True | North American Newspaper Alliance. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/taxexempt-issues-set-spirited-pace-more-than-3000000000-of-new.html | TAX-EXEMPT ISSUES SET SPIRITED PACE; More Than $3,000,000,000 of New State and Local Bonds Offered for Financing | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/aluminum-output-facing-expansion-goal-is-85-above-capacity-in-1950.html | ALUMINUM OUTPUT FACING EXPANSION; Goal Is 85% Above Capacity in 1950 and to Reach New Production Record | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/devoe-raynolds-budget-up-25.html | Devoe, Raynolds Budget Up 25% | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/coffee-trading-cut-by-brazils-moves-rio-de-janeiros-determination.html | COFFEE TRADING CUT BY BRAZIL'S MOVES; Rio de Janeiro's Determination to Get High Prices Reduces Volume to 5,438,750 Bags | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/air-express-parcels-bigger.html | Air Express Parcels Bigger | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/thomas-e-de-poy.html | THOMAS E. DE POY | True | social to THE NEW YOaK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/clothing-trade-takes-poll.html | Clothing Trade Takes Poll | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bolivia-accuses-u-s-says-r-f-c-stand-on-tin-prices-imperils-her.html | BOLIVIA ACCUSES U. S.; Says R. F. C. Stand on Tin Prices Imperils Her Economy | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/buyer-resistance-cuts-carpet-trade-production-in-1951-is-reduced-by.html | BUYER RESISTANCE CUTS CARPET TRADE; Production in 1951 Is Reduced by 19,000,000 Yards -- Hard Coverings Fare Better | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/royal-metal-expanding-company-adds-new-facilities-for-furniture.html | ROYAL METAL EXPANDING; Company adds New Facilities for Furniture Production | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/submarine-alert-off-formosa.html | Submarine Alert Off Formosa | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/rum-shipments-rise-142-per-cent-increase-in-11-months-from-puerto.html | RUM SHIPMENTS RISE; 14.2 Per Cent Increase in 11 Months From Puerto Rico | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/m-s-webster-heads-committee.html | M. S. Webster Heads Committee | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/timber-supply-abundant-plenty-available-for-defense-and-civilian.html | TIMBER SUPPLY ABUNDANT; Plenty Available for Defense and Civilian Needs in 1952 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/8000000-trucks-in-u-s.html | 8,000,000 Trucks in U. S. | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/vietminh-forces-lose-250-dead-in-2-forays.html | VIETMINH FORCES LOSE 250 DEAD IN 2 FORAYS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/futures-market-in-wool-booming-startling-result-of-price-turn-in.html | FUTURES MARKET IN WOOL BOOMING; Startling Result of Price Turn in Last 18 Months Is Growth of Exchange Trade Here | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/officers-for-2-new-dow-export-concerns.html | OFFICERS FOR 2 NEW DOW EXPORT CONCERNS | True | | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/paper-production-sets-record-in-51-outlook-for-1952-is-regarded-as.html | PAPER PRODUCTION SETS RECORD IN '51; Outlook for 1952 Is Regarded as Highly Encouraging -- Plant Expansion Cited | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/fiber-container-sale-gains-postwar-peak.html | FIBER CONTAINER SALE GAINS POST-WAR PEAK | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/health-congress-set-influence-on-industrial-output-of-housewife-to.html | HEALTH CONGRESS SET; Influence on Industrial Output of Housewife to Be Studied | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/florida-bees-more-productive.html | Florida Bees More Productive | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/sales-of-margarine-climb-to-new-high.html | SALES OF MARGARINE CLIMB TO NEW HIGH | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/consumer-credit-off-200000000-in-1951-liquidation-of-instalment.html | Consumer Credit Off $200,000,000 in 1951; Liquidation of Instalment Debt Indicated | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/agenda-for-churchill-talks-excludes-economic-issues-hurchill-agenda.html | Agenda for Churchill Talks Excludes Economic Issues; HURCHILL AGENDA SHUNS ECONOMICS | True | By James Reston | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/woodchuck-helps-burr-score-triple-favorite-ties-track-mark-of-109.html | WOODCHUCK HELPS BURR SCORE TRIPLE; Favorite Ties Track Mark of 1:09 2/5 for 6 Furlongs on Tropical Morning Card | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/soccer-allstars-win-51-germanamericans-beat-jersey-eleven-at.html | SOCCER ALL-STARS WIN, 5-1; German-Americans Beat Jersey Eleven at Eintracht Oval | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/outlook-optimistic-for-mens-shirts-in-1952-as-inventories-reach.html | Outlook Optimistic for Men's Shirts in 1952 As Inventories Reach More Normal Levels | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/contributor-to-fund-for-sedgman-seeks-open-competition-in-tennis.html | Contributor to Fund for Sedgman Seeks Open Competition in Tennis; Evatt, Former United Nations President, Would Allow Pros to Play in World Tourneys -- Donations at $4,200 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/radio-stock-leads-in-market-activity-corporation-tops-list-of-20.html | RADIO STOCK LEADS IN MARKET ACTIVITY; Corporation Tops List of 20 for the 2d Year -- Northern Pacific Biggest Gainer | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/exchange-seats-higher-despite-drop-in-trading.html | Exchange Seats Higher Despite Drop in Trading | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/outlook-good-for-ties-manufacturers-see-upturn-in-first-quarter-of.html | OUTLOOK GOOD FOR TIES; Manufacturers See Upturn in First Quarter of Year | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/equipment-loans-total-293000000-railroads-issued-certificates-in.html | EQUIPMENT LOANS TOTAL $293,000,000; Railroads Issued Certificates in 1951 on $381,000,000 in Diesels and Cars | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/paper-output-at-961.html | Paper Output at 96.1% | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/rev-george-a-odonnel.html | REV. GEORGE A. O'DONNE!..L | True | Special to Tsw YoP. x | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/h-judson-wilde.html | H. JUDSON WILDE | True | Special to THE NEW YOI.K TIMS. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/apartments-sold-in-dyckman-section.html | APARTMENTS SOLD IN DYCKMAN SECTION | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/los-angeles-industries-are-held-well-dispersed.html | Los Angeles Industries Are Held Well Dispersed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/liquor-trade-bans-appeal-to-women-distillers-hold-to-refusal-to-use.html | LIQUOR TRADE BANS APPEAL TO WOMEN; Distillers Hold to Refusal to Use TV Because of Its Place in Homes -- Sales Rise Seen | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/la-salle-stays-unbeaten.html | La Salle Stays Unbeaten | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/prospect-is-good-for-newspapers-surveys-indicate-televisions-effect.html | PROSPECT IS GOOD FOR NEWSPAPERS; Surveys Indicate Television's Effect on Them Is Less Than on Other Media | True | | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/patrick-j-mdonoijgh.html | PATRICK J. M'DONOIJGH | True | Special to Taz Nzw Yox Tnzs. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/fishermen-face-competition.html | Fishermen Face Competition | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/higher-octane-used-in-cars.html | Higher Octane Used in Cars | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/mothers-get-plea-to-aid-polio-fight-thousands-are-still-needed-for.html | MOTHERS GET PLEA TO AID POLIO FIGHT; Thousands Are Still Needed for Door-to-Door Drive Jan. 30 in March of Dimes | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/guatemala-returns-seized-land.html | Guatemala Returns Seized Land | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/guerra-to-manage-havana.html | Guerra to Manage Havana | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/new-homes-since-1944-exceed-all-built-in-30s.html | New Homes Since 1944 Exceed All Built in '30's | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/hinds-downs-san-angelo-20point-last-quarter-decides-in-oleander.html | HINDS DOWNS SAN ANGELO; 20-Point Last Quarter Decides in Oleander Bowl, 27-22 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/civilians-soldiers-repatriation-plan-is-proposed-by-u-n-exchange-of.html | CIVILIANS, SOLDIERS REPATRIATION PLAN IS PROPOSED BY U. N.; Exchange of Prisoners, Others in Korea Would Be Based on Preference of Individual | True | By Lindesay Parrott | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/rayon-and-acetates-up-105-in-capacity.html | RAYON AND ACETATES UP 10.5% IN CAPACITY | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/puerto-rico-colonel-to-far-east.html | Puerto Rico Colonel to Far East | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/antarctic-group-packs-for-return-international-party-is-ending.html | ANTARCTIC GROUP PACKS FOR RETURN; International Party Is Ending 2-Year Study From Base in Queen Maud Land | True | North American Newspaper Alliance. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/mdonald-favors-sec-law-changes-commissions-chairman-says-he-hopes.html | M'DONALD FAVORS S.E.C. LAW CHANGES; Commission's Chairman Says He Hopes for Revision Making Them Clearer to Public | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/officers-sons-aboard.html | Officers' Sons Aboard | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/minor-quake-in-santiago.html | Minor Quake in Santiago | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/unions-in-cincinnati-settle-with-shubert.html | UNIONS IN CINCINNATI SETTLE WITH SHUBERT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dip-in-employment-forecast-for-city-1-per-cent-decline-by-march.html | DIP IN EMPLOYMENT FORECAST FOR CITY; 1 Per Cent Decline by March, First Since Korean War, Seen by Business Men | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/long-beach-council-head-segriff-is-named-to-presidency-at.html | LONG BEACH COUNCIL HEAD; Segriff Is Named to Presidency at Installation Meeting | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dewey-meets-leaders-they-discuss-points-of-program-for-legislative.html | DEWEY MEETS LEADERS; They Discuss Points of Program for Legislative Action | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/stuart-b-plante.html | STUART B. PLANTE | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/millerdavidoff.html | MillerDavidoff | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/thieves-start-year-with-haul.html | Thieves Start Year With Haul | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/stock-splitups-at-high-since-47-48-issues-divided-on-2for1-or.html | STOCK SPLIT-UPS AT HIGH SINCE '47; 48 Issues Divided on 2-for-1 or Larger Basis or by Dividends of 100 Per Cent or More | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/the-screen-in-review-wild-blue-yonder-saga-of-bomber-airmen-in.html | THE SCREEN IN REVIEW; ' Wild Blue Yonder,' Saga of Bomber Airmen in Recent War, at Loew's State | True | By Bosley Crowther | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/postholiday-driving-tips-students-returning-by-car-to-college-get.html | POST-HOLIDAY DRIVING TIPS; Students Returning by Car to College Get Safety Advice | True | | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/digging-up-history.html | DIGGING UP HISTORY | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/railroad-veteran-quits-f-w-bender-signal-engineer-with-jersey.html | RAILROAD VETERAN QUITS; F. W. Bender, Signal Engineer, With Jersey Central 53 Years | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/olympic-soccer-tryout-off.html | Olympic Soccer Tryout Off | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/florida-citrus-going-to-europe.html | Florida Citrus Going to Europe | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/output-of-food-up-but-corn-is-short-bigger-grain-crop-necessary-to.html | OUTPUT OF FOOD UP, BUT CORN IS SHORT; Bigger Grain Crop Necessary to Avoid Cutback Next Year in Country's Livestock | True | By William M. Blair | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/fire-empties-theatre-in-86th-st.html | Fire Empties Theatre in 86th St. | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/reserve-district-survey-finds-defense-industry-a-spur-to-far-west.html | Reserve District Survey Finds Defense Industry a Spur to Far West Economy; Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/british-coal-output-rises.html | British Coal Output Rises | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/use-of-electricity-again-sets-record-for-fifth-successive-year-us.html | USE OF ELECTRICITY AGAIN SETS RECORD; For Fifth Successive Year, U.S. Power and Light Industry Reaches New High Level | True | By Thomas P. Swift | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/british-jet-to-be-made-in-u-s.html | British Jet to Be Made in U. S. | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/direct-mail-group-weighs-cost-rises.html | DIRECT MAIL GROUP WEIGHS COST RISES | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/fur-trade-profit-slashed-during-51-lax-credit-standards-plus-the.html | FUR TRADE PROFIT SLASHED DURING '51; Lax Credit Standards Plus the Excessive Buying of Skins Criticized -- Bankruptcies Up | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/familys-sad-tale-is-hoax-for-gifts-walking-murphys-showered-with.html | FAMILY'S SAD TALE IS HOAX FOR GIFTS; ' Walking Murphys,' Showered With Help, Turn Out to Be Not Even Murphys | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/mao-in-new-years-plea-urges-china-on-to-still-greater-victories-in.html | MAO IN NEW YEAR'S PLEA; Urges China On to 'Still Greater Victories' in 1952 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/new-type-lighters-expected.html | New Type Lighters Expected | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/sylvania-to-build-new-plant.html | Sylvania to Build New Plant | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/big-strides-taken-by-air-industries-factories-augmented-military.html | BIG STRIDES TAKEN BY AIR INDUSTRIES; Factories Augmented Military Might While Maintaining Commercial Transport Needs | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/prosperity-still-rising-with-inflation-frozen-in-economic-structure.html | PROSPERITY STILL RISING WITH INFLATION FROZEN IN ECONOMIC STRUCTURE; COSTS TO STAY UP | True | By John G. Forrest | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/hardboard-table-tops-furniture-makers-experiments-find-it-better.html | HARDBOARD TABLE TOPS; Furniture Makers' Experiments Find It Better Than Plywood | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/us-foreign-trade-reaches-new-high-increases-to-25800000000-controls.html | U.S. FOREIGN TRADE REACHES NEW HIGH; Increases to $25,800,000,000 -- Controls Are Tightened on Imports and Exports | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/20-sales-increase-expected-for-paint.html | 20% SALES INCREASE EXPECTED FOR PAINT | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/illinois-routs-stanford-in-rose-bowl-with-record-27-points-in-final.html | Illinois Routs Stanford in Rose Bowl With Record 27 Points in Final Period; BIG TEN CAPTURES SIXTH IN ROW, 40-7 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/cabs-head-views-upstate-air-wreck-nyrop-says-c46-accidents-cause.html | C.A.B.'S HEAD VIEWS UPSTATE AIR WRECK; Nyrop Says C-46 Accidents Cause Concern -- Efforts of 2 Hero Survivors Described | True | By Thomas P. Ronan | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/pennies-rationed-here-u-s-suffers-scarcity-britain-has-surplus-in.html | PENNIES RATIONED HERE; U. S. Suffers Scarcity, Britain Has Surplus in Circulation | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/jobless-aid-funds-reach-new-peak-high-u-s-employment-sends-the.html | JOBLESS AID FUNDS REACH NEW PEAK; High U. S. Employment Sends the Reserve at End of '51 to $7,800,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/rangers-win-42-from-boston-six-gain-fourth-place-in-race-as.html | RANGERS WIN, 4-2, FROM BOSTON SIX; Gain Fourth Place in Race as Kraftcheck Tallies Twice -- Stewart Sinks Clincher | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/pipelines-made-safer.html | Pipelines Made Safer | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/loan-associations-show-savings-rise-funds-increase-two-billion-but.html | LOAN ASSOCIATIONS SHOW SAVINGS RISE; Funds Increase Two Billion, but Mortgage Investments Are Cut by New Curbs | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/deficit-financing-is-major-concern-money-market-aim-continues-to.html | DEFICIT FINANCING IS MAJOR CONCERN; Money Market Aim Continues to Meet Needs of Treasury Without Stirring Inflation | True | By George A. Mooney | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/theodore-pyle-62-dock-bridge-builder.html | THEODORE PYLE, 62, DOCK, BRIDGE BUILDER | True | -lal to T Nv YoP- | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/future-is-gloomy-for-shipping-trade-good-record-of-1951-is-said-to.html | FUTURE IS GLOOMY FOR SHIPPING TRADE; Good Record of 1951 Is Said to Have Been Result Mostly of Artificial Stimulation | True | By George Horne | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/texas-tech-stops-pacific-25-to-14-checks-late-uprising-after-piling.html | TEXAS TECH STOPS PACIFIC, 25 TO 14; Checks Late Uprising After Piling Up Early Score in Sun Bowl Battle | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/shift-is-reported-in-metal-enduse-yearend-easing-of-demand-for.html | SHIFT IS REPORTED IN METAL END-USE; Year-End Easing of Demand for Civilian Product Needs Is Noted at Warehouses | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/20712-grants-made-to-combat-blindness.html | $20,712 GRANTS MADE TO COMBAT BLINDNESS | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/electrical-trade-looks-for-decline-manufacturers-officials-say.html | ELECTRICAL TRADE LOOKS FOR DECLINE; Manufacturers' Officials Say Sales Will Be Slightly Below 12 Billion Record of 1951 | True | By Alfred R. Zipser Jr. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/guns-may-be-mailed-to-germany.html | Guns May Be Mailed to Germany | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/doubleparking-fine-rises-from-4-to-15.html | Double-Parking Fine Rises From $4 to $15 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/agricultural-aviation-gains.html | Agricultural Aviation Gains | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/charles-berry.html | CHARLES BERRY | True | SDe'tal to THE NEW YORK TIE. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/estonian-family-is-last-under-u-s-refugee-act.html | Estonian Family Is Last Under U. S. Refugee Act | True | By the United Press. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/gain-in-popularity-for-mutual-funds-openend-investment-system-is.html | GAIN IN POPULARITY FOR MUTUAL FUNDS; Open-End Investment System Is Near Four Billion Mark, Institute President Says | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/meaning-of-florida-violence-resurgence-of-attacks-on-minorities.html | Meaning of Florida Violence; Resurgence of Attacks on Minorities Seen, Legislation Urged | True | JOHN SOMERVILLE | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/farm-mutual-insurance.html | Farm Mutual Insurance | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/stetson-team-shows-way-hatters-upset-arkansas-state-in-tangerine.html | STETSON TEAM SHOWS WAY; Hatters Upset Arkansas State in Tangerine Bowl, 35-20 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/to-finance-political-campaigns.html | To Finance Political Campaigns | True | ELECTUS D. LITCHFIELD | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bank-sales-of-insurance-gain-48116000-in-51.html | Bank Sales of Insurance Gain $48,116,000 in '51 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-lags-in-jet-methods.html | U. S. Lags in Jet Methods | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/record-year-for-labor-in-south.html | Record Year for Labor in South | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/chattanooga-industry-thrives.html | Chattanooga Industry Thrives | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/5year-high-in-turnover-among-many-gains-made-by-the-curb-exchange.html | 5-Year High in Turnover Among Many Gains Made by the Curb Exchange Here in 1951 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/equipment-makers-optimistic-on-1952-only-metal-scarcity-could-bar.html | EQUIPMENT MAKERS OPTIMISTIC ON 1952; Only Metal Scarcity Could Bar 25% Rise in Output in First Quarter, Industry Says | True | By Hartley W. Barclay | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/egyptians-battle-british-4-hours-armed-students-reported-active.html | Egyptians Battle British 4 Hours; Armed Students Reported Active; EGYPTIANS BATTLE BRITISH 4 HOURS | True | By Michael Clark | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/buys-mexico-city-hotel-pan-american-airways-unit-to-modernize-the.html | BUYS MEXICO CITY HOTEL; Pan American Airways Unit to Modernize the Reforma | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/four-on-plane-lost-in-alaska.html | Four on Plane Lost in Alaska | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/los-angeles-is-thrifty-area-has-jumped-from-sixth-in-bank-deposits.html | LOS ANGELES IS THRIFTY; Area Has Jumped From Sixth in Bank Deposits Since 1941 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/leslie-w-newcomb.html | LESLIE W. NEWCOMB | True | Special to TH NEW YORK TiM. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/chicagos-activity-sets-new-marks-federal-reserve-bank-finds-overall.html | CHICAGO'S ACTIVITY SETS NEW MARKS; Federal Reserve Bank Finds Over-All Business Topped Past Peacetime Levels | True | By Richard J. H. Johnston | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/northwest-enjoys-peak-peace-year-signs-point-to-a-resumption-of.html | NORTHWEST ENJOYS PEAK PEACE YEAR; Signs Point to a Resumption of Trend This Year After Mild Drop in Last 6 Months | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/relaxing-of-curbs-sought-for-lead-but-industry-expects-greater.html | RELAXING OF CURBS SOUGHT FOR LEAD; But Industry Expects Greater Control by Government -- Imports Drop Sharply | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/abigail-kimball-wed-to-a-naval-officer.html | ABIGAIL KIMBALL WED TO A NAVAL OFFICER | True | Special to THB NEW YORK 'rIMES. i | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/city-has-new-low-in-infant-deaths-rate-of-237-for-every-1000-of.html | CITY HAS NEW LOW IN INFANT DEATHS; Rate of 23.7 for Every 1,000 of Live Births Shown for 1951 With 163,003 Arrivals | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/inflation-hits-u-s-less-than-europe-reserve-board-bulletin-shows.html | INFLATION HITS U. S. LESS THAN EUROPE; Reserve Board Bulletin Shows Wholesale Prices There Up 28%, Retail, 15, Since Korea | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/india-tobacco-crop-is-third-largst-only-us-and-china-of-worlds.html | INDIA TOBACCO CROP IS THIRD LARGEST; Only U.S. and China of World's Leaders Exceed Nation's Annual Production | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/new-year-in-korea.html | NEW YEAR IN KOREA | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-arms-power-developed-in-1951-year-witnessed-a-translation-of.html | U. S. ARMS POWER DEVELOPED IN 1951; Year Witnessed a Translation of Potential Military Weight Into Strength in Being | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/early-lag-is-seen-in-mens-clothing-but-later-production-and-sales.html | EARLY LAG IS SEEN IN MEN'S CLOTHING; But Later Production and Sales Are Expected to Improve Compared With 1951 | True | By George Auerbach | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/arms-output-rate-2-billions-a-month-deliveries-now-three-times-rate.html | ARMS OUTPUT RATE 2 BILLIONS A MONTH; Deliveries Now Three Times Rate at End of 1950, Says Office of Mobilization | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/recovery-marked-furniture-trade-high-volume-was-achieved-in-1951.html | RECOVERY MARKED FURNITURE TRADE; High Volume Was Achieved in 1951 Despite Severe Slump From April to August | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/small-cars-to-make-appeal-to-economy.html | SMALL CARS TO MAKE APPEAL TO ECONOMY | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/outlook-for-52-hailed-pharmaceutical-industry-seen-making.html | OUTLOOK FOR '52 HAILED; Pharmaceutical Industry Seen Making Substantial Growth | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dupont-stresses-south-says-four-plants-alone-put-30500000-in.html | DUPONT STRESSES SOUTH; Says Four Plants Alone Put $30,500,000 in Circulation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/jonelle-brow_____nn-engaged-fiancee-of-harold-r-briegs-jri-a.html | JONELLE BROW____ NN ENGAGED; Fiancee of Harold R. Briegs Jr.,I a SenioratGeoretown.s, edztoT._,, U. I | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/car-buyers-go-for-sedans.html | Car Buyers Go for Sedans | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/exeter-to-play-here-today.html | Exeter to Play Here Today | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/couple-attacked-in-park-man-sustains-fracture-of-skull-companion-is.html | COUPLE ATTACKED IN PARK; Man Sustains Fracture of Skull, Companion Is Robbed of $5 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/howard-n-ragland.html | HOWARD N. RAGLAND | True | Special to THE Nw YORK TnES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/ersatz-palm-oil-made-company-develops-substitute-for-essential.html | ERSATZ PALM OIL MADE; Company Develops Substitute for Essential Lubricant | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bottleneck-in-priorities-casco-sales-official-says-output-hinges-on.html | BOTTLENECK IN PRIORITIES; Casco Sales Official Says Output Hinges on Raw Materials | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/3-factors-confuse-trading-in-sugar-changes-in-us-official-quotas.html | 3 FACTORS CONFUSE TRADING IN SUGAR; Changes in U.S. Official Quotas Plus Hoarding and Invisible Stores Upset Markets | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/truck-leasing-increases-dairies-laundries-and-bottlers-lead-in.html | TRUCK LEASING INCREASES; Dairies, Laundries and Bottlers Lead in Changeover | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/be-fleet-is-victor-in-coast-handicap-longdens-mount-wins-by-2-12.html | BE FLEET IS VICTOR IN COAST HANDICAP; Longden's Mount Wins by 2 1/2 Lengths -- Stakes for Fillies Goes to Last Greetings | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/portsmouth-first-in-british-soccer-takes-lead-with-10-victory-over.html | PORTSMOUTH FIRST IN BRITISH SOCCER; Takes Lead With 1-0 Victory Over Manchester City Team -- Hearts Tops Hibernian | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dry-revelry-cuts-new-year-deaths-well-behaved-crowds-give-the.html | DRY REVELRY CUTS NEW YEAR DEATHS; Well Behaved Crowds Give the Midtown Police Little to Do -- Fog Slows Air Travel | True | By Meyer Berger | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bakers-profits-off-high-costs-and-taxes-cited-optimism-voiced-for.html | BAKERS' PROFITS OFF; High Costs and Taxes Cited - Optimism Voiced for 1952 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/sports-of-the-times-pardon-your-slip-is-showing.html | Sports of The Times; Pardon, Your Slip Is Showing | True | By Arthur Daley | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/garnetting-uncertain-use-of-waste-material-depends-on-coming.html | GARNETTING UNCERTAIN; Use of Waste Material Depends on Coming Developments | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/security-offerings-set-new-peak-since-1929.html | Security Offerings Set New Peak Since 1929 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/synthetics-spur-soft-goods.html | Synthetics Spur 'Soft Goods' | True | | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-rubber-arranging-50000000-credit-manufacturer-places-preferred.html | U. S. Rubber Arranging $50,000,000 Credit; Manufacturer Places Preferred Privately | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/alabama-docks-burdened-capacity-taxed-by-coal-coke-exports-and-ores.html | ALABAMA DOCKS BURDENED; Capacity Taxed by Coal, Coke Exports and Ores Imports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/planetarium-to-show-milky-way.html | Planetarium to Show Milky Way | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/demand-for-steel-may-be-met-in-1952-3-rise-in-production-hinges-on.html | DEMAND FOR STEEL MAY BE MET IN 1952; 3% Rise in Production Hinges on Raw Material Availability and Lack of Labor Strife | True | By Thomas E. Mullaney | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/colloquializing-langage.html | Colloquializing Langage | True | PAUL J. CARLIN | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/miss-partridge-to-wed-bryn-mawr-student-betrothed-to-roderio-hail.html | MISS PARTRIDGE TO WED }; Bryn Mawr Student Betrothed to Roderio Hail Pierce | True | SpecJa/ to TEE N',V YORK TrMa, | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/chicago-trade-fair-opens-office-here.html | CHICAGO TRADE FAIR OPENS OFFICE HERE | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bache-again-cites-big-field-in-japan-back-from-survey-stresses-need.html | BACHE AGAIN CITES BIG FIELD IN JAPAN; Back From Survey, Stresses Need of Industries There of Foreign Capital | True | By Burton Crane | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/wilson-for-thrift-to-curb-inflation-runaway-prices-would-mean.html | WILSON FOR THRIFT TO CURB INFLATION; Runaway Prices Would Mean Stalin Victory, Mobilization Chief Warns Nation | True | By Charles E. Egan | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/fashion-resort-shoes-are-in-gay-colors-dashing-styles-unusual.html | Fashion: Resort Shoes Are in Gay Colors, Dashing Styles; Unusual Fabrics Used Include Nylon Weaves Like Lace and Mesh | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/caulet-whips-padilla-french-fighter-beats-mexican-in-10rounder-in.html | CAULET WHIPS PADILLA; French Fighter Beats Mexican in 10-Rounder in Paris | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/shortages-hit-small-plants.html | Shortages Hit Small Plants | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/record-for-engineering-company.html | Record for Engineering Company | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/60-more-lighting-used-incandescent-and-fluorescent-lamps-show-big.html | 60% MORE LIGHTING USED; Incandescent and Fluorescent Lamps Show Big Rise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-gold-stocks-below-the-1950-level-as-the-result-of-heavy.html | U. S. Gold Stocks Below the 1950 Level As the Result of Heavy Purchases Abroad | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/curtain-going-up-to-arrive-feb-28-mervyn-nelson-producing-and.html | ' CURTAIN GOING UP TO ARRIVE FEB. 28; Mervyn Nelson Producing and Directing Intimate Revue -Marilyn Cantor in Cast | True | By Sam Zolotow | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/what-is-normalcy-business-puzzled.html | WHAT IS NORMALCY? BUSINESS PUZZLED | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/westinghouses-rise-in-defense-production-presages-decline-in-output.html | Westinghouse's Rise in Defense Production Presages Decline in Output for Consumers | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/seattle-shipping-gains-japanese-vessels-fill-harbor-after-a-10y.ear.html | SEATTLE SHIPPING GAINS; Japanese Vessels Fill Harbor After a 10-Year Absence | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/surcharge-on-postcards.html | Surcharge on Postcards | True | LEIGH MITCHELL HODGES | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/grain-rate-decision-boon-to-boston-port.html | GRAIN RATE DECISION BOON TO BOSTON PORT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/edmund-t-flewflling.html | F,DMUND T, FLEWF-LLING | True | Special to T IEW YO TI2S. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/drizzle-cuts-crowd-at-mummers-parade.html | DRIZZLE CUTS CROWD AT MUMMERS' PARADE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/parity-revision-urged-congress-is-asked-for-changes-before-spring.html | PARITY REVISION URGED; Congress Is Asked for Changes Before Spring Planting | True | | 1980-03-24 | RE0000054972 | B00000335091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bituminous-mines-increased-output-100000000ton-growth-in-two-years.html | BITUMINOUS MINES INCREASED OUTPUT; 100,000,000-Ton Growth in Two Years to 535,000,000 Is Reported by Institute | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bank-tax-is-scored-as-discriminating-national-study-is-expected-to.html | BANK TAX IS SCORED AS DISCRIMINATING; National Study Is Expected to Show Average Earnings Formula Is Faulty | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/w-a-irvin-78dies-u-s-steel-xchiefi-president-of-corporation-from.html | W. A. IRVIN 78',DIES;J U, S. STEEL, X-CHIEFI; President of Corporation From 1932 to 1938 Was Leader in National Safety Council | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/british-warning-is-spurned.html | British Warning Is Spurned | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/prairie-view-in-front-eleven-nips-arkansas-a-m-n-in-houston-bowl.html | PRAIRIE VIEW IN FRONT; Eleven Nips Arkansas A. M. &, N. in Houston Bowl, 27-26 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/refrigerator-sales-soar-manufacturers-consider-plan-to-urge-second.html | REFRIGERATOR SALES SOAR; Manufacturers Consider Plan to Urge Second Unit | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/-well-hedged-investments-urged.html | ' Well Hedged' Investments Urged | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/population-1558-million-jan-1.html | Population 155.8 Million Jan. 1 | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-02 | 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/marked-increase-in-communications-industry-pushed-progress-in-all.html | MARKED INCREASE IN COMMUNICATIONS; Industry Pushed Progress in All Phases to Accommodate Nation's Growing Needs | True | | 1980-03-24 | RE0000054972 | B00000335091 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/cornell-eleven-books-rice.html | Cornell Eleven Books Rice | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-alpine-skiers-off-for-training-12-aces-fly-to-switzerland-on.html | U. S. ALPINE SKIERS OFF FOR TRAINING; 12 Aces Fly to Switzerland on First Leg of Campaign Culminating in Olympics | True | By Frank Elkins | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/austria-finishing-more-paper.html | Austria Finishing More Paper | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/strikes-decrease-with-rising-wages-unemployment-remains-italys.html | STRIKES DECREASE WITH RISING WAGES; Unemployment Remains Italy's Leading Problem -- Unions Assail New Legislation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/students-baby-suffocates.html | Student's Baby Suffocates | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/turks-experience-economic-upswing-business-last-year-was-good-and.html | TURKS EXPERIENCE ECONOMIC UPSWING; Business Last Year Was Good, and Mineral Resources Are Beginning to Be Exploited | True | By A. C. Sedgwick | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/canada-plans-new-jet-fighter-will-be-built-by-avro-may-be-sold-to.html | CANADA PLANS NEW JET; Fighter Will Be Built by Avro -- May Be Sold to Other Nations | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/south-africans-support-roads.html | South Africans Support Roads | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/army-is-criticized-on-training-policy-senate-unit-questions-value.html | ARMY IS CRITICIZED ON TRAINING POLICY; Senate Unit Questions Value of Sending Men to Hawaii -- Pace to Review Program | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/home-of-dry-bombed-bootlegger-is-seized.html | HOME OF 'DRY' BOMBED, BOOTLEGGER IS SEIZED | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/expansion-program-set-bell-telephone-of-pennsylvania-to-spend.html | EXPANSION PROGRAM SET; Bell Telephone of Pennsylvania to Spend $81,700,000 in 1952 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/canadian-poet-killed-ruark-exexecutive-of-liquor-concern-walks-into.html | CANADIAN POET KILLED; Ruark, Ex-Executive of Liquor Concern, Walks Into Car | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/sharing-of-burden-urged.html | Sharing of Burden Urged | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/1307-d-ps-arrive-here-they-have-rough-voyage-from-germany-on-navy.html | 1,307 D. P.'S ARRIVE HERE; They Have Rough Voyage From Germany on Navy Transport | True | | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rulings-are-set-aside-high-court-upsets-citizenship-decisions-on-2.html | RULINGS ARE SET ASIDE; High Court Upsets Citizenship Decisions on 2 Nisei | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/slayer-gets-6-to-12-years.html | Slayer Gets 6 to 12 Years | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/guerrillas-check-burmas-economy-but-rice-crop-insures-food-supply.html | GUERRILLAS CHECK BURMA'S ECONOMY; But Rice Crop Insures Food Supply and Enough Income for Government Needs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/military-costs-raise-french-trade-deficit-and-higher-prices-reduce.html | Military Costs Raise French Trade Deficit And Higher Prices Reduce Sales Abroad | True | By Lansing Warren | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dairy-exports-set-record.html | Dairy Exports Set Record | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/strike-losses-are-cut.html | STRIKE LOSSES ARE CUT | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/louis-fails-to-qualify-three-post-140s-to-set-pace-in-los-angeles.html | LOUIS FAILS TO QUALIFY; Three Post 140's to Set Pace in Los Angeles Open Golf Test | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/paul-kaul.html | PAUl KAUL | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/burma-to-join-colombo-plan.html | Burma to Join Colombo Plan | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/wins-manhattan-scholarship.html | Wins Manhattan Scholarship | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/elected-vice-president-of-publishing-company.html | Elected Vice President Of Publishing Company | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/messenger-line-parts.html | Messenger" Line Parts | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-daniel-e-finn.html | MRS. DANIEL E. FINN | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/canadian-gets-state-job.html | Canadian Gets State Job | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/sharp-gains-made-in-west-germany-industrial-production-index-rises.html | SHARP GAINS MADE IN WEST GERMANY; Industrial Production Index Rises to 139.5 as Compared With Figure for 1936 | True | By Jack Raymond | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/50000th-army-inductee-since-korean-strife.html | 50,000TH ARMY INDUCTEE SINCE KOREAN STRIFE | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/cites-power-of-the-lord-richards-calls-sullivan-award-his-greatest.html | CITES 'POWER OF THE LORD'; Richards Calls Sullivan Award His 'Greatest Honor' | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-debt-protested-in-jersey.html | U. S. Debt Protested in Jersey | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/judith-sanford-engaged-chatham-n-j-girl-berothed-to-h-taylor-vaden.html | JUDITH SANFORD ENGAGED; Chatham (N. J.) Girl Be.rothed to H. Taylor Vaden of Capital | True | Special to Nsw Yo Tl _. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/omaha-reduces-lead-of-chicago-in-packing.html | OMAHA REDUCES LEAD OF CHICAGO IN PACKING | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/what-is-a-seaman-supreme-court-rules-repairman-is-not-one-in-damage.html | WHAT IS A 'SEAMAN?'; Supreme Court Rules Repairman Is Not One in Damage Case | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/miss-sally-iarsh-beoeb-engaded-vassar-alumna-is-prospective-b-ride.html | MISS SALLY IARSH . BEOEB ENGA6ED; Vassar Alumna Is Prospective B 'ride of Joseph Sinnott Jr., Veteran of Air Force | True | special to lv YOP. K TXMgS. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/john-sluja.html | JOHN SLUJA | True | Special to E Nzw YoP. nvs. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/flow-of-capital-to-japan-is-slow-foreign-investment-still-far-short.html | FLOW OF CAPITAL TO JAPAN IS SLOW; Foreign Investment Still Far Short of Need -- U.S. Concerns Providing Biggest Share | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/paris-reports-rise-in-colonial-trade-imports-by-the-dependencies.html | PARIS REPORTS RISE IN COLONIAL TRADE; Imports by the Dependencies Totaled $1,460,000,000 and Sales $920,000,000 | True | By Robert C. Doty | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/belgrade-reassaying-policy-on-collectivized-agriculture-yugoslavs.html | Belgrade Re-Assaying Policy On Collectivized Agriculture; Yugoslavs Seek Alternatives to Soviet-Type Farms to Increase Output -- Drastic Reforms Set for Existing Units | True | By M. S. Handler | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/steel-union-board-backs-peace-plan-accepting-truman-nostrike.html | STEEL UNION BOARD BACKS PEACE PLAN; Accepting Truman No-Strike Proposal Is Urged by Murray on Eve of Convention | True | By A. H. Raskin | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rhee-may-ask-truman-aid-confident-president-opposes-a-truce-that.html | RHEE MAY ASK TRUMAN AID; Confident President Opposes a Truce That Divides Korea | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/st-louis-wins-in-overtime.html | St. Louis Wins in Overtime | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/buddhist-abbot-guest-here.html | Buddhist Abbot Guest Here | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/new-zealand-maps-tokyo-tie.html | New Zealand Maps Tokyo Tie | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/reserve-sets-peak-in-member-loans-959000000-in-week-of-dec-5-seen.html | RESERVE SETS PEAK IN MEMBER LOANS; $959,000,000 in Week of Dec. 5 Seen as Reflecting System's Tightened Credit Policy | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mr-dewey-on-margarine.html | MR. DEWEY ON MARGARINE | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-marriages-off-5.html | U. S. Marriages Off 5% | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/c-a-r-e-aide-back-optimistic-on-tito.html | C. A. R. E. AIDE, BACK, OPTIMISTIC ON TITO | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/indians-to-study-u-s-dams.html | Indians to Study U. S. Dams | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/robert-j-fletcher.html | ROBERT. J. FLETCHER | True | Special to 1Ew NOmC z | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/nashkelvinator-reports-big-drop-earnings-off-sharply-in-fiscal-year.html | NASH-KELVINATOR REPORTS BIG DROP; Earnings Off Sharply in Fiscal Year, Sales Output a Little -- Other Corporate Results | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/lee-curry-sr.html | LEE CURRY SR, | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bonds-and-shares-on-london-market-renewed-weakness-in-british-funds.html | BONDS AND SHARES ON LONDON MARKET; Renewed Weakness in British Funds, Further Buying in Shippings Are Features | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/supreme-court-bars-texas-mopac-appeal.html | SUPREME COURT BARS TEXAS MOPAC APPEAL | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-w-w-astor-has-son.html | Mrs. W. W. Astor Has Son | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/winter-uniforms-get-korea-test.html | Winter Uniforms Get Korea Test | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/ford-interests-plan-to-keep-wayside-inn.html | FORD INTERESTS PLAN TO KEEP WAYSIDE INN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/new-power-plant-gains-u-s-helps-in-building-electric-installation.html | NEW POWER PLANT GAINS; U. S. Helps in Building Electric Installation in Greece | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/overcome-by-sleeping-pills.html | Overcome by Sleeping Pills | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/k-h-iller-dfqi-artist-etcher-75-p-airter-teacher-at-tudnts-league.html | K. H. ILLER DFq,I); ARTIST, ETCHER, 75; P airter, Teacher at Stud&nts League 'for 40 Years, Took -Prize's 'fOuHiS- .Works j | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/second-fair-for-pakistan-international-exhibition-to-open-in.html | SECOND FAIR FOR PAKISTAN; International Exhibition to Open in Karachi on March 1 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/usta__-ms____aps-cuti-safety-council-reports-115i-drop-in-frequency.html | ,,UST.,A__M.S____.APS CUTI; Safety Council Reports 11.5%l Drop in Frequency in 1951 I | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/newburgh-aide-ousted-council-dismisses-city-manager-in-sales-tax.html | NEWBURGH AIDE OUSTED; Council Dismisses City Manager in Sales Tax Dispute | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/prices-of-cotton-climb-to-record-as-defense-needs-spur-us.html | Prices of Cotton Climb to Record as Defense Needs Spur Demand; U.S., With 4,117,000 Bales, Leads in Exports Followed By Egypt and Pakistan -- World Consumption Attains Peak Level | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/trading-on-midwest-exchange-last-year-was-below-that-of-50-in.html | Trading on Midwest Exchange Last Year Was Below That of '50 in Volume and Value | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/expansionist-plans-laid-to-south-africa.html | EXPANSIONIST PLANS LAID TO SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/britain-gets-39888000-from-u-s-for-lost-reserve-britain-is-repaid.html | Britain Gets $39,888,000 From U. S. for Lost Reserve; BRITAIN IS REPAID FOR RESERVE LOSS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/sports-of-the-times-up-in-the-air.html | Sports of The Times; Up in the Air | True | By Arthur Daley | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/meat-output-off-21-for-last-week-of-51.html | MEAT OUTPUT OFF 21% FOR LAST WEEK OF '51 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/woman-41-a-suicide-professors-daughter-is-found-dead-in-bronx-home.html | WOMAN, 41, A SUICIDE; Professor's Daughter Is Found Dead in Bronx Home | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/post-office-sets-record-stamp-sale-178682782.html | Post Office Sets Record; Stamp Sale $178,682,782 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/shipping-news-and-notes-cleary-named-new-head-of-towboat-exchange.html | Shipping News and Notes; Cleary Named New Head of Towboat Exchange and Harbor Carriers | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/budget-deficits-on-wane-in-italy-since-194748.html | Budget Deficits on Wane In Italy Since 1947-48 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/plane-deaths-suicide-father-and-daughter-in-crash-note-left-to.html | PLANE DEATHS SUICIDE; Father and Daughter in Crash -- Note Left to Widow | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/leyra-sentenced-to-death-prison-slayer-of-parents-draws-two-decrees.html | LEYRA SENTENCED TO DEATH, PRISON; Slayer of Parents Draws Two Decrees Because of Jury's Split at Second Trial | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pakistan-winning-monetary-dispute-despite-dire-predictions-her.html | PAKISTAN WINNING MONETARY DISPUTE; Despite Dire Predictions Her Economy Is Thriving Upon Undevalued Rupee | True | By Michael James | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pennsalt-acquires-sharples.html | Pennsalt Acquires Sharples | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/gis-freed-by-soviet-identified.html | G.I.s Freed by Soviet Identified | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/income-taxes-up-in-egypt.html | Income Taxes Up in Egypt | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/argentine-fuel-rationed.html | Argentine Fuel Rationed | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/progress-is-noted-for-the-retarded-home-training-plan-in-jersey-has.html | PROGRESS IS NOTED FOR THE RETARDED; Home Training Plan in Jersey Has Helped 400 Children in 8 Years, Official Reports | True | By Dorothy Barclay | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/steppedup-goals-missed-by-poland-workers-dissatisfaction-with.html | STEPPED-UP GOALS MISSED BY POLAND; Workers' Dissatisfaction With Inadequate Food Results in Lag in Industrial Output | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/belgians-debating-the-schuman-plan-coal-mining-interests-fear-it.html | BELGIANS DEBATING THE SCHUMAN PLAN; Coal Mining Interests Fear It Will Ruin Their Industry -- Steel Men Concerned | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/living-cost-up-in-iran-further-rise-expected-in-the-foreign.html | LIVING COST UP IN IRAN; Further Rise Expected in the Foreign Exchange Crisis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/10000-small-homes-rushed-for-koreans.html | 10,000 SMALL HOMES RUSHED FOR KOREANS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rudolf-wild.html | RUDOLF WILD | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/spain-gains-tourists-visitors-during-1951-exceeded-1950-total-by.html | SPAIN GAINS TOURISTS; Visitors During 1951 Exceeded 1950 Total by 450,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/gondoliers-being-repeated.html | Gondoliers' Being Repeated | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/on-trust-takes-santa-anita-dash-paying-1210-veteran-racer-beats.html | ON TRUST TAKES SANTA ANITA DASH; Paying $12.10, Veteran Racer Beats Vigorous by Length -- Reighs Bull Third | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/norman-8-alexander.html | NORMAN 8. ALEXANDER | True | Special to Ttz NI:w YORK TLZS. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/hallecks-home-is-robbed.html | Halleck's Home Is Robbed | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/davidson-sculptor-dies-in-france-at-68-plastic-historian-had-done-f.html | DAVIDSON, SCULPTOR, DIES IN FRANCE AT 68; ' Plastic Historian' Had Done Figure Subjects of Wilson, Gandhi, F. D. Roosevelt | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/british-reverses-overseas-deepen-economic-gains-made-up-to-mid1950.html | BRITISH REVERSES OVERSEAS DEEPEN; Economic Gains Made Up to Mid-1950 Swept Away by Series of Incidents | True | By Clifton Daniel | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-leads-in-sending-technicians-to-india-chief-work-is-on.html | U. S. Leads in Sending Technicians to India; Chief Work Is on Increasing Food Supply | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/trade-expanded-by-viennas-pacts-exports-and-imports-increase-by.html | TRADE EXPANDED BY VIENNA'S PACTS; Exports and Imports Increase by Third in Austria -- Soviet Bloc Withholds Food | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/large-refinery-built-along-scheldt-river.html | LARGE REFINERY BUILT ALONG SCHELDT RIVER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/swiss-seek-to-ease-dependence-on-coal.html | SWISS SEEK TO EASE DEPENDENCE ON COAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/cotton-prices-dip-after-early-rise-close-is-unchanged-to-31-points.html | COTTON PRICES DIP AFTER EARLY RISE; Close Is Unchanged to 31 Points Off on Profit-Taking in the New-Crop Months | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/italy-enters-1952-in-healthy-state-u-s-aid-spurs-economy-but.html | ITALY ENTERS 1952 IN HEALTHY STATE; U. S. Aid Spurs Economy but Surpluses in Manpower and Plant Continue | True | By Arnaldo Cortesi | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/value-of-hong-kongs-trade-sets-new-record-but-volume-falls-off.html | Value of Hong Kong's Trade Sets New Record but Volume Falls Off | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/troth-made-known.html | TROTH MADE KNOWN | True | specilask | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/g-m-owners-at-peak-477206-hold-stocks-of-the-corporation-to-set.html | G. M. OWNERS AT PEAK; 477,206 Hold Stocks of the Corporation to Set Record | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bergen-county-grants-pay-rise.html | Bergen County Grants Pay Rise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/julius-emlau.html | JULIUS EMLAU | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/3000000-aid-fund-sought.html | $3,000,000 Aid Fund Sought | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/midtown-acackle-at-21st-hen-party-annual-poultry-show-opens-with.html | MIDTOWN A-CACKLE AT 21ST HEN PARTY; Annual Poultry Show Opens With 5,000 Varied Entries, Including Some Rabbits | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/hartheimergoodman.html | Hartheimer--Goodman | True | Special to THE NEW YOR TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-britain-face-trade-pacts-study-basic-decisions-on-policy-due-on.html | U. S., BRITAIN FACE TRADE PACTS STUDY; Basic Decisions on Policy Due on Enforcing Principles of International Accords | True | By Michael L. Hoffman | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bad-driving-manners.html | Bad Driving Manners | True | H. MARTIN HAMMOND. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/force-under-eisenhower-rises-to-20-combatready-divisions.html | Force Under Eisenhower Rises To 20 Combat-Ready Divisions | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/red-china-pinched-by-korea-war-cost-wests-embargoes-bring-key.html | RED CHINA PINCHED BY KOREA WAR COST; West's Embargoes Bring Key Materials Shortages, Adding to Rising Tax Burden | True | By Henry R. Lieberman | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/port-group-fights-for-seatrain-lines-tells-icc-coastwise-services.html | PORT GROUP FIGHTS FOR SEATRAIN LINES; Tells I.C.C. Coastwise Services Must Be Kept -- Opposes Proposed Rail Schedules | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/increased-outlay-for-defense-pledged-special-military-budget-is.html | Increased Outlay for Defense Pledged; Special Military Budget Is Established | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/yonkers-clerk-named-w-h-gray-jr-a-democrat-is-elected-by-city.html | YONKERS CLERK NAMED; W. H. Gray Jr., a Democrat, Is Elected by City Council | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/held-in-umpires-slaying-mexican-policeman-questioned-in-death-of.html | HELD IN UMPIRE'S SLAYING; Mexican Policeman Questioned in Death of Bithorn | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/three-dead-in-colorado.html | Three Dead in Colorado | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/thief-faces-life-term-oldtimer-who-robbed-visiting-policeman-is.html | THIEF FACES LIFE TERM; Old-Timer Who Robbed Visiting Policeman Is Arraigned | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/reds-earlier-for-study-red-group-rejects-u-n-captive-plans.html | Reds Earlier for Study; RED GROUP REJECTS U. N. CAPTIVE PLANS | True | By Lindesay Parrott | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rise-in-living-cost-hard-on-japanese-as-prices-and-wages-go-up.html | RISE IN LIVING COST HARD ON JAPANESE; As Prices and Wages Go Up Worry Is Engendered Over Post-Occupation Situation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/chemical-industry-mapped-by-israel-revival-of-dead-sea-potash-works.html | CHEMICAL INDUSTRY MAPPED BY ISRAEL; Revival of Dead Sea Potash Works Planned -- Discovery of Oil Is Called Likely | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dykes-wins-fight-with-perez-here-receives-unanimous-verdict-at-st.html | DYKES WINS FIGHT WITH PEREZ HERE; Receives Unanimous Verdict at St. Nick's and Clinches Title Shot With Gavilan | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/production-in-france-up-83-in-9-months.html | PRODUCTION IN FRANCE UP 8.3% IN 9 MONTHS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pitfalls-for-next-president.html | Pitfalls for Next President | True | W. HOWARD CHASE. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/new-justice-is-inducted-in-supreme-court-here.html | New Justice Is Inducted In Supreme Court Here | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/annual-1000-gift-sent-for-neediest-staten-island-brewer-began.html | ANNUAL $1,000 GIFT SENT FOR NEEDIEST; Staten Island Brewer Began Donations 1938 -- Fund Rises to $297,606 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/air-crash-suits-filed-estates-of-three-persons-killed-off-florida.html | AIR CRASH SUITS FILED; Estates of Three Persons Killed Off Florida Seek $1,800,000 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/jane-leninion-fiancee-mount-holyoke-seniors-troth-to-le-g-r-howell.html | JANE LENINION FIANCEE; Mount Holyoke Senior's Troth to Le G. R. Howell Made Known | True | Specal to ...''Pzm Nw Noc Tzas, | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/south-korea-shows-surprising-upsurge-in-economic-recovery-despite.html | South Korea Shows Surprising Upsurge In Economic Recovery Despite Handicaps | True | By George Barrett | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/better-professional-pay-lack-of-teachers-and-social-workers-held.html | Better Professional Pay; Lack of Teachers and Social Workers Held Due to Poor Monetary Rewards | True | BENJAMIN DORNFEST. | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/arms-show-trend-of-soviet-economy-atom-blasts-and-russian-jets-in.html | ARMS SHOW TREND OF SOVIET ECONOMY; Atom Blasts and Russian Jets in Korea Held Fruits of New Industrial Expansion | True | By Harry Schwartz | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/heavy-industries-behind-in-hungary-unceasing-flow-of-complaints.html | HEAVY INDUSTRIES BEHIND IN HUNGARY; Unceasing Flow of Complaints Belies Official Statements on 5-Year Plan's Results | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/swiss-tourist-business-gains-substantially-through-big-influx-from.html | Swiss Tourist Business Gains Substantially Through Big Influx From Western Europe | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/industry-thriving-for-new-zealand-peak-levels-are-reported-highest.html | INDUSTRY THRIVING FOR NEW ZEALAND; Peak Levels Are Reported -- Highest National Revenue in Sight -- Controls Help | True | By Gordon Freeman | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/czech-trade-hews-to-soviet-pattern-exchange-with-west-falls-off.html | CZECH TRADE HEWS TO SOVIET PATTERN; Exchange With West Falls Off Substantially, as Stress Is Laid on Heavy Industry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/justice-eager-takes-oath.html | Justice Eager Takes Oath | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/manila-suspends-accused-aides.html | Manila Suspends Accused Aides | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/charles-a-blodgftt.html | CHARLES A. BLODGF-TT | True | Special to THS Nsw I/oaK. 'zazs. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/finances-improve-for-netherlands-guilders-position-is-stronger.html | FINANCES IMPROVE FOR NETHERLANDS; Guilder's Position Is Stronger, Although Monetary Situation Was Bleak at Mid-Year | True | By Paul Catz | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/willard-c-lawrence.html | WILLARD C, LAWRENCE | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rebate-plan-for-tourists-helps-to-increase-hotel-business-in.html | Rebate Plan for Tourists Helps to Increase Hotel Business in Belgium by 30 Per Cent | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/itroth-made-known-of-elizabeth-burns.html | ITROTH MADE KNOWN OF ELIZABETH BURNS | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/sheep-population-rises.html | Sheep Population Rises | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/guam-registration-point.html | Guam Registration Point | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/india-raises-taxes-to-reduce-deficit-allaround-increases-imposed.html | INDIA RAISES TAXES TO REDUCE DEFICIT; All-Around Increases Imposed, Yet Government Will Have to Resort to Borrowing | True | By T. V. Rajagopalan | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dewey-rules-out-tax-slash-cites-hospital-road-needs-dewey-rules-out.html | Dewey Rules Out Tax Slash; Cites Hospital, Road Needs; DEWEY RULES OUT STATE TAX SLASH | True | By Leo Egan | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/cates-back-at-marines-school.html | Cates Back at Marines School | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/foreigners-acquire-real-estate.html | Foreigners Acquire Real Estate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/a-g-ticher-75-lafer-war-hero-senior-member-of-firmhere-um-t.html | A. G. TICHER, 75,** LAfER, WAR HERO; Senior Member of. Firm-Here. U.M. T. Champion, Is Dead --Won D. S. C. in 1917 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/switzerland-sets-record-in-exports-92-per-cent-of-items-consist-of.html | SWITZERLAND SETS RECORD IN EXPORTS; 92 Per Cent of Items Consist of Manufactures -- Building Activity at a New High | True | By George H. Morison | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/no-foreign-aid-priority-maritime-administration-cites-shortage-of.html | NO FOREIGN AID PRIORITY; Maritime Administration Cites Shortage of Seamen | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/port-wine-exports-go-up-in-portugal.html | PORT WINE EXPORTS GO UP IN PORTUGAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/italys-cereal-crop-off-but-big-corn-harvest-permits-nation-to.html | ITALYS CEREAL CROP OFF; But Big Corn Harvest Permits Nation to Export | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/antireds-weaken-in-southern-china-guerrillas-are-considered-no.html | ANTI-REDS WEAKEN IN SOUTHERN CHINA; Guerrillas Are Considered No Longer a Barrier to Peiping Invasion of Indo-China | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rio-may-accept-more-japanese.html | Rio May Accept More Japanese | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/project-like-t-v-a-sifted-by-portugal.html | PROJECT LIKE T. V. A. SIFTED BY PORTUGAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/spain-looks-to-u-s-to-buoy-economy-gains-from-bumper-wheat-crop.html | SPAIN LOOKS TO U. S. TO BUOY ECONOMY; Gains From Bumper Wheat Crop Also Expected -- Trade Below Pre-Civil War Levels | True | By Camille M. Cianfarra | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/s-a-mokarzel.html | S. A. MOKARZEL | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/e-c-a-aide-to-report-on-spain.html | E. C. A. Aide to Report on Spain | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/city-agencies-get-budget-cut-order-patterson-warns-departments-not.html | CITY AGENCIES GET BUDGET CUT ORDER; Patterson Warns Departments Not to Ask for More Funds, Since They Won't Be There | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/aussies-need-192-runs-west-indies-cricketers-score-203-in-second-in.html | AUSSIES NEED 192 RUNS; West Indies Cricketers Score 203 in Second Innings | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/poland-held-too-industrial.html | Poland Held Too Industrial | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/spellman-visits-wounded.html | Spellman Visits Wounded | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/text-of-truman-statement-on-tax-bureau-shakeup.html | Text of Truman Statement on Tax Bureau Shake-Up | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/shipping-expanding-in-the-netherlands.html | SHIPPING EXPANDING IN THE NETHERLANDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rifkind-made-an-honorary-commissioner.html | RIFKIND MADE AN HONORARY COMMISSIONER | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/3-grand-juries-in-bergen-jersey-precedent-set-as-they-continue.html | 3 GRAND JURIES IN BERGEN; Jersey Precedent Set as They Continue Inquiries | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/william-perkins-nalespontsai-de-business-manager-of-athletic.html | WILLIAM PERKINS, NALESPOnTSAI. DE; Business Manager of Athletic Association Dies--Joined the* University Staff in 1923 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/portugal-gets-military-aid.html | Portugal Gets Military Aid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/britain-struggles-to-make-ends-meet-faces-old-problem-of-paying.html | BRITAIN STRUGGLES TO MAKE ENDS MEET; Faces Old Problem of Paying More for Her Imports While Selling Abroad for Less | True | By Raymond Daniell | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/store-sales-off-55-in-year-here-department-organizations-in.html | STORE SALES OFF 5.5% IN YEAR HERE; Department Organizations in Manhattan, Brooklyn Feel Effects of | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/lirr-gets-relief-from-parcel-post-u-s-will-carry-it-government.html | L.I.R.R. GETS 'RELIEF' FROM PARCEL POST; U. S. WILL CARRY IT; Government, Irked by Charge of Being 'Subsidized,' to Run Fleet of Trucks March 1 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/british-call-him-hero.html | British Call Him Hero | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/assistance-from-france-and-u-s-forestalls-economic-collapse-in.html | Assistance From France and U. S. Forestalls Economic Collapse in Indo-Chinese States | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/west-point-mourns-19-plane-victims-garrison-flag-at-half-staff.html | WEST POINT MOURNS 19 PLANE VICTIMS; Garrison Flag at Half Staff -- Officials of Academy Issue Statements of Sympathy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/program-offered-for-young-addicts-institutional-treatment-up-to-two.html | PROGRAM OFFERED FOR YOUNG ADDICTS; Institutional Treatment Up to Two Years Suggested in Psychiatrist's Report | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/balance-of-trade-improved-by-india-efforts-to-keep-down-dollar.html | BALANCE OF TRADE IMPROVED BY INDIA; Efforts to Keep Down Dollar Imports, Promote Exports Have Proved Effective | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/south-africa-ends-her-buying-spree-will-curtail-imports-this-year.html | SOUTH AFRICA ENDS HER BUYING SPREE; Will Curtail Imports This Year, Particularly From U. S., as Exchange Holdings Shrink | True | By Albert Fick | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/celanese-safety-contest-set.html | Celanese Safety Contest Set | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/peron-releases-5-rival-leaders-freeing-of-argentine-socialists.html | PERON RELEASES 5 RIVAL LEADERS; Freeing of Argentine Socialists Viewed as Move to Widen Regime's Political Front | True | By Edward A. Morrow | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/jury-may-sift-air-crash-jersey-judge-tells-elizabeth-panel-of.html | JURY MAY SIFT AIR CRASH; Jersey Judge Tells Elizabeth Panel of Possibility | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/housing-changes-set-new-london-government-moves-to-increase-private.html | HOUSING CHANGES SET; New London Government Moves to Increase Private Building | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/west-german-tourist-traffic-up-50-officials-seek-to-increase-visits.html | West German Tourist Traffic Up 50%; Officials Seek to Increase Visits to Berlin | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/swiss-hit-schuman-plan-industrialists-are-fearful-it-will-handicap.html | SWISS HIT SCHUMAN PLAN; Industrialists Are Fearful It Will Handicap Country | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/truman-action-asked-in-florida-slaying.html | TRUMAN ACTION ASKED IN FLORIDA SLAYING | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/former-paratrooper-a-victim.html | Former Paratrooper a Victim | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/british-lift-prices-of-machine-tools-increases-of-7-to-10-follow.html | BRITISH LIFT PRICES OF MACHINE TOOLS; Increases of 7 to 10% Follow Government's Authorizing of Higher Wages in Plants | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/haitian-independence-hailed.html | Haitian Independence Hailed | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/fiat-ousts-aide-as-communist.html | Fiat Ousts Aide as Communist | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/col-william-locke.html | COL. WILLIAM LOCKE | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/israel-floated-first-bond-issue.html | Israel Floated First Bond Issue | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/tourism-minting-dollars-in-britain-nations-income-from-record.html | TOURISM 'MINTING' DOLLARS IN BRITAIN; Nation's Income From Record Number of Visitors in 1951 Put at 100,000,000 | True | By Tania Long | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/german-role-in-arming-europe-to-be-limited-by-many-factors-german.html | German Role in Arming Europe To Be Limited by Many Factors; GERMAN ROLE SET IN ARMING EUROPE | True | By Drew Middleton | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/negro-scholarships-set-will-provides-500000-to-send-houston-boys-to.html | NEGRO SCHOLARSHIPS SET; Will Provides $500,000 to Send Houston Boys to College | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/industrial-output-climbs-in-sweden-but-51-finds-pay-and-prices-up.html | INDUSTRIAL OUTPUT CLIMBS IN SWEDEN; But '51 Finds Pay and Prices Up by 20% -- Government Urged to Take Action | True | By George Axelsson | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/chase-bank-is-serving-soldiers-in-korea-with-chain-of-money.html | Chase Bank Is Serving Soldiers in Korea With Chain of Money Exchange Offices | True | By Greg MacGregor | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/soviet-is-top-nation-in-warsaws-trade.html | SOVIET IS TOP NATION IN WARSAWS TRADE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/turkey-increases-arable-area.html | Turkey Increases Arable Area | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/high-court-denies-rise-in-food-price-chain-cites-losses-in-freeze.html | HIGH COURT DENIES RISE IN FOOD PRICE; Chain Cites Losses in Freeze but Fails in Challenge of Rules Before Tribunal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/ithaca-college-names-aide.html | Ithaca College Names Aide | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/parsonslever.html | Parsons--Lever | True | Special to TIIE NZW YORK TIMBS. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/nontitle-bout-set-for-carter.html | Non-Title Bout Set for Carter | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/truman-revamps-tax-setup-to-eliminate-64-collectors-civil-service.html | TRUMAN REVAMPS TAX SET-UP TO ELIMINATE 64 COLLECTORS; CIVIL SERVICE FOR NEW HEADS; SHAKE-UP IS WIDE | True | By W. H. Lawrence | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/2-plastic-plants-added-goodrich-chemical-setting-up-associates-in.html | 2 PLASTIC PLANTS ADDED; Goodrich Chemical Setting Up Associates in Japan, Brazil | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/task-to-be-a-long-one.html | Task to Be a Long One | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/world-output-of-steel-up-9-in-year-to-new-record-of-224000000-net.html | World Output of Steel Up 9% in Year To New Record of 224,000,000 Net Tons | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/barrys-ashes-to-be-scattered.html | Barry's Ashes to Be Scattered | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/gold-star-mother-reclassified-strictly-4f-after-a-false.html | Gold Star Mother Reclassified 'Strictly 4-F' After a False Registration as Strictly 1-A | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-george-l-shearer.html | MRS. GEORGE L. SHEARER | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/new-owners-take-brooklyn-dwellings.html | NEW OWNERS TAKE BROOKLYN DWELLINGS | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/chosen-as-ad-manager-of-pan-americangrace.html | Chosen as Ad Manager Of Pan American-Grace | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/highway-killer-caught-costa-rican-police-say-bandit-admits-shooting.html | HIGHWAY KILLER CAUGHT; Costa Rican Police Say Bandit Admits Shooting Florida Woman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/lyell-barbour-heard-pianist-plays-works-by-mozart-schumann-and.html | LYELL BARBOUR HEARD; Pianist Plays Works by Mozart, Schumann and Debussy | True | H. C. S. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TZ NEW YOK TrMzs. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dewey-sets-carver-day.html | Dewey Sets Carver Day | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rearming-forces-ahead-as-european-countries-raise-defense-budgets.html | REARMING FORCES AHEAD AS EUROPEAN COUNTRIES RAISE DEFENSE BUDGETS; MORALE IS WAY UP | True | By Benjamin Welles | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/malayan-economy-ran-at-high-level-trade-near-record-but-high-import.html | MALAYAN ECONOMY RAN AT HIGH LEVEL; Trade Near Record, but High Import Prices and Inflation Cause Concern for Future | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/township-group-to-meet.html | Township Group to Meet | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/heads-rutlands-traffic-office.html | Heads Rutland's Traffic Office | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-francis-cleary.html | MRS. FRANCIS CLEARY | True | ectal to N;s N0c TI2ES, | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dartmouth-beaten-76-68.html | Dartmouth Beaten, 76 -- 68 | True | | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/madrid-barred-pay-rises.html | Madrid Barred Pay Rises | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/porter-says-aid-starts-soon.html | Porter Says Aid Starts Soon | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/high-court-bans-hiss-gives-him-40-days-to-oppose-a-permanent.html | HIGH COURT BANS HISS; Gives Him 40 Days to Oppose a Permanent Disbarment | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/furriers-lose-court-case-ordered-to-pay-3000-for-coat-given-to.html | FURRIERS LOSE COURT CASE; Ordered to Pay $3,000 for Coat Given to Bogus Messenger | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/buys-buys-and-buys-until-police-arrive.html | BUYS, BUYS AND BUYS UNTIL POLICE ARRIVE | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/blackwell-of-reds-signs-pitcher-set-for-his-seventh-season-with.html | BLACKWELL OF REDS SIGNS; Pitcher Set for His Seventh Season With Cincinnati | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/arms-goal-target-set-high-in-britain-churchill-government-doubts.html | ARMS GOAL TARGET SET HIGH IN BRITAIN; Churchill Government Doubts Plans Set Under Attlee Are Possible to Achieve | True | By Farnsworth Fowle | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dkvidfrederick-of-harpers-deal-business-manager-of-magazine-was.html | DkVID'FREDERICK OF HARPER'S DEAl); Business Manager of Magazine Was Editor, Publisher of Tide,, Boston A. P. Reporter | True | Special to T NEw YOr. K TI.gS.' | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/higgins-secretary-sues-his-estate-late-millionaires-aide-asks.html | HIGGINS SECRETARY SUES HIS ESTATE; Late Millionaire's Aide Asks $150,000 for Duties as Chess and Yacht Expert | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/reform-at-the-treasury.html | REFORM AT THE TREASURY | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/norway-improves-payments-position-industrial-output-increases-and.html | NORWAY IMPROVES PAYMENTS POSITION; Industrial Output Increases and Rises in Export Prices Ease Import Expense | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/canada-sets-mark-in-oil-gas-strikes-record-108-discoveries-made-in.html | CANADA SETS MARK IN OIL, GAS STRIKES; Record 108 Discoveries Made in Western Provinces in Year -- Alberta Leads | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/estimates-on-value.html | Estimates on Value | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-jules-rubenstein.html | MRS. JULES RUB.ENSTEIN | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/britons-renew-war-on-u-s-comic-strips.html | BRITONS RENEW WAR ON U. S. COMIC STRIPS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/further-inflation-seen-by-city-bank-monthly-letter-says-defense.html | FURTHER INFLATION SEEN BY CITY BANK; Monthly Letter Says Defense Orders Will Be Dominant Influence in 1952 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/100-die-in-hebrides-storm.html | 100 Die in Hebrides Storm | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/will-borrow-17000000-coming-and-robertshaw-fulton-get-private.html | WILL BORROW $17,000,000; Coming and Robertshaw-Fulton Get Private Financing | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/national-city-bank-sets-two-records-resources-and-deposits-at-the.html | NATIONAL CITY BANK SETS TWO RECORDS; Resources and Deposits at the End of 1951 Highest in Its History, Institution Reports | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/high-court-bars-use-of-evidence-forcibly-pumped-from-stomach.html | High Court Bars Use of Evidence Forcibly Pumped From Stomach; EVIDENCE PUMPED FROM MAN BARRED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/force-city-to-save-albany-is-warned-budget-commission-asks-state-to.html | FORCE CITY TO SAVE, ALBANY IS WARNED; Budget Commission Asks State to Exact Economies Before Giving Further Aid | True | | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/philippines-gains-in-inflation-fight-cost-of-living-shows-decline.html | PHILIPPINES GAINS IN INFLATION FIGHT; Cost of Living Shows Decline -- Opportunities Grow for Foreign Investments | True | By H. Ford Wilkins | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/egyptian-criticizes-u-n-foreign-chief-also-hails-moral-rearmament.html | EGYPTIAN CRITICIZES U. N.; Foreign Chief Also Hails Moral Rearmament Movement | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/oil-revenue-rises-in-mideast-region-asias-arab-states-have-good.html | OIL REVENUE RISES IN MID-EAST REGION; Asia's Arab States Have Good Year, With Local Conditions Causing Adverse Effect | True | By Albion Ross | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/harry-magen.html | HARRY. MAGEN | True | Sloecial to IEw Yol 's. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/austrian-economy-is-at-a-high-level-but-investments-drop-effect-of.html | AUSTRIAN ECONOMY IS AT A HIGH LEVEL; But Investments Drop -- Effect of World's Rearmament Is Felt Only Indirectly | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bids-invited-for-91day-bills.html | Bids Invited for 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/electrical-outlook-up-general-business-volume-for-distributors.html | ELECTRICAL OUTLOOK UP; General Business Volume for Distributors Called Bright | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/spartans-trim-irish-five-unbeaten-michigan-state-snaps-notre-dame.html | SPARTANS TRIM IRISH FIVE; Unbeaten Michigan State Snaps Notre Dame Skein, 66-52 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/minimum-wage-law-in-philippines-fails-because-of-evasions-by-many.html | Minimum Wage Law in Philippines Fails Because of Evasions by Many Employers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/machines-top-airlines-cargo.html | Machines Top Airline's Cargo | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/one-of-our-best-years-putnam-predicts-for-52.html | One of Our Best Years, Putnam Predicts for '52 | True | By the United Press. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/2-held-in-girls-death-michigan-youth-admits-driving-car-that-hit.html | 2 HELD IN GIRLS' DEATH; Michigan Youth Admits Driving Car That Hit Teen-Agers | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bear-joins-korean-reds.html | Bear Joins Korean Reds | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/vctor-a-friend.html | V!CTOR A. FRIEND | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/jane-penberg___ra_ss-to-wed-hollinsalumna-becomes-engaged-to.html | JANE PENBERG___RA_SS TO WED; HollinsAlumna Becomes Engaged, to William J. H. Hough Jr. | True | Special tO TE NSW YoJK MES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/indias-shipping-gains-nearly-all-of-coastal-trade-taken-over-from.html | INDIA'S SHIPPING GAINS; Nearly All of Coastal Trade Taken Over From British | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/st-francis-downs-loyola-five-6960-turns-back-baltimore-team-adelphi.html | ST. FRANCIS DOWNS LOYOLA FIVE, 69-60; Turns Back Baltimore Team -- Adelphi Is Winner by 71-55 Over Williams | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/sacrifices-attain-balance-in-trade-exports-within-1-per-cent-of.html | SACRIFICES ATTAIN BALANCE IN TRADE; Exports Within 1 Per Cent of Covering Imports -- Pattern of Commerce Shifts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pace-promises-economy.html | Pace Promises Economy | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/new-range-by-westinghouse.html | New Range by Westinghouse | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/upturn-continues-in-raw-materials-statisticians-of-united-nations.html | UPTURN CONTINUES IN RAW MATERIALS; Statisticians of United Nations Cite Steel Output, Recovery in Germany and Japan | True | By Kathleen Teltsch | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/manila-buying-locomotives.html | Manila Buying Locomotives | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-skaters-in-oslo.html | U. S. Skaters in Oslo | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pound-as-hard-as-dollar-is-seen-for-south-africa.html | Pound as Hard as Dollar Is Seen for South Africa | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/frederic-von-osten.html | FREDERIC VON OSTEN | True | Special to THIn Nmv Yomm Tmxs. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/athlete-leaves-korea-capt-milne-will-return-to-try-for-u-s-olympic.html | ATHLETE LEAVES KOREA; Capt. Milne Will Return to Try for U. S. Olympic Team | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/s-d-p-a-gets-loan-pleas-3500000-sought-under-new-plan-to-aid-small.html | S. D. P. A. GETS LOAN PLEAS; $3,500,000 Sought Under New Plan to Aid Small Business | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/police-retirement-called-unsocial-violation-of-labor-contract-is.html | POLICE RETIREMENT CALLED 'UNSOCIAL'; Violation of Labor Contract Is Charged at Court Hearing -- Steuer Reserves Decision | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/petersonculleton.html | Peterson--Culleton | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/stailey-walkonis-.html | *STAILEY WALKONIS * | True | Special to Nw Yo Tv | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/state-industries-in-britain-uneven-coal-and-steel-do-fairly-well.html | STATE INDUSTRIES IN BRITAIN UNEVEN; Coal and Steel Do Fairly Well, but Nationalized Transport May Be Big Headache | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/orders-for-tankers-lift-ship-construction-to-new-high-in-britain-10.html | Orders for Tankers Lift Ship Construction To New High in Britain, 10% Above 1950 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/humes-sets-back-terry-triumphs-in-straight-games-in-state-squash.html | HUMES SETS BACK TERRY; Triumphs in Straight Games in State Squash Racquets | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/snow-and-ice-due-from-the-midwest-cold-expected-here-today-traffic.html | SNOW AND ICE DUE FROM THE MIDWEST; Cold Expected Here Today -- Traffic Toll Will Soon Pass Total of All Our War Dead | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/3200000-visitors-set-a-french-record-country-shows-increase-in-u-s.html | 3,200,000 Visitors Set a French Record; Country Shows Increase in U. S. Tourists | True | By Henry Giniger | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/judge-scileppi-inducted-500-attend-ceremonies-for-new-queens-county.html | JUDGE SCILEPPI INDUCTED; 500 Attend Ceremonies for New Queens County Jurist | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-aide-suspended-for-political-action.html | U. S. AIDE SUSPENDED FOR POLITICAL ACTION | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/czechs-fail-to-hit-production-goals-inadequate-technique-and-bad.html | CZECHS FAIL TO HIT PRODUCTION GOALS; Inadequate Technique and Bad Organization Are Deemed Contributing Factors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/lone-star-team-victor-keeps-squash-racquets-lead-by-beating.html | LONE STAR TEAM VICTOR; Keeps Squash Racquets Lead by Beating Downtown A. C., 4-1 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/business-in-egypt-becomes-wary-pending-result-of-british-dispute-in.html | Business in Egypt Becomes Wary Pending Result of British Dispute; Inventories High as Result of Korean War -- Imports and Exports Rose -- Action Taken to Cut the Cost of Living | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/tourist-gains-steady-portugal-improving-her-trade-spain-biggest.html | TOURIST GAINS STEADY; Portugal Improving Her Trade -- Spain Biggest Supplier | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/arrogance-is-laid-to-taft-manager-warren-asserts-ingalls-stirs.html | ARROGANCE IS LAID TO TAFT MANAGER; Warren Asserts Ingalls Stirs Dissension in the Party Through Recrimination. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/title-skating-off-to-jan-19.html | Title Skating Off to Jan. 19 | True | | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/thailand-economy-is-now-expanding-outlook-is-good-aside-from.html | THAILAND ECONOMY IS NOW EXPANDING; Outlook Is Good Aside From Possible Communist Threat and Inflationary Strain | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/boom-is-continued-in-italian-housing.html | BOOM IS CONTINUED IN ITALIAN HOUSING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/george-carhart-de.html | GEORGE CARHART De- | True | 4a! [0 THK N,v Y0K TIMKS. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/power-failure-ends-game.html | Power Failure Ends Game | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dr-caroline-stevens.html | DR. CAROLINE STEVENS | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/64-summonses-are-issued.html | 64 Summonses Are Issued | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-ties-in-indonesia-netherlands-concerns-are-still-active-in.html | DUTCH TIES IN INDONESIA; Netherlands Concerns Are Still Active in Many Fields | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/iranian-economy-squeaks-for-oil-with-development-plans-crippled.html | Iranian Economy Squeaks for Oil, With Development Plans Crippled; Upsurge in Commerce Reduced the Adverse Balance Prior to Nationalization | True | By Michael Clark | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/catalin-offers-rights-stockholders-may-buy-1-common-at-5-for-each-2.html | CATALIN OFFERS RIGHTS; Stockholders May Buy 1 Common at $5 for Each 2 Owned | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/indonesia-shares-asian-prosperity-but-high-prices-are-largely.html | INDONESIA SHARES ASIAN PROSPERITY; But High Prices Are Largely Responsible for the Record Income From Exports | True | By Tillman Durdin | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/stanford-defeats-illini-in-cash-bowl-to-get-about-85000-twice-as.html | STANFORD DEFEATS ILLINI IN CASH BOWL; To Get About $85,000, Twice as Much as Rose Victor, From $750,000 Cross | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-dana-buxton.html | MRS. DANA BUXTON | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/note-issue-sought-by-utility.html | Note Issue Sought by Utility | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/income-mark-set-by-u-s-trust-co-gross-for-the-year-totaled-6478654.html | INCOME MARK SET BY U. S. TRUST CO.; Gross for the Year Totaled $6,478,654, Highest in the History of New York Bank | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/theodore-benseler.html | THEODORE BENSELER | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/loss-of-oil-in-iran-is-fully-replaced-world-production-at-yearend.html | LOSS OF OIL IN IRAN IS FULLY REPLACED; World Production at Year-End Greater Than That of April, Before Abadan Shutdown | True | By J. H. Carmical | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/makeshift-rudder-put-on-ship-at-sea-topdalsfjord-docks-here-after.html | MAKESHIFT RUDDER PUT ON SHIP AT SEA; Topdalsfjord Docks Here After Going Out of Control in North Atlantic Hurricane | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/police-force-is-put-to-test.html | Police Force Is Put to Test | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mcarran-quits-hospital-pronounced-fully-recovered-will-clean-up.html | M'CARRAN QUITS HOSPITAL; Pronounced Fully Recovered -- Will 'Clean Up' Government | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/first-fiveyear-plan-launched-by-rumania-new-oilfields-tapped-coal.html | First Five-Year Plan Launched by Rumania; New Oilfields Tapped, Coal Areas Developed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/amsterdamrhine-canal-to-open.html | Amsterdam-Rhine Canal to Open | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dewey-maps-plan-for-the-l-i-road-drafts-message-to-legislature.html | DEWEY MAPS PLAN FOR THE L. I. ROAD; Drafts Message to Legislature -- Authority's Report on Line Wins Approval | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bob-richards-named-winner-of-sullivan-trophy-for-1951-pole-vault.html | Bob Richards Named Winner of Sullivan Trophy for 1951; POLE VAULT STAR HONORED BY A.A.U. | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/british-cut-down-auto-production-reduced-allocations-of-steel.html | BRITISH CUT DOWN AUTO PRODUCTION; Reduced Allocations of Steel Responsible -- Export Market Still Gets Priorities | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-urges-soviet-aid-u-n-on-peace-cohen-tells-assembly-korean.html | U. S. URGES SOVIET AID U. N. ON PEACE; Cohen Tells Assembly Korean Armistice Would Mark First Moral Curb on Aggressor | True | By Thomas J. Hamilton | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/maxim-litninov.html | MAXIM LITNINOV | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/made-director-of-purchases.html | Made Director of Purchases | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/manhattan-study-grant-tests.html | Manhattan Study Grant Tests | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/briton-to-teach-at-rochester.html | Briton to Teach at Rochester | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/truman-tops-state-poll-first-choice-of-17-of-22-county-party-heads.html | TRUMAN TOPS STATE POLL; First Choice of 17 of 22 County Party Heads for Nomination | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/monaghan-rebuffs-quill-declines-to-see-union-leader-on-police.html | MONAGHAN REBUFFS QUILL; Declines to See Union Leader on Police Organization | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-samuel-s-dennis.html | MRS. SAMUEL S. DENNIS | True | Special to NL'W YOP.. T%T.S. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/fbgleson75retired-executiq-j-k-i-former-commercial-manager-of.html | .F;/B.'..GLESON,"75,.RETIRED EXECUT1q; ' - J k I :Former Commercial :Manager of Western Electric Dies --led Sales Force | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/india-reclaiming-land-with-tractors-from-u-s-she-adds-to-productive.html | INDIA RECLAIMING LAND; With Tractors From U. S. She Adds to Productive Area | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/brown-quits-senior-bowl-cleveland-coach-must-fulfill-contract-for.html | BROWN QUITS SENIOR BOWL; Cleveland Coach Must Fulfill Contract for Pro Game | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/south-africa-shows-rail-rise.html | South Africa Shows Rail Rise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/edison-will-press-expansion-in-1952-big-utility-concern-here-plans.html | EDISON WILL PRESS EXPANSION IN 1952; Big Utility Concern Here Plans Outlay of $105,000,000 for Plants and Improvements | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-explains-plan-to-end-suez-rift-suggests-recognizing-farouk-rule.html | U. S. EXPLAINS PLAN TO END SUEZ RIFT; Suggests Recognizing Farouk Rule in Sudan if Egypt Joins Mid-East Command | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/austin-car-prices-up-rise-in-britain-effective-now-but-in-canada.html | AUSTIN CAR PRICES UP; Rise in Britain Effective Now, but in Canada Not Until Spring | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/the-edward-choates-have-son.html | The Edward Choates Have Son | True | Special to TH N' YOIZ T: | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/big-rise-in-austria-output-during-3-years-of-eca.html | Big Rise in Austria Output During 3 Years of E.C.A. | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/blast-kills-workman.html | Blast Kills Workman | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/in-the-nation-it-happened-before-in-new-hampshire.html | In The Nation; It Happened Before in New Hampshire | True | By Arthur Krock | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/truman-52-plans-reported-denied-representative-hays-indicates.html | TRUMAN '52 PLANS REPORTED, DENIED; Representative Hays Indicates Statement by Feb. 6 but White House Says No | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/senator-mcarthy-sued-convicted-political-spy-asks-100000-charges.html | SENATOR M'CARTHY SUED; Convicted Political Spy Asks $100,000 -- Charges Slander | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/industrial-output-increased-by-india.html | INDUSTRIAL OUTPUT INCREASED BY INDIA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/festivals-vienna-opera-and-skiing-attract-increasingly-larger.html | Festivals, Vienna Opera and Skiing Attract Increasingly Larger Stream of Tourists | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/fox-names-cast-for-the-number-now-all-the-studio-needs-is-a-screen.html | FOX NAMES CAST FOR 'THE NUMBER'; Now All the Studio Needs is a Screen Play, and It Can Start Filming Broadway Drama | True | By Thomas M. Pryor | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/scrap-iron-stocks-rise-bureau-of-mines-cites-october-gain-as.html | SCRAP IRON STOCKS RISE; Bureau of Mines Cites October Gain as Consumption Went Up | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/yonkers-counsel-may-stay.html | Yonkers Counsel May Stay | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/spain-pact-report-surprises-capital-state-department-says-aid-plans.html | SPAIN PACT REPORT SURPRISES CAPITAL; State Department Says Aid Plans Are Not Completed -- Porter Reiterates Story | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/edward-m-neafsey.html | EDWARD M. NEAFSEY | True | Sp!a to T NW YOI TIS. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/solomon-rubin.html | SOLOMON RUBIN | True | Special to TI Nv NoP. nv,s. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/signal-oil-to-be-dissolved.html | Signal Oil to Be Dissolved | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/murray-schattman.html | MURRAY SCHATTMAN | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/taxes-are-raised-materially.html | Taxes Are Raised Materially | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/labor-seeks-role-in-bonn-planning-gap-between-wages-prices-causes.html | LABOR SEEKS ROLE IN BONN PLANNING; Gap Between Wages, Prices Causes Unions to Demand Voice in Economic Control | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/zoo-sets-up-fund-for-point-4-aid-new-york-society-to-provide-5000.html | ZOO SETS UP FUND FOR 'POINT 4' AID; New York Society to Provide $5,000 to Help Europeans in Biological Sciences | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/morris-icatz.html | MORRIS ICATZ | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/benjamin-greenfield.html | BENJAMIN GREENFIELD | True | Special to THZ N',v NoK T:ES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/unfairness-denied-on-auto-cutbacks-defense-aide-says-industry-fares.html | UNFAIRNESS DENIED ON AUTO CUTBACKS; Defense Aide Says Industry Fares Better on Materials Than Other Consumer Lines | True | By Paul P. Kennedy | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/total-hits-5905-for-sedgman-gift-u-s-british-officials-see-no-bar.html | TOTAL HITS $5,905 FOR SEDGMAN GIFT; U. S., British Officials See No Bar to Wedding Present for Aussie Tennis Ace | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-industrials-show-gain.html | Dutch Industrials Show Gain | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/traffic-accidents-rise-12-killed-705-injured-in-city-in-week-police.html | TRAFFIC ACCIDENTS RISE; 12 Killed, 705 Injured in City in Week, Police Report | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pal-joey-returns-to-rialto-tonight-musical-to-open-at-broadhurst.html | PAL JOEY' RETURNS TO RIALTO TONIGHT; Musical to Open at Broadhurst, With Vivienne Segal, Harold Lang as Its Co-stars | True | By Louis Calta | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/big-gain-in-exports-made-by-portugal-increase-is-limited-by-lack-of.html | BIG GAIN IN EXPORTS MADE BY PORTUGAL; Increase Is Limited by Lack of Materials -- Gold and Dollar Reserves Are Larger | True | By Luiz Marques | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-output-down-after-earlier-climb.html | DUTCH OUTPUT DOWN AFTER EARLIER CLIMB | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/sister-johana.html | SISTER JOHANA | True | Special to Nlv YORK TIMI. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/electric-power-reaches-alltime-record-lowpressure-rivers-in-plains.html | Electric Power Reaches All-Time Record; Low-Pressure Rivers in Plains to Be Used | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/some-u-n-tanks-fire-on-reds.html | Some U. N. Tanks Fire on Reds | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/tropical-feature-to-crafty-admiral.html | TROPICAL FEATURE TO CRAFTY ADMIRAL | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/begins-11th-year-in-job-record-for-office-here.html | Begins 11th Year in Job, Record for Office Here | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/norways-living-is-up-index-was-15-per-cent-above-figure-for.html | NORWAY'S LIVING IS UP; Index Was 15 Per Cent Above Figure for Previous Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/lignite-to-be-tapped-greece-builds-a-rail-line-to-new-source-of.html | LIGNITE TO BE TAPPED; Greece Builds a Rail Line to New Source of Solid Fuel | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/wins-art-prize-in-brazil-roszak-of-new-york-gets-2700-for-his.html | WINS ART PRIZE IN BRAZIL; Roszak of New York Gets $2,700 for His Bronze, 'Young Fury' | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/strike-halts-norfolk-shipping.html | Strike Halts Norfolk Shipping | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/arms-budget-separate-paris-decides-to-remove-defense-from-civilian.html | ARMS BUDGET SEPARATE; Paris Decides to Remove Defense From Civilian Figures | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/tishmans-take-title-to-madison-ave-corner.html | Tishmans Take Title To Madison Ave. Corner | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mcghee-to-fly-to-turkey.html | McGhee to Fly to Turkey | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-weathering-economic-storms-acknowledge-much-is-owed-to.html | DUTCH WEATHERING ECONOMIC STORMS; Acknowledge Much Is Owed to Marshall Aid for Nation's Relative Stability | True | By Daniel L. Schorr | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/formosas-problem-remains-the-army-island-troubled-with-task-of.html | FORMOSA'S PROBLEM REMAINS THE ARMY; Island Troubled With Task of Supporting Forces of 550,000-600,000 Men | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rise-cited-in-ships-of-latin-americas-u-s-group-says-expansion-is.html | RISE CITED IN SHIPS OF LATIN AMERICAS; U. S. Group Says Expansion Is 300% and Sees Prospect of Severe Competition | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/matthews-rejects-offer-wants-more-money-for-title-fight-with-maxim.html | MATTHEWS REJECTS OFFER; Wants More Money for Title Fight With Maxim Here | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dr-joseph-j-t-lima.html | DR. JOSEPH J. T. LIMA-. | True | Special to Ilw YOEIC TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/groat-cages-22-points.html | Groat Cages 22 Points | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/samuel-j-kleiman.html | SAMUEL J. KLEIMAN | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/murder-charge-slated-prosecutor-to-ask-indictment-of-slain.html | MURDER CHARGE SLATED; Prosecutor to Ask Indictment of Slain Patrolman's Wife | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/fuchs-leader-at-n-y-a-c-shotputter-got-most-points-for-club-in-past.html | FUCHS LEADER AT N. Y. A. C.; Shot-Putter Got Most Points for Club in Past Year | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/war-action-light-on-korean-front-12man-20man-red-forays-noted-in.html | WAR ACTION LIGHT ON KOREAN FRONT; 12-Man, 20-Man Red Forays Noted in Eastern Sectors -- Foe's Guns Bag 2 Jets | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/g-i-is-principal-source-of-dollars-for-japan.html | G. I. Is Principal Source Of Dollars for Japan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/australian-trade-in-critical-period-fall-in-wool-prices-slump-in.html | AUSTRALIAN TRADE IN CRITICAL PERIOD; Fall in Wool Prices, Slump in Exports and Import Rise Cut Balance to New Low | True | By Roy L. Curthoys | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/st-marks-sextet-ties-exeter-2-to-2-burlingame-scores-twice-but.html | ST. MARK'S SEXTET TIES EXETER, 2 TO 2; Burlingame Scores Twice, but Creel, Hamlen Knot Overtime School Contest at Garden | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/australian-i-o-us-cashed-in.html | Australian I. O. U.'s Cashed In | True | | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/jersey-democrats-set-plans-for-1952-leaders-see-party-candidates.html | JERSEY DEMOCRATS SET PLANS FOR 1952; Leaders See Party Candidates Winning in November if the Organization Works Together | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/allied-help-spurs-gains-by-austria-large-amount-of-aid-is-used-to.html | ALLIED HELP SPURS GAINS BY AUSTRIA; Large Amount of Aid Is Used to Replace Industries Taken Over by the Russians | True | By John MacCormac | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/monkey-will-be-shot-if-ship-snares-fail.html | MONKEY WILL BE SHOT IF SHIP SNARES FAIL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/swedish-prince-in-crash-drives-car-into-road-marker-one-companion.html | SWEDISH PRINCE IN CRASH; Drives Car Into Road Marker -- One Companion Is Killed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/satellites-harassed-by-waste-sabotage.html | Satellites Harassed By Waste, Sabotage | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/british-press-says-a-cool-reception-awaits-churchill-correspondents.html | BRITISH PRESS SAYS A COOL RECEPTION AWAITS CHURCHILL; Correspondents in Washington Intimate That His Parley With Truman Will Fail | True | By Raymond Daniell | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/black-pepper-gains-in-favor.html | Black Pepper Gains in Favor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/complex-yugoslav-budget-obscures-rise-in-spending-for-armaments-set.html | Complex Yugoslav Budget Obscures Rise In Spending for Armaments Set for 1952 | True | By M. S. Handler | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/miss-louise-egan.html | MISS LOUISE EGAN | True | pecial to TI NSW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-roosevelt-in-charge-directs-u-s-delegation-at-u-n-with-austin-s.html | MRS. ROOSEVELT IN CHARGE; Directs U. S. Delegation at U. N. With Austin Still Away | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bank-of-america-sets-new-highs-in-resources-deposits-and-loans.html | Bank of America Sets New Highs In Resources, Deposits and Loans; Capital Funds Also at Record Top for the World's Biggest Institution of Its Type, L. M. Giannini Reports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/jeanne-l-obrien-r-j-bucher-to-wed.html | JEANNE L. O'BRIEN, R. J. BUCHER TO WED | True | Special to T NEW'ORK Tnr.s. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/british-free-3-seized-men.html | British Free 3 Seized Men | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/laws-urged-for-safety-of-miners.html | Laws Urged for Safety of Miners | True | SIMON BASS. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/reserve-balances-drop-281000000-loans-to-business-are-up-by.html | RESERVE BALANCES DROP $281,000,000; Loans to Business Are Up by $151,000,000 -- Borrowings Gain $220,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/betsy-ross-stamp-issued-it-marks-200th-anniversary-of-flag-makers.html | BETSY ROSS STAMP ISSUED; It Marks 200th Anniversary of Flag Maker's Birth | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-florence-hooper.html | MRS. 'FLORENCE HOOPER | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/investors-acquire-57th-st-offices-group-buys-14story-building-from.html | INVESTORS ACQUIRE 57TH ST. OFFICES; Group Buys 14-Story Building From Riker -- Fred Brown Resells 9th Ave. Blockfront | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-has-key-role-in-fight-of-the-west-on-high-prices-us-plays-key.html | U. S. Has Key Role in Fight Of the West on High Prices; U.S. PLAYS KEY ROLE IN INFLATION FIGHT | True | By Felix Belair Jr. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/fordham-trips-n-c-state-in-overtime-battle-at-raleigh-ram-five.html | Fordham Trips N. C. State in Overtime Battle at Raleigh; RAM FIVE TOPPLES WOLFPACK, 62-59 | True | | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/japanese-recovery-shows-gains-but-fresh-difficulties-lie-ahead.html | Japanese Recovery Shows Gains, But Fresh Difficulties Lie Ahead; Japanese Recovery Shows Gains, But Fresh Difficulties Lie Ahead | True | By Lindesay Parrott | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/wage-rise-sought-by-french-unions-recent-increases-are-said-to-have.html | WAGE RISE SOUGHT BY FRENCH UNIONS; Recent Increases Are Said to Have Been Offset by Gains in the Cost of Living | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/industry-awaits-revision-of-taxes-study-of-80-british-concerns.html | INDUSTRY AWAITS REVISION OF TAXES; Study of 80 British Concerns Indicates Funds Put Into Reserves Are Inadequate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/israel-to-make-contact-with-bonn-on-claims-for-nazi-crimes-despite.html | Israel to Make Contact With Bonn on Claims For Nazi Crimes, Despite Home Opposition | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/brother-of-2-dead-gis-deferred.html | Brother of 2 Dead G.I.'s Deferred | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/economic-pressure-is-cracking-color-bar-in-semiskilled-trades-in.html | Economic Pressure Is Cracking Color Bar In Semi-Skilled Trades in South Africa | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/iran-toning-down-stand-on-u-s-aid-opposition-to-neutralist-policy.html | IRAN TONING DOWN STAND ON U. S. AID; Opposition to Neutralist Policy of Premier Rises -- Outlook for Negotiations Better | True | By Albion Ross | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/london-police-recover-furs.html | London Police Recover Furs | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/jimenez-defeats-chavez.html | Jimenez Defeats Chavez | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/prof-henri-hartmann.html | PROF. HENRI HARTMANN | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/factors-on-guard-against-hoarding-business-will-keep-a-better.html | FACTORS ON GUARD AGAINST HOARDING; Business Will Keep a Better Balance of Inventories in '52, T. H. Silbert Says | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-seek-industries-many-cities-are-encouraging-new-concerns-to.html | DUTCH SEEK INDUSTRIES; Many Cities Are Encouraging New Concerns to Come In | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/3-justices-inducted-cohen-brown-and-moss-take-offices-in-brooklyn.html | 3 JUSTICES INDUCTED; Cohen, Brown and Moss Take Offices in Brooklyn Court | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/barbara-straus-troth-she-becomes-the-prospective-bride-of-albert.html | BARBARA STRAUS TROTH; She Becomes the Prospective Bride of Albert Goldstein ' | True | Special to THE NEW YOK TMZS. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/integration-drive-gaining-momentum-great-obstacles-encountered-in.html | INTEGRATION DRIVE GAINING MOMENTUM; Great Obstacles Encountered in West Europe -- Scarcity of Dollars Increases | True | By Harold Callender | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/benelux-union-still-lags-slim-progress-made-last-year-as-obstacles.html | BENELUX UNION STILL LAGS; Slim Progress Made Last Year as Obstacles Stand Out | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/production-study-voted-haitian-resolution-approved-b-u-n-economic.html | PRODUCTION STUDY VOTED; Haitian Resolution Approved b U. N. Economic Group | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/graybar-51-sales-climbed-30-here-district-manager-predicts-52.html | GRAYBAR '51 SALES CLIMBED 30% HERE; District Manager Predicts '52 Volume Will Be Equal to or Surpass Last Year's | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/russians-greet-niemoeller.html | Russians Greet Niemoeller | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/news-of-food-supply-of-major-kitchen-appliances-is-expected-to-be.html | News of Food; Supply of Major Kitchen Appliances Is Expected to Be Adequate This Year | True | | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-n-expands-role-in-technical-aid-1000-experts-sent-into-field-and.html | U. N. EXPANDS ROLE IN TECHNICAL AID; 1,000 Experts Sent Into Field and 1,000 Students Trained in Development Projects | True | By Walter Sullivan | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rubber-cartel-pact-by-u-s-is-opposed.html | RUBBER CARTEL PACT BY U. S. IS OPPOSED | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/semiprecious-gems-in-an-a-to-z-display.html | SEMI-PRECIOUS GEMS IN AN A TO Z DISPLAY | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/the-c-b-cs-twenty-years.html | THE C. B. C'S TWENTY YEARS | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/miss-nancy-steiner-affianced.html | Miss Nancy Steiner Affianced | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/3650000-wage-melon-will-be-cut-by-20000.html | $3,650,000 Wage Melon Will Be Cut by 20,000 | True | By the United Press. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/course-in-child-study-nyu-evening-class-will-deal-with-youngsters.html | COURSE IN CHILD STUDY; N.Y.U. Evening Class Will Deal With Youngsters Up to 5 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/south-africa-spurs-production-of-gold.html | SOUTH AFRICA SPURS PRODUCTION OF GOLD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/europes-recovery-lags-in-confusion-over-policy-for-expansion-of.html | EUROPE'S RECOVERY LAGS IN CONFUSION OVER POLICY FOR EXPANSION OF TRADE; SHORTAGES RETURN | True | By Michael L. Hoffman | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/israelis-in-grip-of-economic-vise-immigration-and-defense-cost.html | ISRAELIS IN GRIP OF ECONOMIC VISE; Immigration and Defense Cost Upset Plans to Balance Output, Consumption | True | By Moshe Brilliant | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pension-ban-advised-for-accused-judge.html | PENSION BAN ADVISED FOR ACCUSED JUDGE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/20-injured-in-bus-crash-tennessee-rescuers-cut-steel-one-vehicle.html | 20 INJURED IN BUS CRASH; Tennessee Rescuers Cut Steel -- One Vehicle Hurled 50 Feet | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/tate-mccoll-honored.html | Tate, McColl Honored | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/promoted-by-columbia-gas.html | Promoted by Columbia Gas | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/more-bread-for-austrians.html | More Bread for Austrians | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/commodity-index-eases-b-l-s-reports-decrease-from-3280-dec-21-to.html | COMMODITY INDEX EASES; B. L. S. Reports Decrease From 328.0 Dec. 21 to 327.3 Dec. 28 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/frank-cif_m.html | FRANK CI-F_M | True | Speci to Tz zw Yo,c s, | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/youth-freed-in-killing.html | Youth Freed in Killing | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/yankees-planning-fans-parking-lot-seek-permit-for-350car-field-with.html | YANKEES PLANNING FANS' PARKING LOT; Seek Permit for 350-Car Field With $1 Maximum Fee -- Plan Board Aids Housing | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/recouping-ransom-proposed-precedent-in-international-law-seen-for.html | Recouping Ransom Proposed; Precedent in International Law Seen For Attaching Hungarian Funds | True | FREDERICK W. EISNER. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/march-of-dimes-begins-in-nation-mayor-and-helen-hayes-open-campaign.html | MARCH OF DIMES BEGINS IN NATION; Mayor and Helen Hayes Open Campaign at City Hall on Larry Jim's 7th Birthday | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/facilities-being-expanded-for-tourist-hotel-room-with-breakfast.html | Facilities Being Expanded for Tourist; Hotel Room With Breakfast Still Only $2 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/tug-may-arrive-today-to-rescue-enterprise-and-her-lone-skipper-tug.html | Tug May Arrive Today to Rescue Enterprise and Her Lone Skipper; TUG DUE TO REACH ENTERPRISE TODAY | True | By Farnsworth Fowle | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/the-korean-prisoners.html | THE KOREAN PRISONERS | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/reds-present-law-on-german-voting-suggest-early-talk-with-west-to.html | REDS PRESENT LAW ON GERMAN VOTING; Suggest Early Talk With West to Set Date -- Rebuilding of East Berlin Begins | True | By Martin S. Ochs | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/philippines-gets-new-currency.html | Philippines Gets New Currency | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/economic-theories-upset-in-britain-import-curbs-are-revived-by.html | ECONOMIC THEORIES UPSET IN BRITAIN; Import Curbs Are Revived by Conservatives, Champions of Free Enterprise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/stocks-open-year-slowest-in-weeks-reinvestment-demand-fails-to.html | STOCKS OPEN YEAR SLOWEST IN WEEKS; Reinvestment Demand Fails to Develop on the Big Board but Scattered Buying Appears | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/boy-calls-on-eisenhower-but-generals-busy-schedule-prevents-an.html | BOY CALLS ON EISENHOWER; But General's Busy Schedule Prevents an Appointment | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/denmark-suffers-from-price-gaps-economy-handicapped-by-rise-in.html | DENMARK SUFFERS FROM PRICE GAPS; Economy Handicapped by Rise in Imports, While Exports Fail to Keep Pace | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/hungary-tries-to-offset-trade-embargo-by-west.html | Hungary Tries to Offset Trade Embargo by West | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/italy-gains-in-tourists-total-for-1951-is-expected-to-surpass-holy.html | ITALY GAINS IN TOURISTS; Total for 1951 is Expected to Surpass Holy Year Influx | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-for-schuman-plan-expect-more-coal-and-steel-but-recognize.html | DUTCH FOR SCHUMAN PLAN; Expect More Coal and Steel, but Recognize Disadvantages | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/executive-is-promoted-by-owensillinois-glass.html | Executive Is Promoted By Owens-Illinois Glass | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/for-homemakers.html | For Homemakers | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/n-j-priest-held-in-china-ridgewood-man-is-3d-american-passionist-to.html | N. J. PRIEST HELD IN CHINA; Ridgewood Man Is 3d American Passionist to Be Arrested | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/gets-l-i-association-post.html | Gets L. I. Association Post | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/exunit-of-air-guard-to-be-sent-to-europe.html | EX-UNIT OF AIR GUARD TO BE SENT TO EUROPE | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/italy-is-troubled-by-tax-evasions-revenue-shows-upward-trend-but.html | ITALY IS TROUBLED BY TAX EVASIONS; Revenue Shows Upward Trend but Declarations Are Held Frequently Falsified | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/propaganda-sought-in-prisoners-mail.html | PROPAGANDA SOUGHT IN PRISONERS' MAIL | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/wiener-neustadt-rebuilt.html | Wiener Neustadt Rebuilt | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/red-china-expels-7-clergymen.html | Red China Expels 7 Clergymen | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/one-jersey-bookie-pays-bet-tax.html | One Jersey Bookie Pays Bet Tax | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-to-produce-catalysts.html | Dutch to Produce Catalysts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/armour-pay-pact-signed-meat-cutters-and-concern-agree-on-6cent.html | ARMOUR PAY PACT SIGNED; Meat Cutters and Concern Agree on 6-Cent Hourly Increase | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/brazil-eyes-soviet-link-foreign-minister-implies-that-relations-may.html | BRAZIL EYES SOVIET LINK; Foreign Minister Implies That Relations May Be Resumed | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/20004-see-knicks-rout-hawks-8967.html | 20,004 SEE KNICKS ROUT HAWKS, 89-67 | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/greece-depending-on-more-u-s-help-poverty-of-country-is-a-major.html | GREECE DEPENDING ON MORE U. S. HELP; Poverty of Country Is a Major Concern -- Growing Stress Placed on Defenses | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/ireland-is-warned-of-possible-crisis-government-stresses-deficit.html | IRELAND IS WARNED OF POSSIBLE CRISIS; Government Stresses Deficit and Urges People to Save to Keep Economy Sound | True | By Hugh G. Smith | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/india-makes-deal-for-oil-refinery-foreign-investment-pattern-seen.html | INDIA MAKES DEAL FOR OIL REFINERY; Foreign Investment Pattern Seen in Concessions Given to Standard Vacuum | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/county-board-meets-to-music-free-lunch.html | COUNTY BOARD MEETS TO MUSIC, FREE LUNCH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/church-stoning-decried-colombia-regrets-action-against-baptists.html | CHURCH STONING DECRIED; Colombia Regrets Action Against Baptists, Plans Reply to U. S. | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/best-of-all-years-is-seen-for-soviet-production-records-reported.html | BEST OF ALL YEARS IS SEEN FOR SOVIET; Production Records Reported Set -- Study Here Reveals Stress Was on Arming | True | By Harrison E. Salisbury | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/lopat-first-to-sign-as-yankees-raise-his-pay-to-about-30000-pitcher.html | Lopat First to Sign as Yankees Raise His Pay to About $30,000; Pitcher Receives Increase Put at $5,000 -- Others Seen Due to Ask for Split of $100,000 From DiMaggio's Salary | True | By John Drebinger | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/d-p-group-reports-on-its-3year-task-all-336000-visas-assigned.html | D. P. GROUP REPORTS ON ITS 3-YEAR TASK; All 336,000 Visas Assigned -- Gibson Says Resettling Strikes at War Cause | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/grenfell-service-will-gain-by-show-young-women-will-sell-flowers-at.html | GRENFELL SERVICE WILL GAIN BY SHOW; Young Women Will Sell Flowers at 'Constant Wife' Tomorrow to Assist Labrador Unit | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/athens-foreign-trade-hit-import-prices-triple-as-exports-fall.html | ATHENS FOREIGN TRADE HIT; Import Prices Triple, as Exports Fall -- Markets Lost | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-william-mgrath.html | MRS. WILLIAM M'GRATH | True | Special to T:q Nw YoK T[MuS, | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/swiss-watch-shipments-show-rise-of-8700000.html | Swiss Watch Shipments Show Rise of 8,700,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/thousands-of-aliens-here-flock-to-register-for-second-annual.html | Thousands of Aliens Here Flock to Register For Second Annual Round-Up of Foreigners | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/n-y-u-risks-string-at-garden-tonight-to-seek-no-13-against-west.html | N. Y. U. RISKS STRING AT GARDEN TONIGHT; To Seek No. 13 Against West Virginia -- Unbeaten Seton Hall Plays W. Kentucky | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/diamond-credit-rise-seen-record-in-installment-sales-forecast-for.html | DIAMOND CREDIT RISE SEEN; Record in Installment Sales Forecast for This Year | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/intercounty-dividend-title-company-pays-extra-2-a-share-on-capital.html | INTER-COUNTY DIVIDEND; Title Company Pays Extra $2 a Share on Capital Stock | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rail-break-delays-p-r-r.html | Rail Break Delays P. R. R. | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rev-e-clyde-xander.html | REV. E. CLYDE XANDER | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/wage-board-panel-formed.html | Wage Board Panel Formed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/deals-in-westchester-writer-among-sellers-of-homes-in-the-country.html | DEALS IN WESTCHESTER; Writer Among Sellers of Homes in the Country | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/italian-commerce-shows-large-jump-but-trade-deficit-increases-as.html | ITALIAN COMMERCE SHOWS LARGE JUMP; But Trade Deficit Increases as Imports Rise at a Higher Rate Than Exports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/french-mountain-climber-killed.html | French Mountain Climber Killed | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/austrian-assets-in-west-freed.html | Austrian Assets in West Freed | True | | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/litvinov-honored-in-death-by-soviet-foreign-ministry-pays-homage-to.html | LITVINOV HONORED IN DEATH BY SOVIET; Foreign Ministry Pays Homage to Ex-Leader, Friend of West, in Moscow Ceremony | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/tonnage-of-shipping-increased-last-year.html | TONNAGE OF SHIPPING INCREASED LAST YEAR | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/eloy-sanchez.html | ELOY SANCHEZ | True | Special to Tm Nzw Yo 3'rv: | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-recovering-indonesian-trade-imports-from-former-colony-rise.html | DUTCH RECOVERING INDONESIAN TRADE; Imports From Former Colony Rise Faster Than Exports -- Planters Less Secure | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/oslo-pushes-cheap-money.html | Oslo Pushes Cheap Money | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/promoted-by-oil-concern.html | Promoted by Oil Concern | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-aide-in-deals-on-fur-coats-quits-accused-of-listing-gift-to-tax.html | U. S. AIDE IN DEALS ON FUR COATS QUITS; Accused of Listing Gift to Tax Officials as Expenses When in Private Practice | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/gligoric-triumphs-in-35-chess-moves-beats-abrahams-of-england-and.html | GLIGORIC TRIUMPHS IN 35 CHESS MOVES; Beats Abrahams of England and Keeps Hastings Lead Over Yanofsky, Canada | True |  | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/shipping-recovery-lagging-in-japan-yet-nations-ability-to-become.html | SHIPPING RECOVERY LAGGING IN JAPAN; Yet Nation's Ability to Become Self-Supporting Depends on Restoring Merchant Fleet | True | By Murray Schumach | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/john-j-caddigan-72-composed-50-songs.html | JOHN J. CADDIGAN, 72, COMPOSED 50 SONGS | True |  | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/swiss-civil-aviation-gains.html | Swiss Civil Aviation Gains | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/leaves-post-with-schenley.html | Leaves Post With Schenley | True |  | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/miss-florence-hall.html | MISS FLORENCE HALL | True |  | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/grain-futures-sag-after-early-gains-offerings-increase-in-chicago.html | GRAIN FUTURES SAG AFTER EARLY GAINS; Offerings Increase in Chicago and Buyers Back Away From Selling -- Support Lacking | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/executive-changes.html | EXECUTIVE CHANGES | True |  | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/shankars-group-adds-six-dances-indian-ballet-company-seen-in-second.html | SHANKAR'S GROUP ADDS SIX DANCES; Indian Ballet Company Seen in Second Program Here at Anta Playhouse | True | By John Martin | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/amsterdam-lottery-to-finance-housing.html | Amsterdam Lottery To Finance Housing | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/world-trade-sags-but-volume-is-high-prices-of-many-commodities.html | WORLD TRADE SAGS, BUT VOLUME IS HIGH; Prices of Many Commodities Recede From Peaks -- Dollar Shortages Again Acute | True | By Thomas F. Conroy | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/ryndams-skipper-ill-capt-dobbinga-is-removed-to-midtown-hospital.html | RYNDAM'S SKIPPER ILL; Capt. Dobbinga Is Removed to Midtown Hospital Here | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/american-machine-names-division-sales-director.html | American Machine Names Division Sales Director | True |  | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bellevue-chief-21-years-dr-w-f-jacobs-longest-in-post-works-on-his.html | BELLEVUE CHIEF 21 YEARS; Dr. W. F. Jacobs, Longest in Post, Works on His Anniversary | True |  | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/new-delhi-waging-war-upon-hunger-hopes-for-621000000-in-u-s-aid.html | NEW DELHI WAGING WAR UPON HUNGER; Hopes for $621,000,000 in U. S. Aid Over Next 5 Years for Improvement Projects | True | By Robert Trumbull | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/straw-embroidery-lends-novelty-to-costumes-for-beach-or-ball.html | STRAW EMBROIDERY LENDS NOVELTY TO COSTUMES FOR BEACH OR BALL | True |  | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/death-rates-dropping-un-data-show-biggest-decline-since-end-of-the.html | DEATH RATES DROPPING; U.N. Data Show Biggest Decline Since End of the War | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/alberta-to-raise-oil-output.html | Alberta to Raise Oil Output | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/russians-expected-to-free-germans-repatriation-of-large-number-seen.html | RUSSIANS EXPECTED TO FREE GERMANS; Repatriation of Large Number Seen as a Move to Recover Initiative on Unity Issue | True | By Jack Raymond | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/kansas-five-first-but-wary-of-jinx-previous-leaders-of-a-ps-survey.html | KANSAS FIVE FIRST, BUT WARY OF 'JINX'; Previous Leaders of A. P.'s Survey Met With Defeat -- Illinois Rated Second | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mary-elizabeth-irwin-to-wed.html | Mary Elizabeth Irwin to Wed | True | Special to THJ N,V YOK 'riffles. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/virginia-hrgrove-to-wedi-lynbrook-l-i-giei-wiu-bei-bride-of-robert.html | VIRGINIA H,RGROVE TO WEDI; Lynbrook' (L. I.) Giei WiU Bel Bride of Robert E. 'Okell I I | True | Special to THS Iv YOC TLrES. I | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/group-attacks-ban-on-reds-as-teachers.html | GROUP ATTACKS BAN ON REDS AS TEACHERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/52-u-n-assembly-may-be-delayed-some-would-postpone-session-in-new.html | 52 U. N. ASSEMBLY MAY BE DELAYED; Some Would Postpone Session in New York Until After Presidential Election | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/chilean-copper-sale-to-bonn.html | Chilean Copper Sale to Bonn | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/william-montrose-jr.html | WILLIAM MONTROSE JR. | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/houses-dominate-long-island-sales-new-owners-take-properties-in.html | HOUSES DOMINATE LONG ISLAND SALES; New Owners Take Properties in Roslyn, Long Island City, Laurelton and Flushing | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/masaryk-a-suicide-close-aide-asserts-secretary-to-czech-minister.html | MASARYK A SUICIDE, CLOSE AIDE ASSERTS; Secretary to Czech Minister Scouts Report Body Showed a Prior Gunshot Wound | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/chlorophyll-plant-to-open.html | Chlorophyll Plant to Open | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pakistan-raises-cotton-acreage.html | Pakistan Raises Cotton Acreage | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/chiang-in-plea-to-chinese-abroad.html | Chiang in Plea to Chinese Abroad | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/big-pacific-gas-program.html | Big Pacific Gas Program | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/american-rieter-unit-formed.html | American Rieter Unit Formed | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/industrys-role-in-turkey-rises.html | Industry's Role in Turkey Rises | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/truman-to-send-plane.html | Truman to Send Plane | True | By James Reston | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bookie-charge-added-to-acused-man-also-charged-with-jamming-radio.html | BOOKIE' CHARGE ADDED TO; Accused Man Also Charged With Jamming Radio Broadcasts | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/walking-dragline-in-england.html | Walking Drag-Line in England | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/edwin-j-mayer-has-operation.html | Edwin J. Mayer Has Operation | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/tighter-inspection-ordered-on-c46s-wartime-transports-of-type.html | TIGHTER INSPECTION ORDERED ON C-46S; Wartime Transports of Type Involved in Recent Crashes Both Praised and Criticized | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/litvinov-a-lonely-jeremiah-who-foresaw-the-cold-war-out-of-grace.html | Litvinov a Lonely Jeremiah Who Foresaw the 'Cold War'; Out of Grace, His Advice Ignored, He Was Cynical and Bitter at Career's End | True | By C. L. Sulzberger | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/finland-achieves-surplus-of-trade-favorable-balance-is-result-of.html | FINLAND ACHIEVES SURPLUS OF TRADE; Favorable Balance Is Result of Export Price Increases -- Volume Is Up a Tenth | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rangers-conquer-detroit-again-in-national-hockey-league-thriller-at.html | Rangers Conquer Detroit Again in National Hockey League Thriller at Garden; NEW YORK'S BLUES | True | By Joseph C. Nichols | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/buffalo-editor-on-way-to-tokyo.html | Buffalo Editor on Way to Tokyo | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/kennan-appointment-approved.html | Kennan Appointment Approved | True | DONALD MICHAEL RAUH. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/shirt-maker-sees-good-sales-year-head-of-phillipsjones-expects.html | SHIRT MAKER SEES GOOD SALES YEAR; Head of Phillips-Jones Expects Sports Style Trend to Rise, but Pricing Is Problem | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/belgium-prospers-inflationary-tendencies-plus-trade-creditor.html | BELGIUM PROSPERS; Inflationary Tendencies, Plus Trade Creditor Position in E. P. U. Causing Concern | True | By A. M. Op de Beeck | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/economy-set-back-in-north-ireland-rearming-program-lessens-demand.html | ECONOMY SET BACK IN NORTH IRELAND; Rearming Program Lessens Demand for Consumer Goods and Decreases Employment | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/taft-has-primary-challenge.html | Taft Has primary Challenge | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/in-new-posts-with-babcock-wilcox.html | IN NEW POSTS WITH BABCOCK & WILCOX | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/jersey-milk-production.html | Jersey Milk Production | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-mark-j-dooley.html | MRS. MARK J. DOOLEY | True | Special to NEW'2'0. 'i''zza's. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/john-oneill.html | JOHN O'NEILL | True | Special to T Nzw YO]tK TIi's. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/cleaners-remedy-holiday-damages-two-new-products-offered-for-floors.html | CLEANERS REMEDY HOLIDAY DAMAGES; Two New Products Offered for Floors and Furniture -- Guide to Washing Linoleum | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/weber-sparks-elis.html | Weber Sparks Elis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/commodity-prices-move-disparately-cocoa-and-soybean-oil-lose-ground.html | COMMODITY PRICES MOVE DISPARATELY; Cocoa and Soybean Oil Lose Ground, While Coffee and Cottonseed Oil Rise | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/boston-tax-trial-today.html | Boston Tax Trial Today | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rearming-snarls-french-recovery-inflationary-strains-return-along.html | REARMING SNARLS FRENCH RECOVERY; Inflationary Strains Return Along With Social Unrest -- Output Lags Behind Needs | True | By Rene Dabernat | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/wood-field-and-stream-old-reliable-3030-winchester-is-still-a.html | Wood, Field and Stream; Old Reliable 30/30 Winchester Is Still a Favorite With the Brush Hunter | True | By Raymond R. Camp | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/airline-pilot-conquers-jam.html | Airline Pilot Conquers Jam | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/red-cross-will-call-for-donors-at-plant.html | RED CROSS WILL CALL FOR DONORS AT PLANT | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/soviet-blocs-terms-cut-trade-with-india.html | SOVIET BLOC'S TERMS CUT TRADE WITH INDIA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/gains-sixth-victory.html | Gains Sixth Victory | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/1200-begin-strike-in-grocery-field-wholesalers-stoppage-fails-to.html | 1,200 BEGIN STRIKE IN GROCERY FIELD; Wholesalers' Stoppage Fails to Impair Retailing -- New Effort for Accord Today | True | | 1980-03-24 | RE0000054973 | B00000335092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/woman-dies-in-fire-as-husband-is-saved.html | WOMAN DIES IN FIRE AS HUSBAND IS SAVED | True | | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-03 | 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/london-cool-to-proposal.html | London Cool to Proposal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054973 | B00000335092 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/plans-rights-offering.html | Plans Rights Offering | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/william-freedman.html | WILLIAM FREEDMAN | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/g-o-p-senators-to-meet-meeting-next-tuesday-called-to-pick-a-floor.html | G. O. P. SENATORS TO MEET; Meeting Next Tuesday Called to Pick a Floor Leader | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/chicago-butter-near-1-a-pound.html | Chicago Butter Near $1 a Pound | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/valdez-knocks-out-mcfadden.html | Valdez Knocks Out McFadden | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/japan-to-aid-ceylon-in-textiles.html | Japan to Aid Ceylon in Textiles | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/prizes-for-economic-remedies.html | Prizes for Economic Remedies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/supervision-of-labor-funds.html | Supervision of Labor Funds | True | MICHAEL WALPIN | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/plane-replaces-ox-below-rio-grande-air-transportation-opens-up-vast.html | PLANE REPLACES OX BELOW RIO GRANDE; Air Transportation Opens Up Vast Regions Isolated by Terrain of Americas | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/red-decline-reported-canada-sees-drop-in-influence-in-unions-and.html | RED DECLINE REPORTED; Canada Sees Drop in Influence in Unions and Schools | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/t-w-a-shifting-to-new-plane.html | T. W. A. Shifting to New Plane | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/paper-mill-to-use-waste-to-make-vanilla-extract.html | Paper Mill to Use Waste To Make Vanilla Extract | True | By the United Press. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/elected-to-head-alumni-of-long-island-university.html | Elected to Head Alumni Of Long Island University | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cigar-manufacturer-leases-lodi-factory.html | CIGAR MANUFACTURER LEASES LODI FACTORY | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/slade-to-run-in-500-added-to-k-of-c-field-when-labeach-has-training.html | SLADE TO RUN IN 500; Added to K. of C. Field When LaBeach Has Training Injury | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/brazil-and-france-in-pact.html | Brazil and France in Pact | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/popes-plans-awaited-on-naming-cardinals.html | POPE'S PLANS AWAITED ON NAMING CARDINALS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-13-no-title-outlook-brighter-for-seaway-plan-u-s-must.html | Article 13 -- No Title; OUTLOOK BRIGHTER FOR SEAWAY PLAN U. S. Must Decide on Joining in St. Lawrence Project or Canada Will Act Alone SHOWDOWN IS HELD NEAR Depletion of Mesabi Iron Ore and Need for Power Give Impetus to Proposal | True | By John D. Morrisspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/industrial-nurses-elect.html | Industrial Nurses Elect | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/world-trade-review-concluded-today.html | World Trade Review Concluded Today | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/castor-oil-produced-in-jamaica.html | Castor Oil Produced in Jamaica | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/regina-maslia-to-be-married.html | Regina Maslia to Be Married | True | Special to THS NL'W YOJX S. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mayor-to-attend-vfw-ball.html | Mayor to Attend V.F.W. Ball | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/brazils-crops-hit-by-long-drought-people-may-have-to-eat-bread-made.html | BRAZIL'S CROPS HIT BY LONG DROUGHT; People May Have to Eat Bread Made of Mixed Flour -- Milk Is Sought From U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/us-gets-british-pact-document.html | U.S Gets British Pact Document | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/undulant-fever-control-change.html | Undulant Fever Control Change | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/orchids-free-in-colombia.html | Orchids Free in Colombia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-sues-on-meat-prices-first-case-here-asks-127122-on-42374.html | U. S. SUES ON MEAT PRICES; First Case Here Asks $127,122 on $42,374 'Overcharges' | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/8yearold-racer-outruns-kosadus-eagle-eye-is-2-12-lengths-in-front.html | 8-YEAR-OLD RACER OUTRUNS KOSADUS; Eagle Eye Is 2 1/2 Lengths in Front at Coral Gables, Scoring in Fast 1:10 1-5 PENNANT DAY 3D IN DASH Form Players Are Rewarded by Japhap at $6.50 for $2 -- Illness Grounds Burr | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/stranded-steamer-unloaded.html | Stranded Steamer Unloaded | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/90000000-plane-orders-first-of-140-convair-liners-to-be-delivered.html | $90,000,000 PLANE ORDERS; First of 140 Convair Liners to Be Delivered in March | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/150-from-u-s-to-tour-israels-industries.html | 150 FROM U. S. TO TOUR ISRAEL'S INDUSTRIES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/heads-coatings-group.html | Heads Coatings Group | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bishop-to-bless-home-for-aged.html | Bishop to Bless Home for Aged | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/norman-e-patrick.html | NORMAN E. PATRICK | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/latin-lands-geography-is-greek-to-too-many.html | Latin Lands' Geography Is Greek to Too Many | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canada-surprises-by-freeing-dollar.html | Canada Surprises By Freeing Dollar | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/3-winners-chosen-at-poultry-show.html | 3 WINNERS CHOSEN AT POULTRY SHOW | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/investing-concerns-show-gains-in-assets.html | INVESTING CONCERNS SHOW GAINS IN ASSETS | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/colombia-draws-foreign-capital-by-easing-her-exchange-controls.html | Colombia Draws Foreign Capital By Easing Her Exchange Controls; LIBERALIZES CODE FREE ENTERPRISE BOON TO COLOMBIA | True | By Henry Joyspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/brazils-development-plan-streamlined-by-joint-body-brazils.html | Brazil's Development Plan Streamlined by Joint Body; Brazil's Development Program Is Streamlined by Joint Board | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/surplus-in-general-fund-puerto-rico-public-debt-is-low-in-terms-of.html | SURPLUS IN GENERAL FUND; Puerto Rico Public Debt Is Low in Terms of Income | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/reds-held-winning-evangelism-fight-missionary-parley-told-that.html | REDS HELD WINNING EVANGELISM FIGHT; Missionary Parley Told That Communism Is the Greatest Force Facing Christianity | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-marshal-suspended-indiana-aide-is-charged-with-violation-of.html | U. S. MARSHAL SUSPENDED; Indiana Aide Is Charged With Violation of Hatch Act | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/attack-on-malaria-opens-in-colombia-joint-drive-by-interamerican.html | ATTACK ON MALARIA OPENS IN COLOMBIA; Joint Drive by Inter-American and U. N. Agencies Seeks to End Peril in Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dewey-will-recommend-overhaul-of-blue-laws.html | Dewey Will Recommend Overhaul of Blue Laws | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/midsummer-yule-in-argentina.html | Midsummer Yule in Argentina | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/7-new-postage-stamps-donaldson-approves-issues-on-commemorative.html | 7 NEW POSTAGE STAMPS; Donaldson Approves Issues on Commemorative Subjects | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/oil-is-sought-in-jamaica.html | Oil Is Sought in Jamaica | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/150-fashion-editors-due-they-will-attend-press-week-of-dress.html | 150 FASHION EDITORS DUE; They Will Attend Press Week of Dress Institute | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/soviet-proposes-u-n-council-study-korea-truce-talk-vishinsky-asks-s.html | SOVIET PROPOSES U. N. COUNCIL STUDY KOREA TRUCE TALK; Vishinsky Asks Special Sitting -- Charges U. S. Transports Chinese Nationalist Troops NEW RUSSIAN THREAT SEEN Accusation on Chiang Held Hint of Aggression -- Washington Officials Bar Parley Shift SOVIET URGES U. N. STUDY TRUCE TALK | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-aide-has-visited-all-of-the-good-neighbors.html | U. S. Aide Has Visited All of the Good Neighbors | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/time-buying-rises-4th-month-in-row-december-record-is-seen-but.html | TIME BUYING RISES 4TH MONTH IN ROW; December Record Is Seen but Reserve Is Not Disturbed Over It as Inflation Threat | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canada-still-limits-northwest-travel.html | CANADA STILL LIMITS NORTHWEST TRAVEL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/rovers-trip-lions-six-31.html | Rovers Trip Lions' Six, 3-1 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/quake-uncovers-old-inca-walls.html | Quake Uncovers Old Inca Walls | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/to-develop-taconite-ore-republic-and-armco-steel-buy-interest-in.html | TO DEVELOP TACONITE ORE; Republic and Armco Steel Buy Interest in Reserve Mining | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/home-building-soars-permits-valued-at-97500000-were-granted-in.html | HOME BUILDING SOARS; Permits Valued at $97,500,000 Were Granted in 1950-51 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/state-of-union-message-slated-next-wednesday.html | State of Union Message Slated Next Wednesday | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/jenkins-to-quit-b-o-treasurer-retiring-jan-15-will-be-succeeded-by.html | JENKINS TO QUIT B. & O.; Treasurer, Retiring Jan. 15, Will Be Succeeded by W. R. Bider | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/honduras-habitat-of-stone-crab.html | Honduras Habitat of Stone Crab | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/hospital-post-to-dr-i-c-east.html | Hospital Post to Dr. I. C. East | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/luther-atkinson.html | LUTHER ATKINSON | True | . Special to NEW YOC Tzs. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/guatemalan-travel-taxes-rise.html | Guatemalan Travel Taxes Rise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/chilean-corporation-to-aid-development.html | CHILEAN CORPORATION TO AID DEVELOPMENT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/puerto-rico-aims-at-higher-income-promotes-new-enterprises-as-means.html | PUERTO RICO AIMS AT HIGHER INCOME; Promotes New Enterprises as Means of Supporting Its Soaring Population Puerto Rico Aims at Higher Income To Provide for Soaring Population | True | By Burton Crane | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/costa-rica-regains-financial-health-in-two-years-ulates-regime-has.html | COSTA RICA REGAINS FINANCIAL HEALTH; In Two Years Ulate's Regime Has Restored Economy That Civil War Weakened FOREIGN TRADE DEBTS PAID Currency Shows More Strength -- Defaulted External Loans Reduced by Nearly Half | True | By T. L. Stockerspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/elected-by-united-press-thomason-and-keller-chosen-as-vice.html | ELECTED BY UNITED PRESS; Thomason and Keller Chosen as Vice Presidents | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/truman-remark-touchy-reference-to-port-for-bolivia-revived-hot.html | TRUMAN REMARK TOUCHY; Reference to Port for Bolivia Revived Hot Latin Issue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/radio-and-television-wnbt-scores-with-its-a-problem-a-discussion-of.html | RADIO AND TELEVISION; WNBT Scores With 'It's a Problem,' a Discussion of Family Relations and Child Psychology | True | By Jack Gould | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/costello-is-slated-for-witness-role-contempt-case-defense-built-on.html | COSTELLO IS SLATED FOR WITNESS ROLE; Contempt Case Defense Built on His Testimony -- Jury to Be Picked on Monday | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/unsettled-labor-frustrates-cuba-inadequate-employerworker-formula.html | UNSETTLED LABOR FRUSTRATES CUBA; Inadequate Employer-Worker Formula Thwarts Economic Gains Despite Prosperity | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/philadelphia-banks-gain-but-50-rise-in-tax-payments-offsets-higher.html | PHILADELPHIA BANKS GAIN; But 50% Rise in Tax Payments Offsets Higher Income | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mayor-to-defend-regime-in-address-will-lay-budget-troubles-to-price.html | MAYOR TO DEFEND REGIME IN ADDRESS; Will Lay Budget Troubles to Price Rise in Talk Monday Before State Chamber | True | By Paul Crowell | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/400-offered-in-slaying-north-carolina-governor-sets-reward-in-truck.html | $400 OFFERED IN SLAYING; North Carolina Governor Sets Reward in Truck Blasting | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/thomas-h-delaire.html | THOMAS H. DELAIRE. | True | Special I l o N,a'',,' Yol.."'i"xl,i-os. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/e-p-dutton-marks-its-100th-birthday-book-concern-starts-second.html | E. P. DUTTON MARKS ITS 100TH BIRTHDAY; Book Concern Starts Second Century Today by Publishing Literary History Volume | True | | | | |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/to-end-racial-violence-citizens-are-urged-to-join-actively-in.html | To End Racial Violence; Citizens Are Urged to Join Actively in Combating Discrimination | True | JOSEPH DUNNER | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bolivian-leaders-to-test-a-new-type-of-adviser.html | Bolivian Leaders to Test A New Type of Adviser | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-to-undertake-big-aid-program-to-bolster-india-54000000-economic.html | U. S. TO UNDERTAKE BIG AID PROGRAM TO BOLSTER INDIA; $54,000,000 Economic Move Will Begin Soon With Mutual Security Act Funds WIDER PROPOSALS ON WAY Aim of Development Project Is to Help New Delhi Offset Any Chinese Red Gains U. S. TO UNDERTAKE INDIA AID PROGRAM | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/lazablack.html | LazaBlack | True | S.eci to TE EW YO- . | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/two-c-i-t-officials-made-vice-presidents.html | TWO C. I. T. OFFICIALS MADE VICE PRESIDENTS | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/economic-harmony-with-canada-gains-direct-u-s-defense-orders-plus-s.html | ECONOMIC HARMONY WITH CANADA GAINS; Direct U. S. Defense Orders, Plus Subcontracts, Bolster Production Facilities | True | By Felix Belair Jr.special to the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bullfighting-ebbs-as-leading-sport-soccer-now-more-popular-in-latin.html | BULLFIGHTING EBBS AS LEADING SPORT; Soccer Now More Popular in Latin America, Which Has Record-Size Stadiums | True | By Enrique Rojas Velaspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tv-deals-affect-2-film-contracts-joan-crawford-and-warners-part.html | TV DEALS AFFECT 2 FILM CONTRACTS; Joan Crawford and Warners Part Company and Kramer Cancels Metro Loanout | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/aid-will-be-outright-grant.html | Aid Will Be Outright Grant | True | By Robert Trumbullspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/miss-catherine-kane.html | MISS CATHERINE KANE | True | Special to Tm Nzw Yo Tnzs. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/market-buoyant-in-foreign-bonds-only-investmentquality-yield-issues.html | MARKET BUOYANT IN FOREIGN BONDS; Only Investment-Quality Yield Issues Decline on Advance of Prime Interest Rates NO SERIOUS SETBACK SEEN Obligations of Brazil, Bolivia, Chile and Peru at New High, Colombians Also Soar | True | By Paul Heffernan | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/poland-jails-four-swedes.html | Poland Jails Four Swedes | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/steel-union-to-put-strike-off-45-days-on-truman-appeal-convention.html | STEEL UNION TO PUT STRIKE OFF 45 DAYS ON TRUMAN APPEAL; Convention Will Give Industry and U. S. Until Feb. 18 to Agree on a Contract DELEGATES DISPLAY ANGER Murray and Others Denounce Set-Up Despite 'Dear Phil' Letter From President STEEL UNION TO PUT STRIKE OFF 45 DAYS | True | By A. H. Raskinspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cotton-heads-list-of-mexico-exports-rise-in-output-makes-country.html | COTTON HEADS LIST OF MEXICO EXPORTS; Rise in Output Makes Country Fourth Largest Supplier -- Bumper Coffee Crop in '51 | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/elected-vice-president-of-philadelphia-agency.html | Elected Vice President Of Philadelphia Agency | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/sympathy-strikers-set-at-prudential.html | SYMPATHY STRIKERS SET AT PRUDENTIAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/elizabeth-hadden-affianced.html | Elizabeth Hadden Affianced | True | SPecial to NEW YOP... T'xa. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-14-no-title-brazilian-yams-in-u-s-agriculture-department.html | Article 14 -- No Title; BRAZILIAN YAMS IN U. S. Agriculture Department Studies Them as Cortisone Source | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/paraguay-looks-to-brighter-economic-skies-as-a-result-of-world-bank.html | Paraguay Looks to Brighter Economic Skies As a Result of World Bank Machinery Loan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/potterklatt.html | PotterKlatt | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cotton-futures-irregular-here-market-opens-generally-down-sells-off.html | COTTON FUTURES IRREGULAR HERE; Market Opens Generally Down, Sells Off Nearly $1.50, Ends 6 Points Lower to 15 Up | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/george-h-beinert.html | GEORGE H. BEINERT | True | Spectat to T Ngw OIK TxMr. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/soviet-may-offer-a-peace-treaty-to-japan.html | Soviet May Offer a Peace Treaty to Japan; | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/f-t-c-orders-discount-ceilings-on-tire-and-tube-replacements-ruling.html | F. T. C. Orders Discount Ceilings On Tire and Tube Replacements; Ruling, Effective April 7, Bars Lower Prices on Single Shipments of Over a Carload -- Mason Files Long Dissent F. T. C. CEILINGS SET ON TIRE DISCOUNTS | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/superhighway-will-slash-travel-time-in-venezuela.html | Superhighway Will Slash Travel Time in Venezuela | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/affianced.html | AFFIANCED | True | Spctal to Tm N'w Yo Tar. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/venezuelan-sales-exceed-600000000-exports-give-nation-favorable.html | VENEZUELAN SALES EXCEED $600,000,000; Exports Give Nation Favorable Balance -- Oil Leads Coffee and Cacao in Shipments | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/central-america-fits-into-texas.html | Central America Fits Into Texas | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/car-drops-slain-man-in-brooklyn.html | Car Drops Slain Man in Brooklyn | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bronxville-f-c-victor-keeps-squash-racquets-lead-beating-amherst.html | BRONXVILLE F. C. VICTOR; Keeps Squash Racquets Lead, Beating Amherst Club, 3-2 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-help-to-brazil-covers-wide-area-official-and-private-agencies.html | U. S. HELP TO BRAZIL COVERS WIDE AREA; Official and Private Agencies Participate in Most Projects for Nation's Development | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canadian-bank-robbed.html | Canadian Bank Robbed | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/line-sees-deficit-despite-fare-rise-central-tells-p-s-c-it-will-be.html | LINE SEES DEFICIT DESPITE FARE RISE; Central Tells P. S. C. It Will Be in Red Even With a Higher Commuter Rate | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/board-renames-county-attorney.html | Board Renames County Attorney | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cement-production-rises.html | Cement Production Rises | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/1500-greet-maryland-welcome-sugar-bowl-winners-at-washington.html | 1,500 GREET MARYLAND; Welcome Sugar Bowl Winners at Washington Airport | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/i-death-ends-reunion-father-of-airman-freed-by-i-j-hungary-succumbs.html | i DEATH ENDS REUNION; Father of Airman Freed by I j Hungary Succumbs in Syracuse I | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/taxpayer-building-sold-in-long-beach-garage-in-long-island-city-is.html | TAXPAYER BUILDING SOLD IN LONG BEACH; Garage in Long Island City Is Taken by Investor -- Houses in Other Long Island Deals | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/8-boys-arraigned-as-robber-gang-ninth-youth-held-in-brooklyn-as.html | 8 BOYS ARRAIGNED AS ROBBER GANG; Ninth Youth Held in Brooklyn as Fence -- 2 Charged by Dentist With Burglary | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-bolivian-rift-on-tin-price-grows-state-department-move-hinted-la.html | U. S.-BOLIVIAN RIFT ON TIN PRICE GROWS; State Department Move Hinted -- La Paz Maps Charge of Economic Aggression SYMINGTON SETS A CEILING Producing Country Refuses to Sell at R. F. C. Figure of $1.12 a Pound for the Metal | True | By Paul P. Kennedyspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/27-fly-to-liberian-inauguration.html | 27 Fly to Liberian Inauguration | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/georgia-ready-for-war-if-rhode-island-asks-it.html | Georgia Ready For War If Rhode Island Asks It | True | By the United Press. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/a-new-soviet-maneuver.html | A NEW SOVIET MANEUVER | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-production-head-announced-for-pad.html | NEW PRODUCTION HEAD ANNOUNCED FOR P.A.D. | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tax-collector-in-paradise.html | Tax Collector in Paradise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/lawyers-face-inquiry-referee-to-examine-ambulance-chasing-in-l-i.html | LAWYERS FACE INQUIRY; Referee to Examine 'Ambulance Chasing' in L. I. Wrecks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexico-expanding-promotion-of-tourism-as-her-popularity-for.html | Mexico Expanding Promotion of Tourism As Her Popularity for Conventions Grows | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/300-dead-in-a-yunnan-quake.html | 300 Dead in a Yunnan Quake | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/brazil-to-adjust-wages-minimum-salary-will-be-lifted-to-keep-pace.html | BRAZIL TO ADJUST WAGES; Minimum Salary Will Be Lifted to Keep Pace With Costs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/fighting-in-west-is-sharp.html | Fighting in West is Sharp | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dewey-appoints-two-anderson-appointed-a-justice-bookhout-a.html | DEWEY APPOINTS TWO; Anderson Appointed a Justice, Bookhout a Prosecutor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mendoza-is-argentine-wine-city.html | Mendoza Is Argentine Wine City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/commodity-prices-shift-moderately-vegetable-oils-higher-cocoa.html | COMMODITY PRICES SHIFT MODERATELY; Vegetable Oils Higher, Cocoa Recovers Recent Losses, Small Gains for Wool | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/gasoline-stocks-up-4940000-bbls-light-fuel-oil-supplies-drop.html | GASOLINE STOCKS UP 4,940,000 BBLS.; Light Fuel Oil Supplies Drop 4,055,000, but the Heavy Type Rises 264,000 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/egyptians-battle-britons-near-suez-say-clash-was-minor-but.html | EGYPTIANS BATTLE BRITONS NEAR SUEZ; British Say Clash Was Minor but Cairo Reports Police Killed 15 of Soldiers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dewey-to-propose-wider-bias-curbs-his-plan-for-broader-powers-for.html | DEWEY TO PROPOSE WIDER BIAS CURBS; His Plan for Broader Powers for State Panel Would Bar Exclusion in Public Places | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/betty-dodd-joins-pros-texas-girl-to-compete-in-open-golf-at.html | BETTY DODD JOINS PROS; Texas Girl to Compete in Open Golf at Jacksonville | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/gasoline-for-tourists-aaa-reports-fuel-is-readily-available-south.html | GASOLINE FOR TOURISTS; A.A.A. Reports Fuel Is Readily Available South of Border | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/personal-notes.html | Personal Notes | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/steel-official-is-optimistic.html | Steel Official Is Optimistic | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/oil-exploitation-pushed-in-brazil-vargas-regime-sets-up-body-to-end.html | OIL EXPLOITATION PUSHED IN BRAZIL; Vargas Regime Sets Up Body to End Need of Imports -- Drilling Now Going On | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/ecuador-business-generally-active-rise-in-inventories-of-imports.html | ECUADOR BUSINESS GENERALLY ACTIVE; Rise in Inventories of Imports and Cut in Buying Among Less Favorable Signs | True | By Lydia Henriquesspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/president-knows-but-he-wont-tell-says-hell-announce-whether-he-will.html | PRESIDENT 'KNOWS,' BUT HE WON'T TELL; Says He'll Announce Whether He Will Run Only When He Gets Ready | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/sales-taxes-in-alaska-migrant-population-thus-helps-cities-finance.html | SALES TAXES IN ALASKA; Migrant Population Thus Helps Cities Finance Improvements | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-investments-urged-for-brazil-department-of-commerce-unit-lists.html | U. S. INVESTMENTS URGED FOR BRAZIL; Department of Commerce Unit Lists Big Profits -- Trade Group Cites Potentialities | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/ashley-cooper.html | ASHLEY COOPER | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/judith-davison-engaged-radcliffe-student-will-be-bride-of-frederick.html | JUDITH DAVISON ENGAGED; Radcliffe Student Will Be Bride of Frederick A. Parker Jr. | True | Special to T N-_-w Yo . | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/allies-await-offer-by-reds-on-korea-prisoner-exchange-allies.html | Allies Await Offer by Reds On Korea Prisoner Exchange; ALLIES AWAITING RED CAPTIVE PLAN | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/peron-is-hopeful-of-doubling-crops-plans-to-irrigate-2500000-acres.html | PERON IS HOPEFUL OF DOUBLING CROPS; Plans to Irrigate 2,500,000 Acres of Arid Land -- Farms Lose Workers to Industry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/wharton-clay-41de-of-building-industry.html | WHARTON CLAY, 41DE OF BUILDING INDUSTRY | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-n-force-regains-east-korean-hill-predawn-attack-knocks-reds-off.html | U. N. FORCE REGAINS EAST KOREAN HILL; Pre-Dawn Attack Knocks Reds Off Mundung Peak -- Allies Press Korangpo Action | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/yonkers-reports-big-slump.html | Yonkers Reports Big Slump | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-singers-in-lucia-del-monaco-and-capecchi-of-the-met-are-heard.html | NEW SINGERS IN 'LUCIA'; Del Monaco and Capecchi of the 'Met' Are Heard in Opera | True | C. H. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/burma-supports-poles-endorses-resolution-in-u-n-on-aid-to-backward.html | BURMA SUPPORTS POLES; Endorses Resolution in U. N. on Aid to Backward Areas | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mrs-andrew-zimmerman.html | MRS. ANDREW ZIMMERMAN | True | Special TO THE NEW YORKN YIMES | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dixie-net-favorites-gain-vincent-and-rochon-carried-to-3-sets.html | DIXIE NET FAVORITES GAIN; Vincent and Rochon Carried to 3 Sets -- Mulloy, Grant Win | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mossadegh-is-cool-to-banks-oil-plan-premier-rejects-one-of-its-8.html | MOSSADEGH IS COOL TO BANK'S OIL PLAN; Premier Rejects One of Its 8 Proposals -- Insists It Must Act Under Iran's Orders | True | By Albion Rossspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/joseph-l-schwartz.html | JOSEPH L. SCHWARTZ | True | Svecîal t. TIE NEW OR TI.F. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/colombian-group-visited-u-s.html | Colombian Group Visited U. S. | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/hotels-see-best-year-promotion-drive-more-vacations-cited-as-aids.html | HOTELS SEE BEST YEAR; Promotion Drive, More Vacations Cited as Aids for 1952 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/absenteeism-is-cut-by-argentine-bonus.html | ABSENTEEISM IS CUT BY ARGENTINE BONUS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cantelli-is-guest-of-philharmonic-conducts-orchestra-in-works-by.html | CANTELLI IS GUEST OF PHILHARMONIC; Conducts Orchestra in Works by Frescobaldi, Monteverdi, Beethoven at Carnegie Hall | True | By Olin Downes | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/architects-to-honor-mumford.html | Architects to Honor Mumford | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/the-house-of-dutton.html | THE HOUSE OF DUTTON | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/shipments-of-sugar-to-u-s-on-increase.html | SHIPMENTS OF SUGAR TO U. S. ON INCREASE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/loft-candy-sets-sales-mark.html | Loft Candy Sets Sales Mark | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/2150000-offered-to-noronic-victims-owners-of-ship-that-burned-with.html | $2,150,000 OFFERED TO NORONIC VICTIMS; Owners of Ship That Burned With 119 Lives Lost Face Claims of $19,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/chile-is-expanding-new-steel-plant-improvements-will-enable.html | CHILE IS EXPANDING NEW STEEL PLANT; Improvements Will Enable Huachipato to Turn Out 330,000 Tons a Year COPPER FROM CHILE'S 'VALLEY OF THE MOON' CHILE IS EXPANDING NEW STEEL PLANT | True | By Charles Griffinspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/latins-cool-to-traffic-lights.html | Latins Cool to Traffic Lights | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/equipment-purchase-authorized.html | Equipment Purchase Authorized | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/truck-law-protested-beer-dealers-see-oppression-in-mileage-tax.html | TRUCK LAW PROTESTED; Beer Dealers See 'Oppression' in Mileage Tax Regulations | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/leon-u-gridlen.html | *LEON U. GRIDLEN | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-snow-covers-help-skiing-areas-considerable-base-is-still-left.html | NEW SNOW COVERS HELP SKIING AREAS; Considerable Base Is Still Left in East -- Berkshires Offer Best Sport Near-By | True | By Frank Elkins | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/rutgers-victor-8352-defeats-universitys-newark-division-at.html | RUTGERS VICTOR, 83-52; Defeats University's Newark Division at Basketball | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/more-ships-due-in-caribbean.html | More Ships Due in Caribbean | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/costa-ricas-crops-set-record.html | Costa Rica's Crops Set Record | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/schachtfriedman.html | Schacht--Friedman | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/colombia-running-out-of-oil.html | Colombia Running Out of Oil | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/chase-bank-loans-reach-record-high-2161951615-on-dec-31-against.html | CHASE BANK LOANS REACH RECORD HIGH; $2,161,951,615 on Dec. 31, Against $1,815,387,722 Reported Year Ago DEPOSITS, RESOURCES GAIN Capital, Surplus Unchanged -- Undivided Profits Advance to $61,182,984 Total CHASE BANK LOANS REACH RECORD HIGH | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/rules-in-tractor-case-court-bars-limit-on-questions-in-hearing.html | RULES IN TRACTOR CASE; Court Bars Limit on Questions in Hearing Involving McKinney | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/high-court-scans-the-feinberg-law-constitutionality-of-new-york-ban.html | HIGH COURT SCANS THE FEINBERG LAW; Constitutionality of New York Ban on Communist School Teachers Is Weighed | True | By Luther A. Hustonspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/hemisphere-road-adding-new-links-panamerican-highway-with.html | HEMISPHERE ROAD ADDING NEW LINKS; Pan-American Highway, With Alaska-Argentina Stretch, Greatest Route Project NORTH CHAIN NEARLY DONE 3,279-Mile Section From Texas to Panama Three-Fourths Open for All-Year Travel | | By Bert Pierce | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/frederick-hartung.html | FREDERICK HARTUNG | True | Special to NEw YO Tnzs. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/good-year-is-seen-for-u-s-shipyards-but-after-1952-situation-may-be.html | GOOD YEAR IS SEEN FOR U. S. SHIPYARDS; But After 1952 Situation May Be Considerably Worse, Says Official's Annual Review | | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/issues-handicapped-in-1952-labor-poll.html | ISSUES HANDICAPPED IN 1952 LABOR POLL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/miss-hoole-engaged-i-to-dr-ross-gutman.html | MISS HOOLE ENGAGED [ i TO DR. ROSS GUTMAN[ | True | Special to NEW YORK TIMES | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/gordon-starts-production.html | Gordon Starts Production | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/last-of-the-d-ps.html | LAST OF THE D. P.'S | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/colombias-sugar-output-soars.html | Colombia's Sugar Output Soars | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/paris-seeks-delay-in-atlantic-talk-wants-lisbon-council-session-put.html | PARIS SEEKS DELAY IN ATLANTIC TALK; Wants Lisbon Council Session Put Off 3 Weeks to Await European Army Accord | | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/boat-stays-afloat-filled-with-water-all-but-awash-26foot-steel.html | BOAT STAYS AFLOAT FILLED WITH WATER; All but Awash, 26-Foot Steel Pleasure Cruiser Puts on Demonstration in Bay | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/turpin-picked-in-britain-former-champion-named-no1-boxer-of-year-by.html | TURPIN PICKED IN BRITAIN; Former Champion Named No.-1 Boxer of Year by Writers | | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/promoted-by-cowles-to-be-general-manager.html | Promoted by Cowles To Be General Manager | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/garage-is-resold-on-the-west-side-fred-brown-disposes-of-last-of.html | GARAGE IS RESOLD ON THE WEST SIDE; Fred Brown Disposes of Last Of Seaman Block -- Meister in Deal on West 24th Street | | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/miss-olga-hijek-beoes-fiangee-debutante-of-season-will-ben-wed-to.html | MISS OLGA HIJEK BEOES FIANGEE; Debutante of Season' Will Ben Wed to. David Cassard, Who Is Studying at *Yale | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/us-loans-spurred-latin-production-210000000-poured-over-the-border.html | U.S. LOANS SPURRED LATIN PRODUCTION; $210,000,000 Poured Over the Border for Development of Farms and Factories | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/glynnmurphy.html | Glynn--Murphy | True | Special to TH Nv You TLxr. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/haiti-borrowing-to-aid-her-people-little-country-avoided-foreign.html | HAITI BORROWING TO AID HER PEOPLE; Little Country Avoided Foreign Debts for Many Years -- Now Making Improvements | | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bank-notes.html | BANK NOTES | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/argentina-hurt-by-long-drought-politics-a-factor-in-changing-period.html | ARGENTINA HURT BY LONG DROUGHT; Politics a Factor in Changing Period of Prosperity Into One of Severe Dearths ARGENTINA HURT BY LONG DROUGHT | True | By Foster Haileyspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/shaft-marks-equator-mail-can-be-posted-there-by-visitors-to-ecuador.html | SHAFT MARKS EQUATOR; Mail Can Be Posted There by Visitors to Ecuador | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/alkali-plant-is-ready-15000000-factory-to-begin-operating-in.html | ALKALI PLANT IS READY; $15,000,000 Factory to Begin Operating in Colombia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mrs-warren-wilson.html | MRS. WARREN WILSON | True | Specie, l to TI NEW YORK TLFS. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/right-of-way-decision-appealed.html | Right of Way Decision Appealed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/peruvian-exile-backed-world-league-asks-safe-conduct-for-haya-de-la.html | PERUVIAN EXILE BACKED; World League Asks Safe Conduct for Haya de la torre | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/scandals-over-dunlap-says.html | Scandals Over, Dunlap Says | True |  | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/retires-after-fortysix-years.html | Retires After Forty-six Years | True |  | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/treasury-ended-1951-7470000000-in-red.html | TREASURY ENDED 1951 $7,470,000,000 IN RED | True |  | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/kentucky-11658-victor-crushes-mississippi-quintet-for-record.html | KENTUCKY 116-58 VICTOR; Crushes Mississippi Quintet for Record Conference Score | True |  | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/reds-tighten-grip-on-chinas-parties-larger-share-of-top-posts-in.html | REDS TIGHTEN GRIP ON CHINA'S PARTIES; Larger Share of Top Posts in United Front Satellite Groups Assigned to Communists | True | By Henry R. Liebermanspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True |  | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/son-to-mrs-arthur-b-griffin-jrj.html | Son to Mrs. Arthur B. Griffin Jr.J | True | Special to Tu Nw NOK Tnzs. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/east-germans-start-on-ship.html | East Germans Start on Ship | True |  | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/state-budget-plea-for-schools-relief-rises-32500000-pupil.html | STATE BUDGET PLEA FOR SCHOOLS, RELIEF RISES $32,500,000; Pupil Attendance, Living-Cost Jumps Cited -- Per Capita Assistance Also Is Up FITZPATRICK IN ATTACK Calls Dewey's Bar to Tax Cuts Confession Governor Is 'at End of Rope Fiscally' STATE UNITS SEEK BUDGET INCREASES | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bermuda-ponders-u-s-dollar-link-government-weighs-situation-as.html | BERMUDA PONDERS U. S. DOLLAR LINK; Government Weighs Situation, as Colony Emerges as Big Earner for Sterling Pool | True | By E. T. Sayerspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/10year-population-rise-sets-mark-in-canada.html | 10-Year Population Rise Sets Mark in Canada | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/north-korean.html | North Korean | True |  | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/rise-in-wool-price-benefits-uruguay-revenue-from-tourists-also.html | RISE IN WOOL PRICE BENEFITS URUGUAY; Revenue From Tourists Also Figures in Continuation of a Favorable Economy | True | By R. H. Fitzgibbonspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mrs-louis-m-cohn.html | MRS. LOUIS M. COHN | True |  | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-11-no-title.html | Article 11 -- No Title | True |  | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/frank-cole.html | FRANK COLE | True | Special to THE Nsw YOP-K TLMgS. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/capital-influx-in-canada-may-offset-rise-in-deficit-caused-by.html | Capital Influx in Canada May Offset Rise In Deficit Caused by Increasing Imports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/title-skating-jan-1920.html | Title Skating Jan. 19-20 | True |  | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/promoted-by-otis-elevator.html | Promoted by Otis Elevator | True |  | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/parking-privilege-for-physicians.html | Parking Privilege for Physicians | True | ADELE M. KATZ | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/trade-loans-down-after-5-advances-total-by-banks-in-week-in-this.html | TRADE LOANS DOWN AFTER 5 ADVANCES; Total by Banks in Week in This Area Off $77,000,000, Record Drop Since April, 1950 FEDERAL HOLDINGS LOWER Earning Assets Are Reduced $55,000,000 -- Decrease in All Excess Reserves | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/national-city-net-put-at-25304275-total-with-affiliates-up-in-51.html | NATIONAL CITY NET PUT AT $25,304,275; Total, With Affiliate's, Up in '51 From $22,935,453 -- Rise of 69% in Income Taxes | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mcghee-leaves-for-turkey.html | McGhee Leaves for Turkey | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/edward-swody.html | EDWARD SWODY | True | Special to Ts NW o . | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/shortages-called-overemphasized-siragusa-of-admiral-tv-corp-says.html | SHORTAGES CALLED OVER-EMPHASIZED; Siragusa of Admiral TV Corp. Says Pessimistic Forecasts Overlooked U. S. Ingenuity BULLISH ON HIS INDUSTRY New Refrigerator and Range Models Shown at Convention of Sales Forces in Illinois | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/latin-population-is-rising-fastest-rate-of-growth-of-american.html | LATIN POPULATION IS RISING FASTEST; Rate of Growth of American States Leads World, but Area Suffers From Food Lack | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/latin-america-making-record-sales-of-raw-materials-to-united-states.html | LATIN AMERICA MAKING RECORD SALES OF RAW MATERIALS TO UNITED STATES; BUYING IS AT SECOND HIGHEST LEVEL; INFLATION PRESSES Less Goods Per Dollar Involved in Trade Over the Border INTEGRATION IS ADVOCATED Emergency and Long-Range Needs of the Continent Will Be Subjects of Study Latin America Making Record Sales of Raw Materials to United States MAN WHO CAME BACK | True | By Milton Brackerspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/that-homerun-pitch-to-thomson-returns-on-film-to-haunt-branca-but.html | That Home-Run Pitch to Thomson Returns on Film to Haunt Branca; But Dodger Hurler Joins in Acclaim for Baseball Motion Picture at Preview -- Report on Campanella X-Ray Today | True | By John Drebinger | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/guiana-unit-to-fight-in-korea.html | Guiana Unit to Fight in Korea | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/jobless-bricklayer-kills-union-leader.html | JOBLESS BRICKLAYER KILLS UNION LEADER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canada-entering-period-of-surging-development-seaway-project-pushed.html | CANADA ENTERING PERIOD OF SURGING DEVELOPMENT; SEAWAY PROJECT PUSHED; BOOM NOT SUDDEN Growth of Last Decade Has Been Continuous in Basic Lines EXPLORATION IS PURSUED Industries Rise in the Areas Fed by Oil and Gas Piped From Alberta's Fields CANADA IN PERIOD OF SURGING GROWTH | True | By P. J. Philipspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/ramsdell-of-reds-is-traded-to-cubs-cincinnati-gets-hiller-also-a.html | RAMSDELL OF REDS IS TRADED TO CUBS; Cincinnati Gets Hiller, Also a Right-Hander, in Deal -- Senators Sign Baker | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/stalin-new-year-greeting-held-first-step.html | Stalin New Year Greeting Held First Step | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/pique-dame-on-tv-in-short-version-tchaikovsky-opera-presented-in.html | PIQUE DAME' ON TV IN SHORT VERSION; Tchaikovsky Opera Presented in English by N. B. C. With Poleri and Heidt in Cast | True | C. H. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/average-u-s-citizen-ate-less-meat-in-51.html | AVERAGE U. S. CITIZEN ATE LESS MEAT IN '51 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/pliny-l-solethe8.html | PLINY L. SOLETHE8 | True | Special to THE NW YORK TrMmS. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canada-lures-u-s-tourists.html | Canada Lures U. S. Tourists | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tighter-rent-law-is-urged-in-albany-bronx-democrat-calls-for-bar-on.html | TIGHTER RENT LAW IS URGED IN ALBANY; Bronx Democrat Calls for Bar on Rises Tied to Proposed Higher Assessments there | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/treasury-deposits-drop-by-281000000-money-in-circulation-down.html | Treasury Deposits Drop by $281,000,000; Money in Circulation Down $260,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/vargas-to-cut-earnings-on-foreign-investments.html | Vargas to Cut Earnings On Foreign Investments | True | By the United Press. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/grains-up-at-end-of-irregular-day-trading-in-chicago-has-late.html | GRAINS UP AT END OF IRREGULAR DAY; Trading in Chicago Has Late General Recovery -- Advances Meet Increased Offerings | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/peking-man-bones-may-be-in-china-if-not-consumed-as-medicine-there.html | Peking Man Bones May Be in China If Not Consumed as Medicine There; PEKING MAN BONES NOT BROUGHT HERE | True | By Charles Grutzner | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/business-world.html | BUSINESS WORLD | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/hungary-balks-un-deal-on-entry-of-9-nations-by-arrest-of-us-fliers.html | Hungary Balks U.N. Deal on Entry Of 9 Nations by Arrest of U.S. Fliers; Action Curbs Move for East-West Accord to End the Admissions Stalemate | True | By A. M. Rosenthalspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bank-calls-are-issued-national-and-state-statement-of-condition-dec.html | BANK CALLS ARE ISSUED; National and State Statement of Condition Dec. 31 Asked | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/jet-airliners-for-britain-two-passenger-classes-planned-on-internal.html | JET AIRLINERS FOR BRITAIN; Two Passenger Classes Planned on Internal Routes by 1953 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canada-is-bearing-big-arms-burden-besides-meeting-costs-of-her.html | CANADA IS BEARING BIG ARMS BURDEN; Besides Meeting Costs of Her Program, She Has Supplied Munitions to Europe | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/30000-pints-of-blood-january-quota-here.html | 30,000 PINTS OF BLOOD JANUARY QUOTA HERE | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/uncle-devil-rules-in-the-tin-mines-carnival-time-shows-mental-gap.html | UNCLE DEVIL RULES IN THE TIN MINES; Carnival Time Shows Mental Gap Between Bolivian Indian Workers and Their Bosses | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/olympic-six-routs-brown-71.html | Olympic Six Routs Brown, 7-1 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/montana-bonus-upheld-state-high-court-paves-way-for-payments-to.html | MONTANA BONUS UPHELD; State High Court Paves Way for Payments to Veterans | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/red-china-frees-canadian-medical-missionary-in-jail-10-months.html | RED CHINA FREES CANADIAN; Medical Missionary, in Jail 10 Months, Reaches Hong Kong | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/military-to-test-efficiency-in-cold-atomic-tactical-weapons-to-be.html | MILITARY TO TEST EFFICIENCY IN COLD; Atomic Tactical Weapons to Be Simulated Down to Division Level in Exercise Snowfall | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/gambling-business-bad-according-to-tax-files.html | Gambling Business Bad -- According to Tax Files | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/boris-s-butleroff-i-once-in-czars-army.html | BORIS S. BUTLEROFF, I ONCE IN CZAR'S ARMY | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/truman-condemns-churchill-rumors-says-talk-that-u-s-is-cool-to.html | TRUMAN CONDEMNS CHURCHILL RUMORS; Says Talk That U. S. Is Cool to Briton's Visit Is Foolish -- Stresses He Is Welcome TRUMAN CONDEMNS CHURCHILL RUMORS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/venezuelan-labor-quiet-oil-industry-gets-new-contract-by-regimes.html | VENEZUELAN LABOR QUIET; Oil Industry Gets New Contract by Regime's Intervention | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canadas-taxes.html | Canada's Taxes | True | CHARLES UPSON CLARK | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/manager-jobs-spurned-many-research-workers-found-to-avoid.html | MANAGER JOBS SPURNED; Many Research Workers Found to Avoid Administrative Work | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/puerto-rican-governor-declare-island-no-longer-presents-an.html | Puerto Rican Governor Declare Island No Longer Presents an Insoluble Problem | True | By Luis Munoz-Marinspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/burma-joins-world-bank.html | Burma Joins World Bank | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/j-odaiisonritbsto-be-oh-tuesday-t-service-for-sculptor-will-take.html | J O'DAIISONRITBS."*TO BE OH TUESDAY; t Service for. Sculptor Will Take Place. in Paris--Burial Set for His Estate. in-France? | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexico-expanding-industrial-plant-with-outside-aid-political.html | MEXICO EXPANDING INDUSTRIAL PLANT WITH OUTSIDE AID; Political Stability and Social Welfare Gains Augur Well for Economic Growth U. S. CREDITS ARE A FACTOR Cooperation With Point 4 Plan Benefits Nation's Power and Agricultural Resources MEXICO EXPANDING INDUSTRIAL PLANT | True | By William P. Carneyspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cab-hearing-open-on-airlines-fight-inquiry-starts-as-pan-american.html | C.A.B. HEARING OPEN ON AIRLINES FIGHT; Inquiry Starts as Pan American and Trans World Battle for Choice Overseas Routes | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/hospital-board-elects-memorial-cancer-center-names-ogden-white-vice.html | HOSPITAL BOARD ELECTS; Memorial Cancer Center Names Ogden White Vice President | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/board-to-survey-basin-of-missouri-truman-creates-a-commission-to.html | BOARD TO SURVEY BASIN OF MISSOURI; Truman Creates a Commission to Report on Development, Conservation and Use | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/spring-ahoy.html | SPRING -- AHOY! | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/swim-crown-kept-by-evander-childs.html | SWIM CROWN KEPT BY EVANDER CHILDS | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/brazil-orders-new-mill-bliss-company-will-construct-500000-steel.html | BRAZIL ORDERS NEW MILL; Bliss Company Will Construct $500,000 Steel Plant | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/sought-to-build-public-confidence.html | Sought to Build Public Confidence | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | By Arthur Daley | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/coffee-port-is-also-gem-center.html | Coffee Port Is Also Gem Center | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexico-to-make-new-road-map.html | Mexico to Make New Road Map | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/senators-to-pick-leader.html | Senators to Pick Leader | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/argentine-holidays-reduce-manpower.html | ARGENTINE HOLIDAYS REDUCE MANPOWER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/white-house-to-resume-same-old-visiting-hours.html | White House to Resume Same Old Visiting Hours | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/linda-darnell-robbed-jewelry-and-mink-stole-taken-from-actress.html | LINDA DARNELL ROBBED; Jewelry and Mink Stole Taken From Actress' Hotel Suite | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-advertising-director-of-gruen-watch-company.html | New Advertising Director Of Gruen Watch Company | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/organization-of-americas-is-promoting-solidarity-of-western.html | Organization of Americas Is Promoting Solidarity of Western Hemisphere States | True | By Bess Furmanspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dividend-in-stock-by-transamerica-payment-of-1-share-of-bank-of.html | DIVIDEND IN STOCK BY TRANSAMERICA; Payment of 1 Share of Bank of America for Each 20 of Parent Concern Voted | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/madrid-circles-puzzled.html | Madrid Circles Puzzled | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cuban-air-franchise-suspended-by-c-a-b.html | CUBAN AIR FRANCHISE SUSPENDED BY C. A. B. | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/oil-output-mark-set-in-venezuela-average-daily-production-last-year.html | OIL OUTPUT MARK SET IN VENEZUELA; Average Daily Production Last Year Near 1,700,000 Barrels -- Nation Top Exporter REVENUES AT NEW HIGH Rise in Demand for Petroleum Sends Government Income to Above $600,000,000 | True | By Jules L. Waldmanspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/harry-weiner.html | HARRY WEINER | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/sells-canteen-shares-l-e-leverone-to-give-full-time-to-nationwide.html | SELLS CANTEEN SHARES; L. E. Leverone to Give Full Time to Nationwide Food Services | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/casualties-in-korea-of-u-s-up-to-103739.html | CASUALTIES IN KOREA OF U. S. UP TO 103,739 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/negro-colleges-fund-1304700-raised-in-1951-is-largest-since-start.html | NEGRO COLLEGES FUND; $1,304,700 Raised in 1951 Is Largest Since Start in 1944 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/jamaican-strife-eases-unions-and-management-reach-nostrike.html | JAMAICAN STRIFE EASES; Unions and Management Reach No-Strike Agreements | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/jobselling-arraignment-off.html | Job-Selling Arraignment Off | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/hemphill-noyes-admits-3-general-partners.html | HEMPHILL, NOYES ADMITS 3 GENERAL PARTNERS | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/miss-marion-h-kerr-i-will-be-bride-jan-261.html | MISS MARION H. KERR I WILL BE BRIDE JAN. 261 | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/chile-brings-roster-to-30.html | Chile Brings Roster to 30 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/argentine-labor-lags-productivity-is-below-that-of-u-s-and-europe.html | ARGENTINE LABOR LAGS; Productivity Is Below That of U. S. and Europe | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/theft-laid-to-gambling-bookkeeper-accused-of-taking-19825-lost-on.html | THEFT LAID TO GAMBLING; Bookkeeper Accused of Taking $19,825 Lost on Horses | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canada-dominant-in-money-market-foreign-capital-influx-results-in.html | CANADA DOMINANT IN MONEY MARKET; Foreign Capital Influx Results in Freeing of Dollar Most Currencies Steady | True | By George A. Mooney | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/rail-shares-lead-in-stock-trading-laggard-tendencies-prevail-in.html | RAIL SHARES LEAD IN STOCK TRADING; Laggard Tendencies Prevail in Steels, Oils and Coppers -- Truman Message Awaited DAY'S VOLUME 1,220,000 505 Gain, 324 Decline, 270 Unchanged for Composite Increase Set at 1.07 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/spice-is-nice-say-mexicans.html | Spice Is Nice, Say Mexicans | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mediation-tries-fail-in-grocery-walkout.html | MEDIATION TRIES FAIL IN GROCERY WALKOUT | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/intercoastal-extension-asked.html | Intercoastal Extension Asked | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexican-trade-hit-by-heavy-imports-foreign-balance-unfavorable-as.html | MEXICAN TRADE HIT BY HEAVY IMPORTS; Foreign Balance Unfavorable as Farm Machinery and Tools Were Brought In | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/gmac-sells-preferred-capital-funds-of-128000000-reported-at-years.html | G.M.A.C. SELLS PREFERRED; Capital Funds of $128,000,000 Reported at Year's End | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/power-production-off-6921625000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 6,921,625,000 Kw. Noted in Week Compared With 7,823,731,000 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canada-increases-aluminum-output-u-s-is-receiving-23-per-cent-new.html | CANADA INCREASES ALUMINUM OUTPUT; U. S. Is Receiving 23 Per Cent -- New Power Plants Will Spur Production Further | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/plant-is-dedicated-by-hudson-utility-60000kilowatt-steam-unit-near.html | PLANT IS DEDICATED BY HUDSON UTILITY; 60,000-Kilowatt Steam Unit Near Newburgh Is First of Two to Be Built There PLANT IS DEDICATED BY HUDSON UTILITY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/e-6-congantine-hosiery-exeoutiye-president-of-national-group-in-in.html | E. 6. CONgTANTINE,' HOSIERY EXEOUTIYE; President 'of National .Group .in Industry Dies at 66 Once School Teacher | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/payments-pact-unusual-greek-uruguay-trade-accord-allows-no-credit.html | PAYMENTS PACT UNUSUAL; Greek - Uruguay Trade Accord Allows No Credit Margin | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexico-offers-field-for-foreign-capital.html | MEXICO OFFERS FIELD FOR FOREIGN CAPITAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/four-to-assist-p-d-a-consultants-to-serve-without-pay-in-east-coast.html | FOUR TO ASSIST P. D. A.; Consultants to Serve Without Pay in East Coast Survey | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cuba-expects-continued-prosperity-as-wider-market-for-sugar-looms.html | Cuba Expects Continued Prosperity As Wider Market for Sugar Looms; CUBA PROSPERING; OUTLOOK IS BRIGHT | True | By R. Hart Phillipsspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dr-virgil-d-mcombs.html | DR. VIRGIL d. M'COMBS | True | secial to Tm Nzw Yot Tnzs. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/final-olympic-mat-trials-set.html | Final Olympic Mat Trials Set | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/indian-war-whoop-marks-hearings-sessions-opened-by-chapman-issue-is.html | INDIAN WAR WHOOP MARKS HEARINGS; Sessions Opened by Chapman -- Issue Is Right of Tribes to Choose Own Lawyers | True | By Anthony Levierospecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/lucius-cook.html | LUCIUS COOK | True | Special to. THE NW YORKr-. TIM. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mcgrath-reported-quitting-president-is-noncommittal-attorney.html | McGrath Reported Quitting; President Is Noncommittal; Attorney General Refuses Comment -- Justin Miller May Be Successor M'GRATH REPORTED SET TO RESIGN POST | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/state-liquor-aide-quits-for-wholesalers-post.html | State Liquor Aide Quits For Wholesalers' Post | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/insular-loans-aid-private-companies-various-enterprises-receive.html | INSULAR LOANS AID PRIVATE COMPANIES; Various Enterprises Receive Grants -- Purchases From U. S. Show Sharp Increase | True | By W. F. O'Reillyspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/soviet-charges-violation.html | Soviet Charges Violation | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/publishing-prize-won-by-houghton-mifflin.html | PUBLISHING PRIZE WON BY HOUGHTON MIFFLIN | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/movie-companies-settle-red-suits-major-firms-are-now-making.html | MOVIE COMPANIES SETTLE RED SUITS; Major Firms Are Now Making Out-of-Court Awards to the 'Unfriendly Ten' | True | By Gladwin Hillspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bronx-apartments-under-new-control.html | BRONX APARTMENTS UNDER NEW CONTROL | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/film-festival-held-in-uruguay.html | Film Festival Held in Uruguay | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/highways-effectiveness-cited.html | Highways' Effectiveness Cited | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/300-seek-to-enlist-army-air-force-report-rise-in-applications-to.html | 300 SEEK TO ENLIST; Army, Air Force Report Rise in Applications to Join Service | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/robinson-crusoes-isles-famous-for-lobsters-too.html | Robinson Crusoe's Isles Famous for Lobsters, Too | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canadas-bond-rates-best-u-s.html | Canada's Bond Rates Best U. S. | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/ny-state-gas-plea-on-rate-rise-made-but-only-scattered-opposition.html | N.Y. STATE GAS PLEA ON RATE RISE MADE; But Only Scattered Opposition Develops at P. S. C. Inquiry on $2,500,000 Increase | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/rent-curbed-in-58-areas.html | Rent Curbed in 58 Areas | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/big-domestic-loan-planned-by-brazil-raising-of-550000000-for.html | BIG DOMESTIC LOAN PLANNED BY BRAZIL; Raising of $550,000,000 for Developing Country Hinges on Foreign Assistance | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/marghuettner.html | MargHuettner | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/brazilian-light-overshoe-is-among-exports-to-u-s.html | Brazilian Light Overshoe Is Among Exports to U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bithorns-ask-f-b-i-act-kin-of-expitcher-calls-for-an-inquiry-into.html | BITHORNS ASK F. B. I. ACT; Kin of Ex-Pitcher Calls for an Inquiry Into His Death | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | | https://www.nytimes.com/1952/01/04/archives/shipping-expands-in-latin-america-merchant-fleets-are-bringing.html | SHIPPING EXPANDS IN LATIN AMERICA; Merchant Fleets Are Bringing Colors of the Republics Into Many Corners of World ARGENTINA ASSUMES LEAD State Line Operating to New York Competes With an Old United States Company | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/early-fishing-editor-dies-suicide-note-left-by-fletcher-in-miami.html | EARLY FISHING EDITOR DIES; Suicide Note Left by Fletcher in Miami Hotel Room | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/hospital-council-will-make-inquiry-emerson-to-head-investigation-of.html | HOSPITAL COUNCIL WILL MAKE INQUIRY; Emerson to Head Investigation of Kings County Institution -- Kogel Lauds His Choice | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/james-rank-leader-in-flourmilling-69.html | JAMES RANK, LEADER IN FLOURMILLING, 69 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/job-looms-for-youth-freed-in-bread-theft.html | JOB LOOMS FOR YOUTH FREED IN BREAD THEFT | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/gets-u-s-steel-corp-post.html | Gets U. S. Steel Corp. Post | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/ge-forms-silicone-department.html | G.E. Forms Silicone Department | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/aid-to-alcoholics-by-state-is-urged-commerce-chamber-also-asks.html | AID TO ALCOHOLICS BY STATE IS URGED; Commerce Chamber Also Asks Compulsory Auto Inspection, Private Power Expansion | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/junior-hadassah-week-set.html | Junior Hadassah Week Set | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/native-drinks-in-mexico.html | Native Drinks in Mexico | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/trolley-cant-pay-says-yonkers-line-city-demands-substitute-for.html | TROLLEY CAN'T PAY, SAYS YONKERS LINE; City Demands Substitute for 70,000 Riders -- Several Bus Franchise Bids Reported | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/john-knight-pianist-gives-program-here.html | JOHN KNIGHT, PIANIST, GIVES PROGRAM HERE | True | H. C. S. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/sales-of-records-rise-10-in-year-r-c-a-executive-making-the-report.html | SALES OF RECORDS RISE 10% IN YEAR; R. C. A. Executive, Making the Report for the Trade, Lays Gain to 'Hit' Tunes | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/opening-roads-blocked-by-snow-drifts-in-the-far-west.html | OPENING ROADS BLOCKED BY SNOW DRIFTS IN THE FAR WEST | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/plane-replaces-ship-with-sea-vessel-unavailable-rock-crusher-is.html | PLANE REPLACES SHIP; With Sea Vessel Unavailable, Rock Crusher Is Flown to Cuba | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/military-budgets-up-19-per-cent-increase-over-1951-is-granted-by.html | MILITARY BUDGETS UP; 19 Per Cent Increase Over 1951 Is Granted by Mexico | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/british-french-back-refugee-fund-plan.html | BRITISH, FRENCH BACK REFUGEE FUND PLAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/missile-ship-project-is-resumed-by-navy.html | MISSILE SHIP PROJECT IS RESUMED BY NAVY | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dorothy-sarnoff-aids-drive.html | Dorothy Sarnoff Aids Drive | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/butter-prices-up-grade-a-eggs-off-marketers-to-find-most-other.html | BUTTER PRICES UP; GRADE A EGGS OFF; Marketers to Find Most Other Foods Are More Costly or Unchanged From Week Ago | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/rural-road-program-developed-in-mexico.html | RURAL ROAD PROGRAM DEVELOPED IN MEXICO | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/more-phenol-sought-federal-agency-calls-for-80-output-rise-by-1954.html | MORE PHENOL SOUGHT; Federal Agency Calls for 80% Output Rise by 1954 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/coffee-exports-up-colombia-ships-93-of-output-to-u-s-in-first-seven.html | COFFEE EXPORTS UP; Colombia Ships 93% of Output to U. S. in First Seven Months | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/150000000-a-year-to-aid-spain-urged-on-u-s-by-head-of-survey.html | $150,000,000 a Year to Aid Spain Urged on U. S. by Head of Survey; $150,000,000 a Year to Aid Spain Urged on U. S. by Head of Survey | True | By Felix Belair Jr.special To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canadian-sea-traffic-up-record-number-of-passengers-carried-during.html | CANADIAN SEA TRAFFIC UP; Record Number of Passengers Carried During 1951 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tranmere-in-22-soccer-tie.html | Tranmere in 2-2 Soccer Tie | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/exchange-rates-issued-south-african-bank-announces-differentials-on.html | EXCHANGE RATES ISSUED; South African Bank Announces Differentials on London Deals | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/aussie-cricketers-victors-by-wicket.html | AUSSIE CRICKETERS VICTORS BY WICKET | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/peace-group-eases-caribbean-tension-4-diplomats-devote-yuletide-to.html | PEACE GROUP EASES CARIBBEAN TENSION; 4 Diplomats Devote Yuletide to Solving Cuban-Dominican Dispute on Ship Seizure | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/text-of-truman-message-to-steel-union.html | Text of Truman Message to Steel Union | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mrs-owen-mdermott.html | MRS. OWEN M'DERMOTT | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/ceiling-prepared-on-potato-prices-representatives-of-growers.html | CEILING PREPARED ON POTATO PRICES; Representatives of Growers Protest O. P. S. Plan to Halt Rapid Three-Month Rise | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/sixty-reported-killed-in-turkish-earthquake.html | Sixty Reported Killed In Turkish Earthquake | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/david-gordich.html | DAVID GORDICH | True | Special to TI NEW YORK TIES' | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/pleven-upheld-by-7vote-margin-impending-tests-threaten-regime-slim.html | Pleven Upheld by 7-Vote Margin; Impending Tests Threaten Regime; Slim Victory on French Appropriations Bill Bares Cabinet Weakness -- De Gaullists End Isolation, Seek a New Coalition | True | By Lansing Warrenspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/button-will-skate-two-new-routines-champion-flies-to-germany-for.html | BUTTON WILL SKATE TWO NEW ROUTINES; Champion Flies to Germany for Pre-Olympic Drills -- Sandvig Lost to U. S. by Injury | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/gambling-in-new-zealand.html | Gambling in New Zealand | True | GEORGE BURNS | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-director-chosen-by-nassau-red-cross.html | New Director Chosen By Nassau Red Cross | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/west-indies-developing-historic-monuments-restored-new-vacation.html | WEST INDIES DEVELOPING; Historic Monuments Restored -- New Vacation Facilities | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/phone-rate-rise-granted.html | Phone Rate Rise Granted | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/barge-captain-drowned.html | Barge Captain Drowned | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/liner-sets-near-record.html | Liner Sets Near Record | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/yugoslavs-deny-plan-on-mines.html | Yugoslavs Deny Plan on Mines | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/-f-mdsaott6sb-foe-of-crime-former-deputy-chie-inspector-here-solved.html | . F. M'DSaOTT6Sb FOE OF CRIME.; Former Deputy Chie Inspector Here Solved Snyder-Gray Murder Case in 1927 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/british-sales-here-of-textiles-slump-1951-cut-in-buying-of-cotton.html | BRITISH SALES HERE OF TEXTILES SLUMP; 1951 Cut in Buying of Cotton Fabrics Is Laid to High Prices and Inventories 15-YEAR LOW IS SET IN COTTON IMPORTS | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-crime-inquiry-in-hudson-ordered-dewey-to-appoint-new-york.html | NEW CRIME INQUIRY IN HUDSON ORDERED; Dewey to Appoint New York Attorney as Special Prosecutor for Columbia and Saratoga | True | By Warren Weaver Jr.special To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/united-fruit-ends-guatemala-sailing-discontinuing-of-service-from.html | UNITED FRUIT ENDS GUATEMALA SAILING; Discontinuing of Service From New York Follows Loss From Storms and Labor Strife | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/la-paz-is-different.html | La Paz Is Different | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mrs-john-jay.html | MRS. JOHN JAY | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/scrap-lack-closes-3-gary-steel-furnaces-and-threatens-shutdowns-in.html | Scrap Lack Closes 3 Gary Steel Furnaces And Threatens Shutdowns in 4 Other Areas | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-long-sought-route-clay-asked-hemisphere-road-in-1800s-project.html | U. S. LONG SOUGHT ROUTE; Clay Asked Hemisphere Road in 1800's -- Project Pressed | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/katharine-smart-engagoo-to-wf2-brearley-alumna-wiji-be-bride-of.html | KATHARINE SMART ENGAGOO TO WF2; Brearley Alumna WdJI Be Bride of John Basse Place, Who Studied at N. Y. U. | True | Special to Ngw OK TnwgS. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dr-john-voris-honored.html | Dr. John Voris Honored | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/auto-insurance-rates-to-go-up.html | Auto Insurance Rates to Go Up | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/sandwiches-mexican-style.html | Sandwiches Mexican Style | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/john-h-smart.html | JOHN H. SMART | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/25-tax-limit-held-aid-to-big-incomes-treasury-says-less-than-1-of.html | 25% TAX LIMIT HELD AID TO BIG INCOMES; Treasury Says Less Than 1% of 42,000,000 Payers Would Benefit by Proposed Plan | True | By John D. Morrisspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/south-americans-push-development-2-basic-organizations-funded-by.html | SOUTH AMERICANS PUSH DEVELOPMENT; 2 Basic Organizations Funded by Rockefellers and Others Seek Economic Advances | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/french-west-indies-are-oriented-to-paris-trade-with-u-s-is-minor.html | French West Indies Are Oriented to Paris; Trade With U. S. Is Minor Despite Proximity | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/month-of-sundays-gets-special-help-musical-due-to-arrive-jan-31.html | MONTH OF SUNDAYS GETS SPECIAL HELP; Musical Due to Arrive Jan. 31 Receives Unofficial Aid From Miss Webster in Boston | True | By Sam Zolotow | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/catholic-veterans-head-leaves.html | Catholic Veterans Head Leaves | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/most-latin-lands-hit-by-high-costs-u-s-executive-reports-prices.html | MOST LATIN LANDS HIT BY HIGH COSTS; U. S. Executive Reports Prices Have Risen 'Dangerously' in Tour of 12 Nations | True | By William M. Freeman | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/queens-college-on-top-knights-set-back-bates-7258-as-shapiro-gets.html | QUEENS COLLEGE ON TOP; Knights Set Back Bates, 72-58, as Shapiro Gets 16 Points | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/negro-leaders-wife-also-dies-in-bombing.html | NEGRO LEADER'S WIFE ALSO DIES IN BOMBING | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/irish-ball-slated-for-jan-18.html | Irish Ball Slated for Jan. 18 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/colombia-spurs-output-overall-agricultural-production-40-above.html | COLOMBIA SPURS OUTPUT; Over-All Agricultural Production 40% Above Pre-War Volume | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/miss-rebecca-caldwell.html | MISS REBECCA CALDWELL | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/waltersmcclelland.html | Walters---McClelland | True | Special to TI NW Yoluf Tnr.s. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/former-collector-in-boston-on-trial.html | FORMER COLLECTOR IN BOSTON ON TRIAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/four-games-drawn-in-hastings-chess-gligoric-splits-point-with.html | FOUR GAMES DRAWN IN HASTINGS CHESS; Gligoric Splits Point With Barden to Retain Lead as Yanofsky Is Held Even | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/captain-records-battle.html | Captain Records Battle | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cuban-tourism-mounts-185000-spent-42000000-in-ten-months-of-1951.html | CUBAN TOURISM MOUNTS, 185,000 Spent $42,000,000 in Ten Months of 1951 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/foreign-insurance-concerns-in-guatemala-fear-new-law-may-force-them.html | Foreign Insurance Concerns in Guatemala Fear New Law May Force Them to Close | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/revised-u-s-policy-on-minerals-asked-s-l-jaffe-says-south-america.html | REVISED U. S. POLICY ON MINERALS ASKED; S. L. Jaffe Says South America Wants Better Understanding of Needs of the People | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/ives-cites-delays-in-economy-drive.html | IVES CITES DELAYS IN ECONOMY DRIVE | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/louis-f-clarendon.html | LOUIS F. CLARENDON | True | Special to Ts Tv Yo: Tnrs. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/flamingo-record-in-101-nominations-15-major-stakes-winners-3.html | FLAMINGO RECORD IN 101 NOMINATIONS; 15 Major Stakes Winners, 3 Foreign-Bred Horses on List for $50,000 Added Event | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/joseph-l-greenberg.html | JOSEPH L. GREENB.RG | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/puerto-rico-is-aided-by-emigration-to-u-s.html | PUERTO RICO IS AIDED BY EMIGRATION TO U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/vejar-is-favored-to-beat-bolanos-to-seek-his-37th-victory-in-38.html | VEJAR IS FAVORED TO BEAT BOLANOS; To Seek His 37th Victory in 38 Bouts Against Veteran in Garden Tonight | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/unemployment-rises-but-canada-looks-to-defense-work-to-ease.html | UNEMPLOYMENT RISES; But Canada Looks to Defense Work to Ease Situation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/g-m-years-output-cut-2815242-cars-and-trucks-in-51-compare-with.html | G. M. YEAR'S OUTPUT CUT; 2,815,242 Cars and Trucks in '51 Compare With 3,657,869 in '50 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/3-hospitals-share-in-palmers-estate.html | 3 HOSPITALS SHARE IN PALMER'S ESTATE | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-bank-clearings-soar.html | U. S. Bank Clearings Soar | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/airports-name-a-mouthful.html | Airport's Name a Mouthful | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/pace-for-troop-pay-rise-he-sees-compelling-reasons-for-proposed-10.html | PACE FOR TROOP PAY RISE; He Sees 'Compelling Reasons' for Proposed 10% Increase | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/diversity-marks-tropical-designs-warm-weather-fashions-by-nelly-don.html | DIVERSITY MARKS TROPICAL DESIGNS; Warm Weather Fashions by Nelly Don, at McCreary's, Colorful, Economical | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/family-in-well-pays-house-tax.html | Family in Well Pays House Tax | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/west-virginia-ends-n-y-us-basketball-streak-at-12-with-crushing.html | West Virginia Ends N. Y. U.'s Basketball Streak at 12 With Crushing Defeat; VIOLETS TOPPLED AT GARDEN, 100-75 N. Y. U. Suffers First Defeat as West Virginia Strikes Fast and Wins Easily SETON HALL VICTOR, 77-65 Remains Unbeaten by Halting Western Kentucky Quintet for Ninth Conquest | | By Louis Effrat | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cripps-in-zurich-for-checkup.html | Cripps in Zurich for Checkup | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/madeira-beats-mbride-palmer-turns-back-waters-in-state-squash.html | MADEIRA BEATS M'BRIDE; Palmer Turns Back Waters in State Squash Racquets | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/propaganda-in-china.html | PROPAGANDA IN CHINA | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/chicago-plan-outlined-15billion-program-to-save-city-from-decay-is.html | CHICAGO PLAN OUTLINED; 1.5-Billion Program to Save City From Decay Is Proposed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/leg-broken-in-football-game.html | Leg Broken in Football Game | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/alberta-gas-pipeline-awaits-u-s-permit.html | ALBERTA GAS PIPELINE AWAITS U. S. PERMIT | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/andor-zhelesnik.html | SANDOR ZHELESNIK | True | Special to THE N YORK TIM. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/stock-fraud-pact-signed-third-effort-by-canada-and-u-s-awaits.html | STOCK FRAUD PACT SIGNED; Third Effort by Canada and U. S. Awaits Parliament's Approval | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/edward-r-parent.html | EDWARD R. PARENT | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/f-b-hose-is-named-as-suffolk-clerk-hughes-supporter-succeeds.html | F. B. HOSE IS NAMED AS SUFFOLK CLERK; Hughes Supporter Succeeds Plummer, Macy Constituent -- Munder Is Reappointed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/brazil-policy-unchanged-she-clarifies-foreign-ministers-talk-on-tie.html | BRAZIL POLICY UNCHANGED; She Clarifies Foreign Minister's Talk on Tie to Moscow | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/shipping-news-and-notes-maritime-union-will-ask-u-s-court-to-end.html | Shipping News and Notes; Maritime Union Will Ask U. S. Court to End Wage Board's Sway Over Foreign Trade | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bauxite-reduction-plant-rushed.html | BAUXITE REDUCTION PLANT RUSHED | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/no-export-dip-due-in-heavy-machines-cutback-in-arms-abroad-not-to.html | NO EXPORT DIP DUE IN HEAVY MACHINES; Cutback in Arms Abroad Not to Hurt Demand in Tractors, Cranes, Hoists, Other Items NO EXPORT DIP DUE IN HEAVY MACHINES | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bonds-and-shares-on-london-market-foreign-loans-and-shipping-stocks.html | BONDS AND SHARES ON LONDON MARKET; Foreign Loans and Shipping Stocks Feature Trading -- British Funds Recover | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mt-vfn-pitr.html | Mt. VIN PIT'r | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/all-c47-dead-recovered-bodies-of-28-brought-from-scene-of-wreck-in.html | ALL C-47 DEAD RECOVERED; Bodies of 28 Brought From Scene of Wreck in Arizona | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-skiers-at-zurich.html | U. S. Skiers at Zurich | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dumont-airport-in-heart-of-city.html | Dumont Airport in Heart of City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/liquor-board-aide-quits-gatz-cited-in-staten-island-crime-inquiry.html | LIQUOR BOARD AIDE QUITS; Gatz, Cited in Staten Island Crime Inquiry, Resigns | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/industries-expand-within-sao-paulo-city-leads-capital-of-brazil-in.html | INDUSTRIES EXPAND WITHIN SAO PAULO; City Leads Capital of Brazil in Manufacturing, Attracting Foreign Investments RESOURCES BEING STUDIED Joint U. S. Commission Makes Plans on Nation's Transport, Harbors and Water Power | True | By Frank M. Garciaspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/21-admit-guilt-in-schenectady.html | 21 Admit Guilt in Schenectady | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/regents-prayer-plan-is-opposed-by-rabbis.html | REGENTS PRAYER PLAN IS OPPOSED BY RABBIS | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/air-force-disputes-army-on-weapons-challenges-ordnances-control.html | AIR FORCE DISPUTES ARMY ON WEAPONS; Challenges Ordnance's Control Over New Jet Arms as Feud Develops in Pentagon PENTAGON DEBATES POLICY ON WEAPONS | True | By Austin Stevensspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/the-trial-of-moran-is-delayed-a-week.html | THE TRIAL OF MORAN IS DELAYED A WEEK | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/heads-medical-school-of-yeshiva-university.html | Heads Medical School Of Yeshiva University | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/haiti-increases-hotels.html | Haiti Increases Hotels | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/halasz-attorney-appeals-to-mayor.html | HALASZ' ATTORNEY APPEALS TO MAYOR | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-amnesty-implied.html | New Amnesty Implied | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cairo-socialist-paper-suspends.html | Cairo Socialist Paper Suspends | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/builders-assured-of-aid-in-congress-at-meeting-here-lehman-and-6.html | BUILDERS ASSURED OF AID IN CONGRESS; At Meeting Here, Lehman and 6 Representatives Promise to Help Get More Materials | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexican-unit-plans-steel-rise.html | Mexican Unit Plans Steel Rise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/armour-rise-protested-packinghouse-workers-walk-off-jobs-at-chicago.html | ARMOUR RISE PROTESTED; Packinghouse Workers Walk Off Jobs at Chicago Plant | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexico-still-high-in-metals-export-drop-in-gold-silver-lead-zinc.html | MEXICO STILL HIGH IN METALS EXPORT; Drop in Gold, Silver, Lead, Zinc Offset by Rise in Copper and Iron -- Oil Industry Gains | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/thermos-bottles-for-uruguay.html | Thermos Bottles for Uruguay | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/city-aides-accused-of-balking-reform-riegelman-one-of-6-honored-by.html | CITY AIDES ACCUSED OF BALKING REFORM; Riegelman, One of 6 Honored by Budget Unit, Cites Failure to Aid Civic Clean-Up | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/frank-hogans-record.html | FRANK HOGAN'S RECORD | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/data-center-in-paris-is-set-up-by-veterans.html | DATA CENTER IN PARIS IS SET UP BY VETERANS | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/n-l-r-b-orders-vote-by-union-employes.html | N. L. R. B. ORDERS VOTE BY UNION EMPLOYEES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/chile-plans-to-exploit-southern-oil-deposits-with-construction-of.html | Chile Plans to Exploit Southern Oil Deposits, With Construction of $10,000,000 Refinery | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/truman-defends-new-health-unit-president-says-commission-will-ease.html | TRUMAN DEFENDS NEW HEALTH UNIT; President Says Commission Will Ease the Sufferings of Millions of Americans | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/admiral-welch-dies-i-retired-chief-of-staff-of-unitll.html | - ADMIRAL WELCH DIES I; Retired Chief of Staff of UnitII | True | ?Zo"?:w,..' | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/miss-ioan-ainsworth-is-prospective-bride.html | MISS JOAN AINSWORTH IS PROSPECTIVE BRIDE | True | Speci to T Nrw Yo Tgs. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/in-the-nation-churchills-fairy-godmother-is-to-blame.html | In The Nation; Churchill's Fairy Godmother Is to Blame | True | By Arthur Krock | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/symington-to-leave-r-f-c-truman-rules-out-policy-rift-symington-to.html | Symington to Leave R. F. C.; Truman Rules Out Policy Rift; SYMINGTON TO QUIT AS CHIEF OF R. F. C. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/quirino-escapes-plane-mishap.html | Quirino Escapes Plane Mishap | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/plastic-historian.html | PLASTIC HISTORIAN" | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/violence-mars-chiles-campaign.html | Violence Mars Chile's Campaign | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/store-sales-show-11-rise-in-nation-increase-reported-in-week.html | STORE SALES SHOW 11% RISE IN NATION; Increase Reported in Week Compares With Year Ago -- Specialty Trade Up 9% | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/central-america-betters-economy-business-generally-improved-in-all.html | CENTRAL AMERICA BETTERS ECONOMY; Business Generally Improved in All Isthmian Republics Excepting Panama CENTRAL AMERICA BETTERS ECONOMY | True | By C. H. Calhounspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/construction-plans-set-by-dominican-republic.html | Construction Plans Set By Dominican Republic | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/a-t-t-extends-tv-lines.html | A. T. & T. Extends TV Lines | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/argentina-treats-tourism-casually-short-stays-require-no-visas-few.html | ARGENTINA TREATS TOURISM CASUALLY; Short Stays Require No Visas -- Few Efforts Are Made to Attract More Visitors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/argentina-soccer-winner-21.html | Argentina Soccer Winner, 2-1 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/masaryks-attitude-recalled.html | Masaryk's Attitude Recalled | True | ROBERT C. DEXTER | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/widow-receives-heros-medal.html | Widow Receives Hero's Medal | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/to-vote-on-stock-split.html | To Vote on Stock Split | True | | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-bookie-tax-law-traps-expoliceman.html | NEW BOOKIE TAX LAW TRAPS EX-POLICEMAN | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/71-health-plans-benefit-americas-u-n-agencies-press-drives-to.html | 71 HEALTH PLANS BENEFIT AMERICAS; U. N. Agencies Press Drives to Banish Yellow Fever, Typhus, Other Diseases | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tourist-business-falls-in-central-america-as-visitors-shy-at-poor.html | Tourist Business Falls in Central America As Visitors Shy at Poor Accommodations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/herbert-charles.html | HERBERT CHARLES | True | Special to NEw YON. K . | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/washington-bars-truce-talk-shift-officials-also-deny-vishinsky.html | WASHINGTON BARS TRUCE TALK SHIFT; Officials Also Deny Vishinsky Charge That U. S. Is Making Aggressive Moves in Asia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/330-reservoirs-built-by-brazil.html | 330 Reservoirs Built by Brazil | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/coast-conclave-jan-17.html | Coast Conclave Jan. 17 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/colombias-auto-imports.html | Colombia's Auto Imports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canadiens-overcome-maple-leaf-six-31.html | CANADIENS OVERCOME MAPLE LEAF SIX, 3-1 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/sense-of-kinship-held-jewish-goal-dr-goldstein-says-community-life.html | SENSE OF KINSHIP HELD JEWISH GOAL; Dr. Goldstein Says Community Life Should Be Based on Democratic Principles | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/freight-blocked-on-central.html | Freight Blocked on Central | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/merchant-fleet-larger-argentina-added-12-vessels-of-141787-gross.html | MERCHANT FLEET LARGER; Argentina Added 12 Vessels of 141,787 Gross Tons | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/latin-labor-body-reports-progress-but-new-free-workers-unit-still.html | LATIN LABOR BODY REPORTS PROGRESS; But New Free Workers' Unit Still Faces Uphill Battle -- Argentina Is Key Front | True | By Joseph A. Loftusspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/research-plant-planned-us-pharmaceutical-concern-to-build-in.html | RESEARCH PLANT PLANNED; U.S. Pharmaceutical Concern to Build in Argentina | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/driscoll-sidesteps-bids-taft-and-eisenhower-backers-get-no.html | DRISCOLL SIDESTEPS BIDS; Taft and Eisenhower Backers Get No Commitment | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/elected-to-presidency-of-great-northern-paper.html | Elected to Presidency Of Great Northern Paper | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/britain-not-informed-officially.html | Britain Not Informed Officially | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/caribbean-travel-soars.html | Caribbean Travel Soars | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/prof-henri-hartmann.html | PROF. HENRI HARTMANN | True | Soecial to Tx NEW onK TIs. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/jacksondewald.html | Jackson--DeWald | True | Special to TKZ NZW Yolu Tnzz. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tax-rise-slashes-sheaffer-pen-net-9month-sales-up-2653994-imposts.html | TAX RISE SLASHES SHEAFFER PEN NET; 9-Month Sales Up $2,653,994, Imposts Rise $1,500,000, Stockholders Are Told | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/ralph-a-lopez.html | RALPH A. LOPEZ | True | Slecial to NlgW !rOR TSS. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/caracas-tourism-minor-venezuela-faces-obstacle-as-hard-dollar.html | CARACAS TOURISM MINOR; Venezuela Faces Obstacle as 'Hard Dollar' Country | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/thomson-and-ewing-first-pair-posts-61-to-take-honors-in-coast-golf.html | THOMSON AND EWING FIRST; Pair Posts 61 to Take Honors in Coast Golf Tourney | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tourist-trade-rises-in-jamaica.html | Tourist Trade Rises in Jamaica | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/control-extension-aided-sugar-price-1948-law-prolonged-to-1956-as.html | CONTROL EXTENSION AIDED SUGAR PRICE; 1948 Law Prolonged to 1956 as Government Responded to Grower's Appeals CONSUMPTION QUOTA CUT 7,700,000 Short Tons Set as 1952 Requirement -- U. S. and World Supplies Ample | True | By Luther A. Hustonspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-aids-mexican-packers.html | U. S. Aids Mexican Packers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/auto-insurance-queried-valid-arguments-believed-to-exist-against.html | Auto Insurance Queried; Valid Arguments Believed to Exist Against Compulsory Feature | True | RAY MURPHY | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/helen-oshea-betrothed-hunter-graduate-student-to-be-1-wed-to.html | ,HELEN O'SHEA BETROTHED; Hunter Graduate Student to Be 1 Wed to Maurice N. Hebb | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/p-h-a-selling-a-town-maryland-housing-offered-to-veterans-for.html | P. H. A. SELLING A TOWN'; Maryland Housing Offered to Veterans for $8,971,200 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/william-j-winchester.html | WILLIAM J. WINCHESTER | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/h-m-gage-to-marry-i-miss-barbara-ulesi.html | H. M. GAGE TO MARRY I MISS BARBARA $ULESI | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/ann-drew-fiancee-of-airman.html | Ann Drew Fiancee of Airman | True | Special to Tm NW YOK zs. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/peru-enjoys-boom-in-foreign-trade-exports-run-50-above-last-year.html | PERU ENJOYS BOOM IN FOREIGN TRADE; Exports Run 50% Above Last Year -- Domestic Economy Also Reflects Prosperity | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dominican-trade-at-highest-level-republics-exports-expected-to-top.html | DOMINICAN TRADE AT HIGHEST LEVEL; Republic's Exports Expected to Top $100,000,000 for First Time in Its History | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/business-saw-expansion-exports-and-imports-in-puerto-rico-at-new.html | BUSINESS SAW EXPANSION; Exports and Imports in Puerto Rico at New Peaks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/engine-trouble-delays-trains.html | Engine Trouble Delays Trains | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mrs-eleanor-sigel.html | MRS. ELEANOR SIGEL | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/slain-at-door-of-his-home-man-shot-in-apartment-house-on-west-75th.html | SLAIN AT DOOR OF HIS HOME; Man Shot in Apartment House on West 75th Street | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/greece-seeks-more-aid-reported-to-have-made-plea-to-u-s-ambassador.html | GREECE SEEKS MORE AID; Reported to Have Made Plea to U. S. Ambassador | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/labor-disputes-erupt-in-british-west-indies.html | Labor Disputes Erupt In British West Indies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/fall-from-horse-fatal-nathaniel-jennings-ely-12-dies-of-new-years.html | FALL FROM HORSE FATAL; Nathaniel Jennings Ely, 12, Dies of New Year's Day Injuries | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mkeever-quits-l-s-u-veteran-football-coach-takes-job-with.html | M'KEEVER QUITS L. S. U.; Veteran Football Coach Takes Job With Contractors Group | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/stassen-answers-taft-challenge-candidate-says-he-will-enter.html | STASSEN ANSWERS TAFT 'CHALLENGE; Candidate Says He Will Enter Primaries in Pennsylvania, Minnesota and Ohio | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-to-spend-in-alaska-24-times-purchase-cost.html | U. S. to Spend in Alaska 24 Times Purchase Cost | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/russell-f-heilig.html | RUSSELL F. HEILIG | True | .qDecial to THE N:gv YORK TLES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dominica-is-mountainous.html | Dominica Is Mountainous | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/fund-for-neediest-mounts-to-301135-goes-well-beyond-marks-for.html | FUND FOR NEEDIEST MOUNTS TO $301,135; Goes Well Beyond Marks for Period in Recent Years as Contributors Rise to 9,670 165 GIVE $3,529 IN A DAY $700 Sent by Floridan in Names of 7 Grandchildren, $400 by Catholic Charities Donor | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/lighter-draws-protest-british-assert-japanese-model-looks-too-much.html | LIGHTER DRAWS PROTEST; British Assert Japanese Model Looks Too Much Like Theirs | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/financial-review.html | FINANCIAL REVIEW | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dick-curtis.html | DICK CURTIS | True | Special to N YORK 'XF.. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/two-states-of-alaska-territory-is-divided-into-areas-geographical.html | TWO STATES OF ALASKA?; Territory Is Divided Into Areas, Geographical and Economical | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/greyhound-offers-to-buy-bus-lines-purchase-entails-exchange-of.html | GREYHOUND OFFERS TO BUY BUS LINES; Purchase Entails Exchange of Securities With American -- I. C. C. Must Approve | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tv-transmitter-move-held-up.html | TV Transmitter Move Held Up | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canadas-revenue-exceeds-estimates-budgetary-surplus-rises-to-a.html | CANADA'S REVENUE EXCEEDS ESTIMATES; Budgetary Surplus Rises to a Record of $604,000,000 -- No New Taxes Expected | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dairy-plant-opens-in-venezuela-special-to-the-new-york-times.html | Dairy Plant Opens in Venezuela; Special to THE NEW YORK TIMES. | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tourism-gains-in-caribbean.html | Tourism Gains in Caribbean | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bolivia-reflects-woes-of-market-holding-up-exports-of-metal-in.html | BOLIVIA REFLECTS WOES OF MARKET; Holding Up Exports of Metal in Price Dispute -- Dollar Reserves Fall Sharply | | By Walter Montenegrospecial to The New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mrs-tumulty-71-wife-of-wilson-aide.html | MRS. S. ?. TUMULTY, 71, WIFE OF WILSON AIDE | True | SDecal to T N YORK T12Ar. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/wholesale-food-prices-stable.html | Wholesale Food Prices Stable | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/weekly-earnings-rise-average-wage-in-puerto-rico-up-from-1523-to.html | WEEKLY EARNINGS RISE; Average Wage in Puerto Rico Up From $15.23 to $16.01 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-lost-40550000-in-5month-price-pegs.html | U. S. LOST $40,550,000 IN 5-MONTH PRICE PEGS | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mr-michael-s-head-in-front.html | Mr. Michael S. Head in Front | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/thorpe-to-be-hanged-noted-athlete-will-be-fall-guy-at-pennsylvania.html | THORPE TO BE 'HANGED'; Noted Athlete Will Be 'Fall Guy' at Pennsylvania Ceremony | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/physicians-license-to-drive-revoked.html | PHYSICIAN'S LICENSE TO DRIVE REVOKED | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-opposition-indicated.html | U. S. Opposition Indicated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/point-4-methods-in-use-ten-years-underdeveloped-areas-aided-by.html | POINT 4 METHODS IN USE TEN YEARS; Underdeveloped Areas Aided by Separate U. S. Bureaus Before Coordination Began | | By Harold B. Hintonspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cottongrowing-expanded.html | Cotton-Growing Expanded | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/jersey-boxers-insured-5000-death-benefit-policy-signed-by-state.html | JERSEY BOXERS INSURED; $5,000 Death Benefit Policy Signed by State Board | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/39000000-air-travelers-in-51.html | 39,000,000 Air Travelers in '51 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canada-leads-world-in-output-of-newsprint-but-mills-plan-further-in.html | Canada Leads World in Output of Newsprint, But Mills Plan Further Increase in Capacity | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/reds-voting-plan-spurned-in-bonn-west-german-officials-insist-on.html | REDS' VOTING PLAN SPURNED IN BONN; West German Officials Insist on External Supervision of Any Unity Elections | True | By Jack Raymondspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/oil-dispute-felt-by-panama-canal-drop-in-tolls-for-1951-likely.html | OIL DISPUTE FELT BY PANAMA CANAL; Drop in Tolls for 1951 Likely -- Government Corporation in Charge of Operation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/clashes-reported-in-colombia.html | Clashes Reported in Colombia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-years-first-spring-hat-show-indicates-way-straws-will-blow.html | New Year's First Spring Hat Show Indicates Way Straws Will Blow | True | By Virginia Pope | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/development-of-iron-ore-deposits-pushed-in-venezuela-and-canada.html | Development of Iron Ore Deposits Pushed in Venezuela and Canada; Countries Now Ship Raw Materials to U. S, but Output Is Scheduled to Rise Greatly When New Mines Open in 1954-55 | True | By Thomas E. Mullaney | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mrs-frank-hadkins.html | MRS. FRANK HADKINS | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/beloit-five-in-front-2421.html | Beloit Five in Front, 24-21 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/island-gets-defense-work.html | Island Gets Defense Work | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/colombia-to-open-alkali-plant.html | Colombia to Open Alkali Plant | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/court-upholds-ullstein-returns-business-to-publisher-ousted-by.html | COURT UPHOLDS ULLSTEIN; Returns Business to Publisher Ousted by Nazis in 1934 | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/rios-skyscrapers-create-a-new-crowd-problem.html | Rio's Skyscrapers Create A New Crowd Problem | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/physical-education-teachers-now-eligible-for-amateur-sports-if-not.html | Physical Education Teachers Now Eligible For Amateur Sports if Not Paid to Coach | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/robert-merrill-apologizes-to-met-opera-and-will-return-to-company.html | Robert Merrill 'Apologizes' to 'Met' Opera and Will Return to Company for Spring Tour | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/toured-europe-with-show.html | Toured Europe With Show | True | Specila to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/uruguay-tied-to-grazing-economy-is-geared-to-sheep-cattle-and-their.html | URUGUAY TIED TO GRAZING; Economy Is Geared to Sheep, Cattle and Their Products | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/hattie-mcdaniel-improved.html | Hattie McDaniel 'Improved' | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/wood-field-and-stream-big-game-shooters-find-h-h-magnum-has-killing.html | Wood, Field and Stream; Big Game Shooters Find H. & H. Magnum Has Killing Punch at All Ranges | True | By Raymond R. Camp | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/big-waste-charged-in-military-buying-house-group-exhibits-similar.html | BIG WASTE CHARGED IN MILITARY BUYING; House Group Exhibits Similar Items With Widely Differing Prices Paid by Services | True | By C. P. Trussellspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/free-bus-transfers-change-on-staten-island-lines-to-save-commuters.html | FREE BUS TRANSFERS; Change on Staten Island Lines to Save Commuters $30 a Year | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/united-fruit-loses-case-guatemalan-court-rules-it-closed-plantation.html | UNITED FRUIT LOSES CASE; Guatemalan Court Rules It Closed Plantation Illegally | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-money-helps-canada-6000000000-invested-in-2400-concerns-across.html | U. S. MONEY HELPS CANADA; $6,000,000,000 Invested in 2,400 Concerns Across Border | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/housing-declines-in-canada.html | Housing Declines in Canada | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/shift-of-red-armies-forecast.html | Shift of Red Armies Forecast | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-exports-fourh-idea-to-costa-rica-clubs-send-tomatoes-to-panama.html | U. S. Exports Four-H Idea to Costa Rica; Clubs Send Tomatoes to Panama Market | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/food-news-record-domestic-date-crop-now-being-marketed-despite-big.html | Food News: Record Domestic Date Crop Now Being Marketed; Despite Big Output on Coast, Import Cut Keeps Price Up | True | By Jane Nickerson | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexico-exports-to-neighbors.html | Mexico Exports to Neighbors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/2-collectors-here-safe-only-1-in-city-could-be-ousted-others-have.html | 2 COLLECTORS HERE SAFE; Only 1 in City Could Be Ousted, Others Have Civil Service Jobs | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/military-spending-a-boon-to-alaska-heavy-private-construction-and.html | MILITARY SPENDING A BOON TO ALASKA; Heavy Private Construction and Road Improvements Under Way in Territory | True | By John Joseph Ryanspecial To the New York Times. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/trinidads-steel-bands-popular.html | Trinidad's Steel Bands Popular | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/col-zackmiller-dei-shohrwlai-i-is-former-rancher-in-oklahoma-toured.html | COL. ZACKMILLER. DEI SHOhrWlAI, I, IS : Former Rancher in Oklahoma Toured U. S., Europe With Wild West, Indian. Show . | True | | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/brazils-coffee-crop-to-show-no-increase.html | BRAZIL'S COFFEE CROP TO SHOW NO INCREASE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-04 | 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/lanolin-goes-for-a-song.html | Lanolin Goes for a Song | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054974 | B00000335093 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/fuchs-violinist-heard-in-recital-premiere-of-martinu-quintet-for-3.html | FUCHS, VIOLINIST, HEARD IN RECITAL; Premiere of Martinu Quintet for 3 Strings and 2 Clarinets on His Town Hall Program | True | By Olin Downes | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/elgringhamduckworth.html | ElgrInghamDuckworth | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/knicks-five-bows-8373-olympians-in-strong-finish-to-score-9th-in-in.html | KNICKS FIVE BOWS, 83-73; Olympians in Strong Finish to Score 9th in Row at Home | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/lincoln-material-to-be-sold-feb-19-oliver-r-barrett-collection-said.html | LINCOLN MATERIAL TO BE SOLD FEB. 19; Oliver R. Barrett Collection Said to Be Most Valuable Still in Private Hands $220,000 WAS BID IN 1950 Chicago Lawyer Spent Years From 13 to 76 Amassing Letters, Books, Other Items | True | By Sanka Knox | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/acheson-implies-approval.html | Acheson Implies Approval | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/bituminous-output-drops-decline-is-large-in-week-but-years-total-is.html | BITUMINOUS OUTPUT DROPS; Decline Is Large in Week, but Year's Total Is Above 1950 | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/nicaragua-honors-5-presidents.html | Nicaragua Honors 5 Presidents | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/grounded-vessel-freed.html | Grounded Vessel Freed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/adsitmelroy-win-test-grantsmith-also-score-in-squash-racquets.html | ADSIT-M'ELROY WIN TEST; Grant-Smith Also Score in Squash Racquets Preliminary | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/upturns-extended-by-grain-futures-chicago-market-shows-more.html | UPTURNS EXTENDED BY GRAIN FUTURES; Chicago Market Shows More Strength Than Expected on Favorable Weather News | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/heads-air-patrol-wing-here.html | Heads Air Patrol Wing Here | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/big-rise-predicted-in-atlantic-flying-twa-tells-air-board-it-plans.html | BIG RISE PREDICTED IN ATLANTIC FLYING; T.W.A. Tells Air Board It Plans 34 'Tourist' Flights a Week if Its Routes Are Approved | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/mrs-nelson-benson.html | MRS. NELSON BENSON | True | Special to Tin= N'w Yore= Tnrr | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/kefauver-assays-his-1952-changes-senator-here-for-an-address-eyes.html | KEFAUVER ASSAYS HIS 1952 CHANGES; Senator, Here for an Address, Eyes Presidency Only -To Tell Stand Soon | True | By James A. Hagerty | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/head-seaboard-air-line-j-w-smith-made-president-and-l-r-powell-jr.html | HEAD SEABOARD AIR LINE; J. W. Smith Made President and L. R. Powell Jr. Chairman | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-s-steel-closes-five-pittsburgh-furnaces-bringing-shutdowns-to.html | U. S. Steel Closes Five Pittsburgh Furnaces, Bringing Shutdowns to Eight on Scrap Lack | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/crippled-plane-lands-safely.html | Crippled Plane Lands Safely | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/soviet-claims-steel-rise-press-reports-that-51-quota-was-met-before.html | SOVIET CLAIMS STEEL RISE; Press Reports That '51 Quota Was Met Before Deadline | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/four-korea-veterans-crash-on-way-home.html | FOUR KOREA VETERANS CRASH ON WAY HOME | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-s-rejects-move-by-soviet-to-take-truce-talks-to-un-cohen-says-a-s.html | U. S. REJECTS MOVE BY SOVIET TO TAKE TRUCE TALKS TO U.N.; Cohen Says a Special Session of Security Council Would Disrupt Negotiations ACHESON RIDICULES PLAN Points to Previous Obstruction by Malik and Gromyko to Efforts to End Tensions U. S. Rejects Soviet Move in U. N. To Take Truce Talks to Council | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/economy-with-defense.html | ECONOMY WITH DEFENSE | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/injunction-denied-on-retiring-police-justice-steuer-notes-chance.html | INJUNCTION DENIED ON RETIRING POLICE; Justice Steuer Notes Chance for Redress in Early Trial to Test Validity of Law | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/macmillan-in-gibraltar-post.html | MacMillan in Gibraltar Post | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/queens-buses-halt-in-wildcat-strike-but-union-expects-early-return.html | QUEENS BUSES HALT IN WILDCAT STRIKE; But Union Expects Early Return of Workers on 14 Routes -- City Aids in Emergency | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/akob-suritz-served-as-russian-diplomat.html | !SAKOB SURITZ, SERVED AS RUSSIAN DIPLOMAT | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/george-h-atwood.html | GEORGE H. ATWOOD | True | Special to Tas Nzw No Tizms. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/longshoremen-back-coast-strike-policy.html | LONGSHOREMEN BACK COAST STRIKE POLICY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-n-adds-to-salvador-mission.html | U. N. Adds to Salvador Mission | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/foreign-netmen-put-out-golden-and-vincent-gain-with-mulloy-grant-at.html | FOREIGN NETMEN PUT OUT; Golden and Vincent Gain With Mulloy, Grant at Tampa | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/awards-for-power-plant-generator-turbine-contracts-for-alaskan-work.html | AWARDS FOR POWER PLANT; Generator, Turbine Contracts for Alaskan Work Let | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/discounts-inflation-as-spur-to-business.html | DISCOUNTS INFLATION AS SPUR TO BUSINESS | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/immigrants-ship-towed-in.html | Immigrants' Ship Towed In | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/n-y-u-five-meets-lafayette-tonight-st-johns-plays-st-josephs-in.html | N. Y. U. FIVE MEETS LAFAYETTE TONIGHT; St. John's Plays St. Joseph's in Opener of Garden Bill -- Other Teams in Action | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/utility-planning-big-outlay.html | Utility Planning Big Outlay | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/no-canal-toll-rise-seen-bendetsen-says-panama-rates-will-hold-for.html | NO CANAL TOLL RISE SEEN; Bendetsen Says Panama Rates Will Hold for at Least Year | True | | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/nearly-500-seized-in-narcotics-raids-across-the-nation-arrests-here.html | NEARLY 500 SEIZED IN NARCOTICS RAIDS ACROSS THE NATION; Arrests Here Pass 50 as U. S. Cracks Down on Peddlers Under Toughened Law TEEN-AGE TRADE IS TARGET Officials Hope to Cut Juvenile Addiction -- Big Racketeers to Face Indictment NEARLY 500 SEIZED IN NARCOTICS RAIDS | True | By Paul P. Kennedyspecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/no-change-is-set-mgrath-asserts-attorney-general-in-a-jovial-mood-a.html | NO CHANGE IS SET, M'GRATH ASSERTS; Attorney General in a Jovial Mood After Meeting With Truman and Cabinet | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/fur-factor-in-fatal-fall-mortimer-herskovits-was-in-florida-after.html | FUR FACTOR IN FATAL FALL; Mortimer Herskovits Was in Florida After Operations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/for-added-parking-space.html | For Added Parking Space | True | ALLAN WEITZENHOFFER | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/new-well-in-saskatchewan.html | New Well in Saskatchewan | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/brooklyn-college-upset.html | Brooklyn College Upset | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/jersey-wheelers-win-2524.html | Jersey Wheelers Win, 25-24 | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/marines-induct-93-men.html | Marines Induct 93 Men | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/4-jersey-expackers-sentenced-in-frauds.html | 4 JERSEY EX-PACKERS SENTENCED IN FRAUDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/8-major-movie-companies-split-on-payoff-in-communist-suits-major.html | 8 Major Movie Companies Split On 'Pay-Off' in Communist Suits; MAJOR FILM FIRMS SPLIT ON 'PAY-OFF' | True | By Gladwin Hillspecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/red-foes-in-hungary-trick-official-paper.html | RED FOES IN HUNGARY TRICK OFFICIAL PAPER | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/mrs-william-h-reid.html | MRS. WILLIAM H. REID | True | SPecial to TX ILV Yov Tn..s. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/churchill-truman-in-wide-talk-today-leaders-to-survey-cold-war-in.html | CHURCHILL, TRUMAN IN WIDE TALK TODAY; Leaders to Survey 'Cold War' in Parley Aboard Yacht -- Briton Landing in Brooklyn CHURCHILL, TRUMAN IN WIDE TALK TODAY | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/a-f-l-accepts-6c-rise-c-i-o-packing-workers-walk-off-jobs-in.html | A. F. L. ACCEPTS 6C RISE; C. I. O. Packing Workers Walk Off Jobs in Benefit Demand | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/sugar-ray-cited-twice-for-sports-and-parking.html | Sugar Ray 'Cited' Twice: For Sports and Parking | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/pearson-favorable-to-delay.html | Pearson Favorable to Delay | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/becomes-vice-president-of-schenley-import-corp.html | Becomes Vice President Of Schenley Import Corp. | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/mrs-c-saunders-sr.html | MRS. C. SAUNDERS SR. | True | SpeCial to 3m Nxw YoJ | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/juliet-returns-to-father-ends-modern-greek-idyll.html | Juliet Returns to Father, Ends Modern Greek Idyll | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/10floor-fall-kills-baby-child-2-topples-from-window-in-stuyvesant.html | 10-FLOOR FALL KILLS BABY; Child, 2, Topples From Window in Stuyvesant Town | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/ontario-hydro-to-sell-bonds.html | Ontario Hydro to Sell Bonds | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/request-forwarded-to-eden.html | Request Forwarded to Eden | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/o-p-s-opposes-basis-for-truck-rate-rise.html | O. P. S. OPPOSES BASIS FOR TRUCK RATE RISE | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/trails-at-halftime.html | Trails at Half-Time | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/japanese-painter-shows-work-here-miyashita-displays-abstract-art-at.html | JAPANESE PAINTER SHOWS WORK HERE; Miyashita Displays Abstract Art at Hacker -- Two Group Exhibitions Also on View | True | S. P. | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/florida-killer-reprieved-told-of-overhearing-escape-plot-by-two-in.html | FLORIDA KILLER REPRIEVED; Told of Overhearing Escape Plot by Two in Groveland Case | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/n-y-central-using-1915-as-rent-base-tells-rate-hearings-many-of-its.html | N. Y. CENTRAL USING 1915 AS RENT BASE; Tells Rate Hearings Many of Its Park Ave. Leases Are Drawn on Old Values | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/quits-ashland-oil-posts.html | Quits Ashland Oil Posts | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/export-delays-here-due-to-code-change.html | EXPORT DELAYS HERE DUE TO CODE CHANGE | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/fair-trade-strengthening-urged.html | Fair Trade Strengthening Urged | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/comedians-son-arrested-held-in-narcotics-case-father-is-rochester.html | COMEDIAN'S SON ARRESTED; Held in Narcotics Case -- Father Is 'Rochester' of Films, Radio | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/warren-out-of-ohio-primary.html | Warren Out of Ohio Primary | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/concern-felt-in-hong-kong.html | Concern Felt in Hong Kong | True | By Tillman Durdinspecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/horse-shows-group-will-remove-judges-inactive-for-three-years-other.html | Horse Shows Group Will Remove Judges Inactive for Three Years; Other Rulings Announced at Annual Meeting Here -- Van Sinderen Elected President Again -- High-Score Awards Made | True | By John Rendel | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-s-mayors-invite-madrid-executive-impellitteri-offers-to-be-host.html | U. S. MAYORS INVITE MADRID EXECUTIVE; Impellitteri Offers to Be Host at Meeting Here -- Spaniards to Inspect U. S. 6th Fleet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/frank-austin.html | FRANK AUSTIN | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/wilson-will-report-to-nation.html | Wilson Will Report to Nation | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/harry-burack.html | HARRY BURACK | True | ' recìal to THE N:a'W Yo 'l'Lalr. S. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/federation-starts-special-fund-plea-10000-volunteers-to-strive-for.html | FEDERATION STARTS SPECIAL FUND PLEA; 10,000 Volunteers to Strive for Minimum to Keep Agency and Hospital Services Up | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/loyalty-oath-opposed-connecticut-officials-term-one-for-teachers.html | LOYALTY OATH OPPOSED; Connecticut Officials Term One for Teachers Discriminatory | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/leaders-in-draw-in-hastings-chess-gligoric-stays-point-ahead-after.html | LEADERS IN DRAW IN HASTINGS CHESS; Gligoric Stays Point Ahead After Match With Yanofsky -- Schmid 3d in Race | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/rails-again-push-stock-prices-high-slow-recent-market-advance.html | RAILS AGAIN PUSH STOCK PRICES HIGH; Slow Recent Market Advance Returns List to Top Rate of Middle of OCTOBER AVERAGE RISE 0.62 POINT Big Board Enlarges Business in Day to 1,480,000 Shares -- Union Pacific Up 1 3/4 | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/bank-statements.html | BANK STATEMENTS | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/january-quota.html | JANUARY QUOTA | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/layoffs-continue-at-a-10year-high-factory-hiring-in-november-was-at.html | LAYOFFS CONTINUE AT A 10-YEAR HIGH; Factory Hiring in November Was at Low Rate, but Plant Employment Is Up | True | | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/one-rescuer-joins-carlsen-but-towline-casting-fails-tug-turmoil.html | One Rescuer Joins Carlsen But Towline Casting Fails; Tug Turmoil Puts Her Mate Aboard the Flying Enterprise -- Everything Now Is Said to Depend Upon Weather CAPTAIN CARLSEN OF THE ENTERPRISE AND HIS FAMILY ONE RESCUER JOINS CARLSEN ON VESSEL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/4-years-with-no-auto-death.html | 4 Years With No Auto Death | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/tin-stocks-here-lower-all-forms-in-september-decline-from-52172-to.html | TIN STOCKS HERE LOWER; All Forms in September Decline From 52,172 to 49,482 Tons | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/id-e-oltarsh-to-wed-miss-joan-leibowitz.html | iD. E. OLTARSH TO WED MISS JOAN LEIBOWITZ | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/ohio-representative-wont-run.html | Ohio Representative Won't Run | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/iron-curtain-news-to-make-debut.html | Iron Curtain News to Make Debut | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/gift-toward-trip-to-japan-will-feature-reception-for-brooklyn.html | Gift Toward Trip to Japan Will Feature Reception for Brooklyn Church Leader | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/william-p-niebrugge.html | WILLIAM P. NIEBRUGGE | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/joins-air-transport-group.html | Joins Air Transport Group | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/filipino-leader-has-operation.html | Filipino Leader Has Operation | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/new-austin-post-hinted-paris-hears-he-may-be-u-s-member-of-arms.html | NEW AUSTIN POST HINTED; Paris Hears He May Be U. S. Member of Arms Group | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/inspector-joins-herlands-staff.html | Inspector Joins Herlands Staff | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/bar-attacks-curbs-on-indians-lawyers.html | BAR ATTACKS CURBS ON INDIANS LAWYERS | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/physician-60-years-dies-dr-anna-littlefield92-cared-i-for-patients.html | PHYSICIAN 60 YEARS DIES.; Dr. Anna Littlefield,.92, Cared I for Patients From Wheelchair | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/unionists-slayer-dies-jersey-bricklayer-is-suicide-after-local.html | UNIONIST'S SLAYER DIES; Jersey Bricklayer Is Suicide After Local Official's Murder | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/bucks-county-farm-sold-experimental-station-to-be-used-for-housing.html | BUCKS COUNTY FARM SOLD; Experimental Station to Be Used for Housing | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/federal-bid-for-cotton-government-offers-1071-a-pound-for.html | FEDERAL BID FOR COTTON; Government Offers $1.071 a Pound for American-Egyptian | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/58-arrested-here-in-narcotics-drive-cancerous-harlem-and-bronx.html | 58 ARRESTED HERE IN NARCOTICS DRIVE; ' Cancerous' Harlem and Bronx Spots Linked to Sales to Minors Are 'Cleaned Up' | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/two-women-on-team.html | Two Women on Team | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/allies-charge-foe-prepares-to-evade-arms-ban-in-truce-enemy-is-said.html | ALLIES CHARGE FOE PREPARES TO EVADE ARMS BAN IN TRUCE; Enemy Is Said to Send Crated Aircraft Into Korea to Take Advantage of Armistice FIRM U.N. STAND STRESSED Time Is Requested to Convince Communists That Position Won't Be Compromised ALLIES CHARGE FOE IS STOCKING PLANES | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/antifreeze-rollback-in-alaska.html | Anti-Freeze Rollback in Alaska | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/steel-deal-critics-called-unrealistic.html | STEEL DEAL CRITICS CALLED UNREALISTIC | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/senate-studies-crashes-johnson-says-commerce-unit-looks-into-c46.html | SENATE STUDIES CRASHES; Johnson Says Commerce Unit Looks Into C-46 Mishaps | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/belgian-chief-of-staff-here-to-visit-army-facilities.html | Belgian Chief of Staff Here To Visit Army Facilities | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/sigmund-knecht.html | SIGMUND KNECHT | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/refund-for-service-men-set.html | Refund for Service Men Set | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/german-socialist-put-unifying-first-deputy-leader-asserts-party.html | GERMAN SOCIALIST PUT UNIFYING FIRST; Deputy Leader Asserts Party Will Place Issue Ahead of Western Integration | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/miss-suggs-shares-golf-lead-with-73-sets-jacksonville-pace-with.html | MISS SUGGS SHARES GOLF LEAD WITH 73; Sets Jacksonville Pace With Betsy Rawls -- Miss Faulk, Mrs. Zaharias at 74 | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/freight-loadings-off-253-in-week-total-of-501956-cars-is-167-below.html | FREIGHT LOADINGS OFF 25.3% IN WEEK; Total of 501,956 Cars Is 16.7 % Below Same Period of 1951, 1.3% Above That in 1950 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/victim-and-suspect-meet-in-hospital-man-shot-in-holdup-identifies.html | VICTIM AND SUSPECT MEET IN HOSPITAL; Man Shot in Hold-Up Identifies One in Next Bed, Picked Up as an Alcoholic, as Gunman | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/data-on-steel-needs-sought.html | Data on Steel Needs Sought | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/st-peters-downs-manhattan-7264-jersey-city-quintet-registers-eighth.html | ST. PETER'S DOWNS MANHATTAN, 72-64; Jersey City Quintet Registers Eighth Triumph -- Adelphi Upsets Brooklyn College | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/tax-agents-push-racketeer-drive-interested-in-returns-of-adonis.html | TAX AGENTS PUSH RACKETEER DRIVE; Interested in Returns of Adonis, Costello, Erickson, Gross and 18 Police Involved in Trial | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/steel-union-warns-it-may-yet-strike-45day-delay-no-surrender-murray.html | STEEL UNION WARNS IT MAY YET STRIKE; 45-Day Delay No Surrender, Murray Asserts -- Truman 'Confident' of Settlement | True | By A. H. Raskinspecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/higher-tax-exemptions-asked.html | Higher Tax Exemptions Asked | True | MELVIN A. STEINER | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/jersey-senators-curb-caucuses-house-unit-cuts-railroad-passes.html | Jersey Senators Curb Caucuses; House Unit Cuts Railroad Passes; Republican Leaders Act to Revise Two Legislative Practices That Have Been Targets for Public Criticisms | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/samuel-umansky.html | SAMUEL UMANSKY | True | | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/-52-election-spurs-mfarland-to-seek-a-short-congress-senate.html | ' 52 ELECTION SPURS M'FARLAND TO SEEK A SHORT CONGRESS; Senate Democratic Chief Tells Administration Not to Hope for a Large Program POLICY GROUP WILL MEET Capital Home Rule, Statehood for Alaska and Hawaii Up for Early Consideration M'FARLAND'S AIM IS SHORT SESSION | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/burley-markets-to-open-tuesday.html | Burley Markets to Open Tuesday | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/george-j-lenihan.html | GEORGE J. LENIHAN | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/the-u-s-a-and-india.html | THE U. S. A. AND INDIA | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/new-high-school-opened-great-neck-students-parade-3-blocks-to.html | NEW HIGH SCHOOL OPENED; Great Neck Students Parade 3 Blocks to $4,000,000 Building | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/belmont-hill-six-moves-into-final-crushes-andover-7-to-1-to-advance.html | BELMONT HILL SIX MOVES INTO FINAL; Crushes Andover, 7 to 1, to Advance in Tourney With Noble and Greenough | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/peking-man-bones-borne-by-marine-col-w-w-ashurst-of-embassy-command.html | PEKING MAN BONES BORNE BY MARINE; Col. W. W. Ashurst of Embassy Command Says They Vanished in Foe's Attack Dec. 7, 1941 | True | By Robert K. Plumb | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/italian-seeks-facts-on-purchases-by-u-s.html | ITALIAN SEEKS FACTS ON PURCHASES BY U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/materials-famine-to-cut-tv-output-head-of-philco-estimates-1952.html | MATERIALS FAMINE TO CUT TV OUTPUT; Head of Philco Estimates 1952 Production at 5 Million Sets, Against 7.5 Million in 1950 | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/goodyear-tire-rubber-names-advertising-chief.html | Goodyear Tire & Rubber Names Advertising Chief | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/gas-pipeline-proposed-645mile-system-is-planned-for-pacific.html | GAS PIPELINE PROPOSED; 645-Mile System Is Planned for Pacific Northwest Area | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/to-fight-corruption-a-return-to-our-earlier-ideals-is-believed.html | To Fight Corruption; A Return to Our Earlier Ideals Is Believed Essential | True | T. GARLAND TINSLEY | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/tin-can-collection-planned.html | Tin Can Collection Planned | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/suit-filed-in-france-on-matisse-art-here.html | SUIT FILED IN FRANCE ON MATISSE ART HERE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/pleven-demands-confidence-anew-premier-risks-french-regime-2d-time.html | PLEVEN DEMANDS CONFIDENCE ANEW; Premier Risks French Regime 2d Time on Appropriations -- Still More Votes Seen | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/turkish-quake-dead-put-at-62.html | Turkish Quake Dead Put at 62 | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/yonkers-parley-in-view-defense-colonel-seeking-talk-with-suspended.html | YONKERS PARLEY IN VIEW; Defense 'Colonel' Seeking Talk With Suspended 'Major' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/england-in-cricket-draw-third-test-match-of-series-is-deadlocked-at.html | ENGLAND IN CRICKET DRAW; Third Test Match of Series Is Deadlocked at Calcutta | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/painter-admits-slaying-faces-20-to-40-years-in-death-of-brooklyn.html | PAINTER ADMITS SLAYING; Faces 20 to 40 Years in Death of Brooklyn Woman in 1950 | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/dinners-before-benefit-musicale-tonight-to-aid-mental-hygiene-group.html | DINNERS BEFORE BENEFIT; Musicale Tonight to Aid Mental Hygiene Group of Westchester | True | | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/lord-i-lkeston.html | LORD i LKESTON | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/dewey-to-ask-rise-in-judges-salaries-scale-of-32500-to-35000-for.html | DEWEY TO ASK RISE IN JUDGES' SALARIES; Scale of $32,500 to $35,000 for Appeals Jurists Would Be Highest in Nation Dewey to Ask Salary Increase For Judges of Court of Appeals | True | By Leo Eganspecial To The New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/assassin-misses-batista-aide.html | Assassin Misses Batista Aide | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/joseph-d-iannon-lor-or6uizer-veteran-c-i-oleader-and-ai-sociist.html | JOSEPH. D. (IANNON, LOR OR6UIZER !; Veteran C. I. O..Leader and al SOci~list Figure !s Dead~'1 I Once Ran for Governor I | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/red-cross-aides-in-korea-arrive-from-geneva-to-await-outcome-of.html | RED CROSS AIDES IN KOREA; Arrive From Geneva to Await Outcome of Prisoner Talks | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-n-peace-watch-on-reds-in-southeast-asia-weighed-area-embraced-in.html | U. N. Peace Watch on Reds In Southeast Asia Weighed; AREA EMBRACED IN VISHINSKY'S ACCUSATION U. N. PEACE WATCH IN ASIA WEIGHED | True | By A. M. Rosenthalspecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/beaten-nuns-misidentified.html | Beaten Nuns Misidentified | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/spruance-proposed-as-envoy.html | Spruance Proposed as Envoy | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/financing-favors-bigger-companies-sec-puts-their-capital-costs-at.html | FINANCING FAVORS BIGGER COMPANIES; S.E.C. Puts Their Capital Costs at 3.4%, Against 12.9% Top for Smaller Concerns | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/bantam-gets-top-at-poultry-show-its-first-time-in-exhibitions.html | BANTAM GETS TOP AT POULTRY SHOW; It's First Time in Exhibition's 21-Year History That Breed Has Won Grand Prize | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/nitrogen-goal-set-at-2930000-tons-d-p-a-annual-output-figure-calls.html | NITROGEN GOAL SET AT 2,930,000 TONS; D. P. A. Annual Output Figure Calls for 500,000 of Capacity Beyond Projects Under Way ROCKET FUEL STEPPED UP Agency Fixes Production Total of Phthalic Anhydride at 367,700,000 Pounds a Year | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/wests-gop-chiefs-hint-taft-support-leaders-in-19-states-for-fight.html | WEST'S G.O.P. CHIEFS HINT TAFT SUPPORT; Leaders in 19 States for Fight on Truman Foreign Policy -Plan Convention Bloc | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/management-shifts-are-made-by-boeing.html | MANAGEMENT SHIFTS ARE MADE BY BOEING | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/major-arnold-wilson.html | MAJOR ARNOLD WILSON | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/ship-pay-rise-approved-pacific-union-leader-reports-wage-board.html | SHIP PAY RISE APPROVED; Pacific Union Leader Reports Wage Board Action on Pact | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/fimbreis-knocks-out-cantero.html | Fimbreis Knocks Out Cantero | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/our-hungarian-predicament.html | Our Hungarian Predicament | True | CARLETON PUTNAM | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/judge-takes-17-pages-to-say-exarmy-cook-cant-sue-government-over.html | Judge Takes 17 Pages to Say Ex-Army Cook Can't Sue Government Over 4-Story Jump | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/bonds-and-shares-on-london-market-gains-in-shipping-stocks-and.html | BONDS AND SHARES ON LONDON MARKET; Gains in Shipping Stocks and Foreign Loans Continue Despite Profit-Taking | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/bargain-sales-cut-farm-surpluses-government-program-started-2-years.html | BARGAIN SALES CUT FARM SURPLUSES; Government Program Started 2 Years Ago Shaves 4-Billion Holdings to 2 Billions $357,000,000 COTTON LEFT Wheat, Corn Being Fed Market Slowly to Prevent Falling Into Hands of Specolators BARGAIN SALES CUT FARM SURPLUSES | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/inflation-laid-to-u-s-polish-delegate-tells-u-n-the-cause-is.html | INFLATION LAID TO U. S.; Polish Delegate Tells U. N. the Cause Is Stockpiling Here | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/reds-in-kazakhstan-criticized-by-pravda.html | REDS IN KAZAKHSTAN CRITICIZED BY PRAVDA | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/interim-west-aid-given-to-belgrade-u-s-britain-france-advance.html | INTERIM WEST AID GIVEN TO BELGRADE; U. S., Britain, France Advance $25,000,000 for Pressing Import Requirements | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/walter-s-tobias.html | WALTER S. TOBIAS | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/northwood-and-milton-gain.html | Northwood and Milton Gain | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/i-r-o-winding-up-operations-jan-31-resettled-1045000-refugees-in-4.html | I. R. O. WINDING UP OPERATIONS JAN. 31; Resettled 1,045,000 Refugees in 4 1/2 Years -- Successor Body Much More Limited | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/board-gets-airlines-dispute.html | Board Gets Airlines Dispute | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/public-aid-roster-of-young-reduced-city-had-14482-changes-last-june.html | PUBLIC AID ROSTER OF YOUNG REDUCED; City Had 14,482 Charges Last June, of Whom 56.5 Per Cent Were in Boarding Homes | True | By Dorothy Barclay | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/idw-o-doni-i-stato-a-iz-_-district-director-since-1940-of-mediation.html | iDW O. DONI' I' STaTO a;, iZ:, _/District Director Since 1940 of Mediation Board Dies-- Helped Draft Wicks.L.Ct ' | True | pecl to Yo"r | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/committee-head-named-n-y-u-professor-will-direct-physical-education.html | COMMITTEE HEAD NAMED; N. Y. U. Professor Will Direct Physical Education Study | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/miss-a-w-marshall.html | MISS A. W. MARSHALL | True | Soecial to Ts Nzw NogK Tnzs. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/alloy-casting-institute-elects.html | Alloy Casting Institute Elects | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/navy-offers-plan-to-finance-martin-32000000-would-assure.html | NAVY OFFERS PLAN TO FINANCE MARTIN; $32,000,000 Would Assure Uninterrupted Production by Aircraft Builder | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/wins-coast-art-fellowship.html | Wins Coast Art Fellowship | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/martha-n-billings-engaged.html | Martha N. Billings Engaged | True | Special to T NL'W Nor. Tnxs. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/albert-g-neneman.html | ALBERT G. NENEMAN | True | special to NEW YO.K r-. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/gueden-and-singher-take-figaro-leads.html | GUEDEN AND SINGHER TAKE 'FIGARO' LEADS | True | H. T. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/firm-changes.html | FIRM CHANGES | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/collegians-turn-pro-in-senior-bowl-today.html | COLLEGIANS TURN PRO IN SENIOR BOWL TODAY | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/supreme-court-enjoined-to-read-10tome-record.html | Supreme Court Enjoined To Read 10-Tome Record | True | By the United Press. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/barge-sinks-at-pier.html | Barge Sinks At Pier | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/anthony-j-gallagher.html | ANTHONY J. GALLAGHER | True | Special t Tg NsW Yos: TIZiES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/new-england-report-cites-textile-needs.html | NEW ENGLAND REPORT CITES TEXTILE NEEDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/company-changes-name.html | Company Changes Name | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/soviet-scores-fund-plan.html | Soviet Scores Fund Plan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/mrs-marshall-j-booth.html | MRS. MARSHALL J. BOOTH | True | Special to Nsw YORK TtMr. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/schools-lift-marriage-ban.html | Schools Lift Marriage Ban | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/39th-medal-of-honor-in-korea.html | 39th Medal of Honor in Korea | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/for-the-state-university.html | FOR THE STATE UNIVERSITY | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/narcotics-dealer-fined-8year-sentence-also-imposed-on-importer-of.html | NARCOTICS DEALER FINED; 8-Year Sentence Also Imposed on Importer of Marijuana | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/insurance-agents-on-strike-in-newark.html | INSURANCE AGENTS ON STRIKE IN NEWARK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/abandonment-of-plans-for-the-allocation-of-newsprint-on.html | Abandonment of Plans for the Allocation Of Newsprint on International Basis Is Seen | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/alfred-jacobsen.html | ALFRED JACOBSEN | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/new-egland-man-dies-at-101.html | New Egland Man Dies at 101 | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/house-investigators-on-coast.html | House Investigators on Coast | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/city-properties-in-new-ownership-housing-lofts-and-gasoline-station.html | CITY PROPERTIES IN NEW OWNERSHIP; Housing, Lofts and Gasoline Station Figure in Latest Manhattan Trading | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/new-setup-slated-at-truck-terminal-authority-plans-to-centralize.html | NEW SET-UP SLATED AT TRUCK TERMINAL; Authority Plans to Centralize Operational Responsibility of Spring St. Platform | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/harness-race-dates-set-state-commission-allots-445-days-to-7.html | HARNESS RACE DATES SET; State Commission Allots 445 Days to 7 Associations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/afghanistan-fights-malaria.html | Afghanistan Fights Malaria | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/bermuda-house-told-to-lift-ban-on-paper.html | BERMUDA HOUSE TOLD TO LIFT BAN ON PAPER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/hungarian-party-revived-group-here-will-try-to-unite-exiles-from.html | HUNGARIAN PARTY REVIVED; Group Here Will Try to Unite Exiles From Homeland | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/trend-in-france-surveyed-hostility-toward-united-states-said-to.html | Trend in France Surveyed; Hostility Toward United States Said to Result From Armaments Burden | True | ALDEN TODD | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/retail-food-prices-fell-in-december-decline-of-12-reported-for.html | RETAIL FOOD PRICES FELL IN DECEMBER; Decline of 1.2% Reported for First Half of Month -- Eggs and Pork Among Items Off | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/ralph-h-kingsley.html | RALPH H. KINGSLEY | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/british-set-controls-in-shortage-of-steel.html | BRITISH SET CONTROLS IN SHORTAGE OF STEEL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/huge-growth-seen-for-electronics-dr-burns-says-industry-will-rival.html | HUGE GROWTH SEEN FOR ELECTRONICS; Dr. Burns Says Industry Will Rival Chemistry in Size -- Awarded Perkin Medal | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/resignation-has-steadying-effect-on-market-acheson-confident.html | Resignation Has Steadying Effect on Market -- Acheson Confident Satisfactory Solution Can Be Worked Out With Brazil | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/korea-spy-case-reported-12-excommunists-are-accused-of-aiding.html | KOREA SPY CASE REPORTED; 12 'Ex-Communists' Are Accused of Aiding Guerillas | True | | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/parents-or-guardians-liable-to-penalty-under-new-german-law-to.html | Parents or Guardians Liable to Penalty Under New German Law to Protect Youth | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/qualifying-for-jury-service.html | Qualifying for Jury Service | True | ALEXANDER TRACHTENBERG | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/33-in-u-n-back-voice-to-trust-territories.html | 33 IN U. N. BACK VOICE TO TRUST TERRITORIES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/chicago-teachers-to-get-higher-pay.html | CHICAGO TEACHERS TO GET HIGHER PAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/tigers-sign-hal-white.html | Tigers Sign Hal White | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/witness-in-delaney-trial-says-he-reported-in-tax-returns-10000-paid.html | Witness in Delaney Trial Says He Reported In Tax Returns $10,000 Paid to Defendant | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/south-africa-bars-tribal-champion-informs-british-missionary-who.html | SOUTH AFRICA BARS TRIBAL CHAMPION; Informs British Missionary Who Spoke for Chiefs at U. N. That He Cannot Return | True | By Walter Sullivanspecial to the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/disease-rate-in-u-s-increased-during-51.html | DISEASE RATE IN U. S. INCREASED DURING '51 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/s-e-c-case-put-off-on-sale-of-utility-american-power-co-agrees-to.html | S. E. C. CASE PUT OFF ON SALE OF UTILITY; American Power Co. Agrees to Delay of Study of Deal Involving Subsidiary | | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/dr-margaretball-retired-ijicator-rofessor-emeritus-of-english-at.html | DR, MARGARETBALL, RETIRED IJCATOR; =rofessor Emeritus of English at Mount Holyoke' is Dead --On Faculty 37 Years | | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/tax-relief-proposed-for-parking-garages.html | TAX RELIEF PROPOSED FOR PARKING GARAGES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/5000-fine-in-policy-case.html | $5,000 Fine in Policy Case | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/miss-ecker-engaged-to-walter-l-falk-jr.html | MISS ECKER ENGAGED TO WALTER L. FALK JR. | True | Special to the new york times | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/jewish-labor-unit-gets-200000-home-here-gift-of-f-z-atran-refugee.html | Jewish Labor Unit Gets $200,000 Home Here, Gift of F. Z. Atran, Refugee Philanthropist | | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/wyer-gains-third-round-downs-white-in-state-squash-racquets-chase.html | WYER GAINS THIRD ROUND; Downs White in State Squash Racquets -- Chase Triumphs | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/alien-office-inquiry-is-outlined-by-wiley.html | ALIEN OFFICE INQUIRY IS OUTLINED BY WILEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/manila-to-check-on-smuggling.html | Manila to Check on Smuggling | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/foreign-profit-curbed-vargas-limits-amount-that-can-leave-brazil.html | FOREIGN PROFIT CURBED; Vargas Limits Amount That Can Leave Brazil | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/hotel-gem-thefts-linked-to-captive-prisoner-a-member-of-gang.html | HOTEL GEM THEFTS LINKED TO CAPTIVE; Prisoner a Member of Gang Operating From Canada, Court Here Is Told | | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/building-plans-filed-library-enlargement-at-city-college-to-cost.html | BUILDING PLANS FILED; Library Enlargement at City College to Cost $2,000,000 | | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/kaiser-51-steel-output-up-15.html | Kaiser '51 Steel Output Up 15% | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/indiana-political-battle-puts-54-men-in-27-jobs.html | Indiana Political Battle Puts 54 Men in 27 Jobs | True | By the United Press. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/reserve-corps-heads-to-meet.html | Reserve Corps Heads to Meet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/policemans-widow-indicted.html | Policeman's Widow Indicted | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/i-barbara-norinsberg-is-fianceei.html | I Barbara Norinsberg Is Fianceei | True | | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/homemaker-aided-by-new-synthetics-dacron-dynel-and-fiberglas-are.html | HOMEMAKER AIDED BY NEW SYNTHETICS; Dacron, Dynel and Fiberglas Are Some of Trade Names That Will Become Familiar | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/british-tanks-fire-on-snipers-in-suez-terrorists-continue-to-attack.html | BRITISH TANKS FIRE ON SNIPERS IN SUEZ; Terrorists Continue to Attack Water Filtration Plant -- Casualties Figures Differ | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/prof-sidneycox62-long-at-dartmouti.html | PROF. SIDNEYCOX,,62, LONG AT DARTMOUTI | True | Special to The New York Times | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/liquor-authority-confirms-gatz-resigning-as-in-his-own-and-familys.html | Liquor Authority Confirms Gatz' Resigning As in His Own and Family's 'Best Interests' | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/nakano-scores-in-five-sets.html | Nakano Scores in Five Sets | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/milton-e-polhill.html | MILTON E, POLHILL; | True | Special to NLV YOJ 'JMzS. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/belgrade-asks-accord-on-island.html | Belgrade Asks Accord on Island | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/autotruck-crash-kills-three.html | Auto-Truck Crash Kills Three | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/pay-rises-for-4-major-leaguers-approved-musial-action-delayed.html | Pay Rises for 4 Major Leaguers Approved; Musial Action Delayed; Salary Stabilization Board Vote Authorizes Increases for Stanky, Jansen, Pafko, Ennis -- New Policy on Athletes Due Soon | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/chaillemwalsh-arried-in-texas-houston-girl-becomes-bride-of-john-b.html | CHAILLEM..WALSH ARRIED IN TEXAS; Houston Girl Becomes Bride of John B. Vreeland, Geologist, Brigadier General's Son | True | special to T l-w Yoxc T1M.. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-s-spends-1287600-to-support-pecan-prices.html | U. S. Spends $1,287,600 To Support Pecan Prices | True | By the United Press. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/libya-to-elect-feb-19.html | Libya to Elect Feb. 19 | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/pottery-show-opens-rose-and-ruby-glasses-missing-in-pittsburghs-73d.html | POTTERY SHOW OPENS; Rose and Ruby Glasses Missing in Pittsburgh's 73d Exhibit | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/hoboken-taxis-adopt-new-rate-schedule-for-trips-from-piers-there-to.html | Hoboken Taxis Adopt New Rate Schedule For Trips From Piers There to This City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/moses-wins-round-in-fight-for-steel-n-p-a-to-amend-its-rule-to.html | MOSES WINS ROUND IN FIGHT FOR STEEL; N. P. A. to Amend Its Rule to Revalidate Allotments -- Step May Speed Deliveries | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/price-rise-granted-ford-motor-lines-approval-by-ops-falls-short-of.html | PRICE RISE GRANTED FORD MOTOR LINES; Approval by O.P.S. Falls Short of Company's Requests -- '51 Models Are Not Affected | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/the-welcome-mat-is-out.html | THE WELCOME MAT IS OUT | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/controls-extension-seen.html | Controls Extension Seen | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/new-officials-in-hat-band-concern.html | New Officials in Hat Band Concern | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-s-court-bans-sacher-for-action-in-red-trial-suspends-isserman.html | U. S. Court Bans Sacher for Action In Red Trial, Suspends Isserman; PUNISHED BY COURT SACHER DISBARRED BY FEDERAL JUDGE | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/wood-field-and-stream-carbine-and-rifle-shooters-still-at-odds-over.html | Wood, Field and Stream; Carbine and Rifle Shooters Still at Odds Over Telescopic and Iron Sights | True | By Raymond R. Camp | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/news-of-food-kitchen-tips-an-amateur-male-cook-of-the-tasteasyougo.html | News of Food: Kitchen Tips; An Amateur (Male) Cook of the Taste-as-You-Go School Offers to Wives and Husbands Advice From Many Points | | By Jane Nickerson | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/viscose-sets-dividend-dates.html | Viscose Sets Dividend Dates | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/james-miller.html | JAMES MILLER | True | Special to T1 Nw NOK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/mrs-william-h-crough.html | MRS. WILLIAM H. CROUGH | True | Special to THE NEW yOJS . | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/title-guarantee-votes-25c-dividend-action-marks-first-payment-by.html | TITLE GUARANTEE VOTES 25C DIVIDEND; Action Marks First Payment by Company in 18 Years -- Other Distributions | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/green-to-appear-in-chartock-unit-former-doyly-carte-comic-signs.html | GREEN TO APPEAR IN CHARTOCK UNIT; Former D'Oyly Carte Comic Signs Long-Term Contract for Savoyard Operettas | True | By Louis Calta | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/air-base-network-for-europe-drawn-staff-of-eisenhower-reports-to.html | AIR BASE NETWORK FOR EUROPE DRAWN; Staff of Eisenhower Reports to Atlantic Deputies on Fields to Be Built or Improved | True | By Benjamin Wellesspecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-s-six-arrives-in-tokyo.html | U. S. Six Arrives in Tokyo | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/amahl-to-be-recorded-r-c-a-victor-will-use-original-cast-of.html | AMAHL' TO BE RECORDED; R. C. A. Victor Will Use Original Cast of Menotti's TV Opera | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/louis-w-bade.html | LOUIS W. BADE | True | Spectal to T N Yo | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/protestants-cite-daytoday-ethics-applying-christian-principles-to.html | PROTESTANTS CITE DAY-TO-DAY ETHICS; Applying Christian Principles to Economic Life Will Be Theme of One Week KEFAUVER TO SPEAK HERE Eastern Orthodox Rite Will Mark Yule Tomorrow -- Many Services Slated | True | By Preston King Sheldon | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/loyola-u-of-coast-keeps-football-ban.html | LOYOLA U. OF COAST KEEPS FOOTBALL BAN | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/dewey-action-hailed-3-groups-support-broadening-of-antibias-agency.html | DEWEY ACTION HAILED; 3 Groups Support Broadening of Anti-Bias Agency's Authority | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/record-for-connecticut-mutual.html | Record for Connecticut Mutual | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/suffolk-aide-out-story-has-moral-assistant-prosecutor-ousted-over.html | SUFFOLK AIDE OUT; STORY HAS MORAL; Assistant Prosecutor Ousted Over Incident in Friend's Garage in Nassau | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/acheson-sees-solution-secretary-feels-dispute-can-be-settled-with.html | ACHESON SEES SOLUTION; Secretary Feels Dispute Can Be Settled With Bolivia | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/barbara-5-dani5-bride-of-lai-in-arace-episcopal-church-i-to-david.html | BARBARA 5. DANI5 BRIDE OF LAI; in arace Episcopal Church I to David P. H. Watson [ | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/mcmahon-not-tammany-leader.html | McMahon Not Tammany Leader | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/utility-merger-proposed.html | Utility Merger Proposed | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/wage-board-challenged.html | Wage Board Challenged | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/frances-kellor-78-arbitration-aide.html | FRANCES KELLOR, 78, ARBITRATION AIDE | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/justice-pearlman-inducted.html | Justice Pearlman Inducted | True | | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/city-parking-plan-will-be-expanded-alternate-side-of-the-street.html | CITY PARKING PLAN WILL BE EXPANDED; Alternate - Side - of - the - Street Project to Run From 90th to 110th Street on West Side TO TAKE EFFECT IN SPRING Program Has Been Delayed Over a Year -- $21,000 Voted for Signs and Stanchions | True | By Arthur Gelb | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/ad-agencys-copy-chief-elected-vice-president.html | Ad Agency's Copy Chief Elected Vice President | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/joan-wingate-betrothed-u-of-washington-senior-fiancee-of-lieut-c.html | JOAN WINGATE BETROTHED; U. of Washington Senior Fiancee of Lieut. C. Warren Bierman | True | Special to TH NW YO TS. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/schalits-work-offered-sabbath-eve-liturgy-revised-and-expanded-is.html | SCHALIT'S WORK OFFERED; ' Sabbath Eve Liturgy,' Revised and Expanded, Is Sung Here | True | H. C. S. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/halfway-in-steel.html | HALFWAY IN STEEL | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/sales-set-record-for-chain-belt-co-but-years-earnings-are-sent.html | SALES SET RECORD FOR CHAIN BELT CO.; But Year's Earnings Are Sent Lower by Tax Rise -- Other Corporations Report | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/furnace-makers-see-output-soar-400-rise-since-korean-war.html | FURNACE MAKERS SEE OUTPUT SOAR; 400% Rise Since Korean War -- High-Temperature Alloys Use New Developments | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/m-w-arthur-dies-utilities-leer-official-of-consumers-power-co-was.html | M. W. ARTHUR DIES; UTILITIES LEER; Official of Consumers Power Co. Was Director of Edison Electric Institute Here | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/accused-sheriff-quits-party-post-saulpaugh-of-columbia-county-out.html | ACCUSED SHERIFF QUITS PARTY POST; Saulpaugh of Columbia County , Out as Chairman, Is Silent on Leaving Public Office | True | By Warren Weaver Jr.special To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/car-price-rises-asked.html | Car Price Rises Asked | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/sidelights-in-finance.html | SIDELIGHTS IN FINANCE | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/thomas-f-mullen.html | THOMAS F. MULLEN | True | Special to THE NEW YORIC 'iS. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/events-of-interest-in-shipping-world-suspect-in-opium-smuggling.html | EVENTS OF INTEREST IN SHIPPING WORLD; Suspect in Opium Smuggling Spotted by Agent Despite Near-Perfect Packing | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-s-short-terms-continue-to-gain-flow-of-bank-investment-cash.html | U. S. SHORT TERMS CONTINUE TO GAIN; Flow of Bank Investment Cash Raises Value of Treasury's Other Obligations Also | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/miss-mary-a-copeland.html | MISS MARY A. COPELAND | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/boy-dies-after26month-coma.html | Boy Dies After'26-Month Coma | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/amott-heads-security-dealers.html | Amott Heads Security Dealers | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/business-world.html | BUSINESS WORLD | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/billy-rose-sues-says-estranged-wife-bars-door-with-75000-painting.html | BILLY ROSE SUES; Says Estranged Wife Bars Door With $75,000 Painting | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/state-projects-opposed-bids-for-construction-funds-are-inflationary.html | STATE PROJECTS OPPOSED; Bids for Construction Funds Are 'Inflationary,' Group Says | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/city-court-judge-inducted.html | City Court Judge Inducted | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/track-stars-ready-for-brooklyn-meet.html | TRACK STARS READY FOR BROOKLYN MEET | True | | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/surgery-for-campanella-operation-set-for-tuesday-to-remove-chips-in.html | SURGERY FOR CAMPANELLA; Operation Set for Tuesday to Remove Chips in Elbow | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/rudolph-b-rostel.html | RUDOLPH B. ROSTEL | True | sleetal to 'll NEW YOPJ 'rlldzs. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/betrothal-of-helen-schenker.html | Betrothal of Helen Schenker | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/new-paris-session-urgd-latin-americans-said-to-favor-another-u-n.html | NEW PARIS SESSION URGED; Latin Americans Said to Favor Another U. N. Meeting There | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/czech-mine-blast-reported.html | Czech Mine Blast Reported | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/atomic-scientist-to-be-honored.html | Atomic Scientist to Be Honored | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/to-act-on-share-increase-brazilian-traction-power-light-calls.html | TO ACT ON SHARE INCREASE; Brazilian Traction, Power, Light Calls Meeting for Feb. 5 | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/grover-c-clark.html | GROVER C. CLARK | True | Special to Nv Yo TrMESo | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/ministers-oppose-vatican-envoy.html | Ministers Oppose Vatican Envoy | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/stokes-high-scorer.html | Stokes High Scorer | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/spirited-battles-loom-over-tariff-senate-is-expected-to-repeal.html | SPIRITED BATTLES LOOM OVER TARIFF; Senate Is Expected to Repeal Curbs on Imports of Cheese and Fish Early in Session FOREIGN NATIONS PROTEST Latin American Countries Join Japan in Opposing U. S. Duty on Fresh and Frozen Tuna SPIRITED BATTLES LOOM OVER TARIFF | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/world-bank-aides-mark-time-in-iran.html | WORLD BANK AIDES MARK TIME IN IRAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/r-c-a-communications-advances-chief-engineer.html | R. C. A. Communications Advances Chief Engineer | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/file-of-exempt-jobs-ordered-made-public.html | FILE OF 'EXEMPT' JOBS ORDERED MADE PUBLIC | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/acheson-condemns-soviet-truce-plan-says-adoption-of-proposals-to.html | ACHESON CONDEMNS SOVIET TRUCE PLAN; Says Adoption of Proposals to Bring Talks Before U. N. Would Be Disastrous | True | By Walter H. Waggonerspecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/widening-of-greek-political-rifts-indicated-extent-of-papagos-split.html | Widening of Greek Political Rifts Indicated; Extent of Papagos Split Said to Irk the U. S. | True | By A. C. Sedgwickspecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/melishs-son-fails-to-satisfy-bishop-de-wolfes-rejection-of-him-as.html | MELISH'S SON FAILS TO SATISFY BISHOP; De Wolfe's Rejection of Him as Rector Complicates Situation of Holy Trinity Church | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/aid-for-breeders-urged-jersey-turf-commission-calls-for-university.html | AID FOR BREEDERS URGED; Jersey Turf Commission Calls for University Assistance | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/mrs-james-collins.html | MRS. JAMES COLLINS | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/christenberry-threatens-ring-managers-with-prison-if-they-violate.html | Christenberry Threatens Ring Managers With Prison of They Violate Board Rules | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/strike-cripples-toronto-streetcar-and-bus-operators-quit-for-higher.html | STRIKE CRIPPLES TORONTO; Streetcar and Bus Operators Quit for Higher Wages | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/dr-henry-g-hartman.html | DR. HENRY G. HARTMAN | True | special to TaE NEW YORK TM. | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/rear-admiral-e-g-allen.html | REAR ADMIRAL E. G. ALLEN | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/miss-mosewitzky-to-wed-brooklyn-girl-is-betrothedtoi-ernest-michael.html | MISS MOSEWITZKY TO WED; Brooklyn Girl Is Betrothed tol Ernest Michael Kahn I | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/niemoeller-sees-alexius-pastor-says-soviet-churchmen-seek-outside.html | NIEMOELLER SEES ALEXIUS; Pastor Says Soviet Churchmen Seek Outside Liaison | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/168-send-in-2933-for-the-neediest-days-contributions-put-fund-17531.html | 168 SEND IN $2,933 FOR THE NEEDIEST; Day's Contributions Put Fund $17,531 Ahead of the Same Time One Year Ago TWO GIFTS OF $250 MADE Frances Parkinson Keyes, the Novelist, Sends $100 With an Apology for the 'Delay' | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/to-transfer-production.html | To Transfer Production | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/stalins-message-leaves-japan-cool-viewed-as-japaganda-trick-since.html | STALIN'S MESSAGE LEAVES JAPAN COOL; Viewed as Propaganda Trick -- Since It Was Unofficial, an Answer Is Unlikely | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/clerics-urge-u-s-rebuke-colombia-toronto-parley-says-attacks-on.html | CLERICS URGE U. S. REBUKE COLOMBIA; Toronto Parley Says Attacks on Protestants Go On, With Beatings, Church Damage | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/lumber-production-off-152-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 15.2% Drop Reported for Week Compared With Year Ago | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/teitelbaum-would-sell-chicago-building-is-on-block-to-satisfy-tax.html | TEITELBAUM WOULD SELL; Chicago Building Is on Block to Satisfy Tax Liens | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/utility-names-vice-president.html | Utility Names Vice President | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/futures-markets-in-commodities-up-coffee-rises-30-to-95-points.html | FUTURES MARKETS IN COMMODITIES UP; Coffee Rises 30 to 95 Points -- Cocoa, Wool, Vegetable Oils, Sugar and Tin Also Gain | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/boston-pushes-drive-on-night-club-shows.html | BOSTON PUSHES DRIVE ON NIGHT CLUB SHOWS | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/lebanon-apologizes-to-u-s.html | Lebanon Apologizes to U. S. | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/ridgway-b-espy.html | RIDGWAY B. ESPY | True | special to *r NL'W No . | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/bus-drivers-relent-agree-to-work-on-prospect-of-new-nassau.html | BUS DRIVERS RELENT; Agree to Work on Prospect of New Nassau Management | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-s-warrants-out-for-2-in-r-f-c-case-merl-young-and-brother-fail-to.html | U. S. WARRANTS OUT FOR 2 IN R. F. C. CASE; Merl Young and Brother Fail to Answer Perjury Charges - Rosenbaum Denies Guilt | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/scuhypotter.html | ScuHy--Potter | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/rev-john-holtcamp.html | REV. JOHN HOLTCAMP | True | Special to THZ IZV N0 MZS. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/kickoff-at-west-point-sixmonth-observance-of-150th-anniversary.html | KICK-OFF' AT WEST POINT; Six-Month Observance of 150th Anniversary Starts Today | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/standards-for-teenagers-rules-should-be-decided-upon-after-mutual.html | Standards for Teen-Agers; Rules Should Be Decided Upon After Mutual Discussion, It Is Felt | True | JEROME COUNT | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/for-homemakers.html | For Homemakers | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/dever-maps-a-plan-if-truman-retires-massachusetts-governor-says-he.html | DEVER MAPS A PLAN IF TRUMAN RETIRES; Massachusetts Governor Says He and Others Intend to Have Voice in Picking Candidate | True | By John H. Fentonspecial To the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/colgate-trips-bucknell-5753.html | Colgate Trips Bucknell, 57-53 | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/wallis-to-do-film-on-heroic-skipper-registers-title-the-flying.html | WALLIS TO DO FILM ON HEROIC SKIPPER; Registers Title, 'The Flying Enterprise,' as First Step—Seeks Carlsen's Approval | True | By Thomas M. PryorspecialTo The New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/reserve-board-to-reexamine-enforcement-of-credit-curb-because-of.html | Reserve Board to 'Re-examine' Enforcement Of Credit Curb Because of Bank Protests | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/2-exchange-memberships-sold.html | 2 Exchange Memberships Sold | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/holderman-scoffs-at-caucus-curb.html | Holderman Scoffs at Caucus Curb | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/representative-bailey-in-hospital.html | Representative Bailey in Hospital | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/paris-urges-feb-9-as-nato-talk-date-schuman-seeks-delay-of-week-to.html | PARIS URGES FEB. 9. AS NATO TALK DATE; Schuman Seeks Delay of Week to Give French Assembly Time to Study Issues | True | By Harold CallenderspecialTo the New York Times. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/vejar-captures-unanimous-decision-over-bolanos-in-tenrounder-at.html | Vejar Captures Unanimous Decision Over Bolanos in Ten-Rounder at Garden; STAMFORD BATTLER GAINS 37TH VICTORY Vejar, Pitting Youth Against Experience, Wins Verdict Before 4,262 Fans STINGS RIVAL IN SEVENTH DiGuardia Outpoints Wilde in Garden Semi-Final -- Allegro Scores Over De Fazio | True | By James P. Dawson | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/miss-schenk-affianced-senior-at-bryn-mawr-will-bej-bride-of-ellis-p.html | MISS SCHENK AFFIANCED ]; Senior at Bryn. Mawr Will BeJ Bride of Ellis P. Singer | True | SPecial to THZ Nzw Yo 'IkMzs. ' | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/hog-prices-soar-in-argentina.html | Hog Prices Soar in Argentina | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/east-korean-hills-held-against-reds-u-n-troops-repulse-attacks-in.html | EAST KOREAN HILLS HELD AGAINST REDS; U. N. Troops Repulse Attacks in Mundung Area and West of Kansong, Near Coast | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/joseph-p-newcomb.html | JOSEPH P. NEWCOMB | True | Special to THZ Ngw YOP, K Tlfzs. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/thompson-sworn-as-justice.html | Thompson Sworn as Justice | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/maurice-robinson.html | MAURICE ROBINSON | True | special to TE Nmv YOK Tnir.s. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/tennis-stars-sail-tomorrow.html | Tennis Stars Sail Tomorrow | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/o-p-s-sets-ceiling-on-potato-prices-disalle-signs-order-effective.html | O. P. S. SETS CEILING ON POTATO PRICES; DiSalle Signs Order, Effective Jan. 19, Despite Objections of Delegates From Idaho | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/evelyn-anna-hall-to-be-married-j.html | Evelyn Anna. Hall to Be Married J | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/howard-s-challenger.html | HOWARD S. CHALLENGER | True | SPe to Nzw YORK mL | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/frederickanscheh.html | FrederickAnscheH | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/mrs-james-h-sharp.html | MRS. JAMES H. SHARP | True | Special to THE NLV YO TLES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/rates-on-automobile-insurance.html | Rates on Automobile Insurance | True | DAVID COLEMAN | 1980-03-24 | RE0000054975 | B00000335094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/burke-takes-stroke-lead-in-first-round-of-los-angeles-open-golf.html | Burke Takes Stroke Lead in First Round of Los Angeles Open Golf; HOUSTON PRO CARDS 69 TO PACE FIELD Excelling on Back Nine, Burke Has 2-Under-Par First Round in Rich Los Angeles Golf BROSCH, BARNUM GET 70'S Runyan Shoots 71 While Four Post 72's -- Mangrum at 73 -- Middlecoff Drops Out | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/catholic-telephone-book-out.html | Catholic Telephone Book Out | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/state-saved-76620-by-suggestion-box.html | STATE SAVED $76,620 BY 'SUGGESTION BOX' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/new-frisco-bond-conversion-rate.html | New Frisco Bond Conversion Rate | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/prices-of-cotton-up-31-to-47-points-demand-is-traced-to-survey.html | PRICES OF COTTON UP 31 TO 47 POINTS; Demand Is Traced to Survey Indicating East Plans to Sow 8.7% Smaller Acreage | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/moe-sedway.html | MOE SEDWAY | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/electronics-concern-files-issue-of-stock.html | ELECTRONICS CONCERN FILES ISSUE OF STOCK. | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/russell-thatcher-sr.html | RUSSELL THATCHER SR. | True | Special ,o NEw YO TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/necessity-seen-for-disarmament.html | Necessity Seen for Disarmament | True | WILLIAM ESSLINGER | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/carlson-will-head-states-university-vermont-educator-an-explorer-an.html | CARLSON WILL HEAD STATE'S UNIVERSITY; Vermont Educator, an Explorer and Foe of Commercialized Sports, Succeeds Eurich CARLSON WILL HEAD STATE'S UNIVERSITY | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/joseph-e-faribault.html | JOSEPH E. FARIBAULT | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/amity-aim-of-british-magazine.html | Amity Aim of British Magazine | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/times-employes-give-166-pints-of-blood.html | TIMES EMPLOYES GIVE 166 PINTS OF BLOOD | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/operator-resells-store-property.html | Operator Resells Store Property | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/borrowing-is-authorized.html | Borrowing Is Authorized | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-05 | 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/israeli-sentenced-to-death.html | Israeli Sentenced to Death | True | | 1980-03-24 | RE0000054975 | B00000335094 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/rutgers-defeats-army-75-to-72-in-nipandtuck-basketball-game-rutgers.html | Rutgers Defeats Army, 75 to 72, In Nip-and-Tuck Basketball Game; RUTGERS DEFEATS ARMY'S FIVE, 75-72 | True | By Roscoe McGowen | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/drama-mailbag.html | DRAMA MAILBAG | True | DAVID HORWICH. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/curtain-and-drapery-show-here.html | Curtain and Drapery Show Here | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sevenday-run.html | SEVEN-DAY RUN | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/power-issue-seen-taking-new-turn-labor-now-is-veering-away-from.html | POWER ISSUE SEEN TAKING NEW TURN; Labor Now Is Veering Away From Support of Program Pushed by Government | True | By Thomas P. Swift | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dr-pitt-to-begin-series.html | Dr. Pitt to Begin Series | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-dance-jottings-copyrights-jose-limon-ballet-at-the-warner.html | THE DANCE: JOTTINGS; Copyrights -- Jose Limon -- Ballet at the Warner | True | By John Martin | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-world.html | THE WORLD | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/henry-pine-to-marry-miss-irma-goldberg.html | HENRY PINE TO MARRY MISS'IRMA GOLDBERG | True | Special to Tm N o Tnr.s. ] | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/court-of-first-resort-for-the-family-manhattans-home-term-employs.html | Court of First Resort for the Family; Manhattan's Home Term employs social work methods to find solutions for domestic strife. | True | By Gertrude Samuels | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/introducing-japans-top-director.html | INTRODUCING JAPAN'S TOP DIRECTOR | True | By Ray Falk | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/gracie-fields-in-germany.html | Gracie Fields in Germany | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/bandit-charge-hurled-korea-foe-listens-to-prisoners-plan.html | 'Bandit' Charge Hurled; KOREA FOE LISTENS TO PRISONERS PLAN | True | By Lindesay Parrott | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/apartments-shaken-by-fatal-gas-blast.html | APARTMENTS SHAKEN BY FATAL GAS BLAST | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/fight-on-truman-health-unit-as-political-held-unjustified.html | Fight on Truman Health Unit As Political Held Unjustified; Commission Head Is Foe of Bureaucracy and Its Members Are of High Type | True | By Howard A. Rusk, M. D. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/wilts-8595-sets-flattrack-record-for-twomile-race-f-b-i-man-reels.html | WILT'S 8:59.5 SETS FLAT-TRACK RECORD FOR TWO-MILE RACE; F. B. I. Man Reels Off Fastest Time Ever as Ashenfelter Trails by 120 Yards | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/city-gets-85108-for-damage.html | City Gets $85,108 for Damage | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-monument-to-the-american-spirit-van-wyck-brooks-fifth-volume.html | A MONUMENT TO THE AMERICAN SPIRIT; Van Wyck Brooks' Fifth Volume Recreates A Generation of Vigor, Vitality and Variety | True | By Henry Steele Commager | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/cat-of-character-when-jenny-lost-her-scarf-by-esther-averill.html | Cat of Character; WHEN JENNY LOST HER SCARF. By Esther Averill. Illustrated by the author. 31 pp. New York: Harper & Bros. $1.50. For Ages 5 to 9. | True | E. L. B. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/trotmnloveland.html | Trotm.n--Loveland | True | SciLI to Tz NL'W Yo Tz. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/his-world-was-made-of-rubber-harvey-firestone-free-man-of.html | His World Was Made of Rubber; HARVEY FIRESTONE: Free Man of Enterprise. By Alfred Lief. Foreword by Allen Nevins. 324 pp. New York: McGraw-Hill Book Company. $3. | True | By A. H. Raskin | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/massive-u-s-budget-readied-hefty-book-with-many-charts-and-tables.html | MASSIVE U. S. BUDGET READIED; Hefty Book, With Many Charts and Tables, Will Soon Go to the Printers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sedgman-plan-never-to-turn-pro-dims-american-davis-cup-hopes.html | Sedgman Plan Never to Turn Pro Dims American Davis Cup Hopes; SEDGMAN DECISION DIMS U. S. CUP HOPES | True | By the United Press. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/icommttee-0f100-plans-annual-fete.html | iCOMM!TTEE 0F100 PLANS ANNUAL FETE | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/piermont-on-the-tappan-zee-history-of-americas-wars-lives-on-in.html | PIERMONT ON THE TAPPAN ZEE; History of America's Wars Lives On in Hudson River 'Railroad Town | True | By Charles Grutzner | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/motor-boat-show-will-open-friday-8day-exhibition-at-grand-central.html | MOTOR BOAT SHOW WILL OPEN FRIDAY; 8-Day Exhibition at Grand Central Palace Will Bring Touch of Summer Here | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/twin-bill-at-opera-to-help-milk-fund-many-boxes-and-seats-bought.html | TWIN BILL AT OPERA TO HELP MILK FUND; Many Boxes and Seats Bought for 'Salome,' 'Gianni Schicchi' Thursday Night at 'Met' | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/americas-last-frontier-road-to-the-sun-by-marjory-stoneman-douglas.html | America's Last Frontier; ROAD TO THE SUN. By Marjory Stoneman Douglas. 340 pp. New York: Rinehart & Co. $3.50. | True | FRANK G. SLAUGHTER. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/he-worked-with-lepers-born-of-those-years-by-perry-burgass-307-pp.html | He Worked With Lepers; BORN OF THOSE YEARS. By Perry Burgass. 307 pp. New York: Henry Holt & Co. $4. | True | By Thomas H. Maren | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/lothmannwahab.html | lothmannWahab | True | Special to T Nw oK MZS. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/pleven-will-face-8-tests-tomorrow-french-premier-risks-cabinets.html | PLEVEN WILL FACE 8 TESTS TOMORROW; French Premier Risks Cabinet's Life on Chief Provisions in the Appropriations Bill | True | By Lansing Warren | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/invests-in-newspapers-ingersoll-tells-of-purchases-in-this-state.html | INVESTS IN NEWSPAPERS; Ingersoll Tells of Purchases in This State and Virginia | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/readers-report.html | , Reader's Report | True | ERIC BLEICH | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/strike-ties-up-2-ships-british-guiana-dockers-protest-size-of-pay.html | STRIKE TIES UP 2 SHIPS British Guiana Dockers Protest Size of Pay Increase | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/147-waves-graduated-first-womans-class-reviewed-at-bainbridge.html | 147 WAVES GRADUATED; First Woman's Class Reviewed at Bainbridge Training Center | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/freight-rate-rise-held-no-panacea-increase-may-harm-railroads-by.html | FREIGHT RATE RISE HELD NO PANACEA; Increase May Harm Railroads by Diversion of Much Traffic to Competitors, Some Say | True | By J. H. Carmical | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/pellone-beats-wyatt.html | Pellone Beats Wyatt | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/even-sun-arrives-to-hail-churchill-comes-out-to-drive-away-mist-as.html | EVEN SUN ARRIVES TO HAIL CHURCHILL; Comes Out to Drive Away Mist as He Leaves the Queen Mary in Din of Harbor Welcome | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/texas-author-dead-at-89j-i-imary-t-bunton-rode-chisholml-trail-as-a.html | TEXAS AUTHOR DEAD AT 89J; / I iMary T. Bunton Rode Chisholml Trail as a Bride in 1886 | True | Specia! to IL'W YOK TzMrJ;. i | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/orders-expected-for-spring-lines-activity-in-wholesale-market-quiet.html | ORDERS EXPECTED FOR SPRING LINES; Activity in Wholesale Market Quiet as Resident Offices Await Buyer Arrivals | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mrs-john-d-willard.html | MRS. JOHN D. WILLARD | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/93-special-juries-for-drive-on-crime-called-by-mgrath-justice.html | 93 SPECIAL JURIES FOR DRIVE ON CRIME CALLED BY M'GRATH; Justice Department Also Gets Permanent Racket Unit to Head National Campaign | True | By Anthony Leviero | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tylorgriffen.html | Tylor--Griffen | True | Special to Tm Nzw Yo TnL | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/broadcasts-tried-in-lincoln-tunnel-experimental-program-with-music.html | BROADCASTS TRIED IN LINCOLN TUNNEL; Experimental Program, With Music and Motoring Data, May Include Holland Tube | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/bay-state-is-irked-by-auto-insurance-rates-under-only-compulsory.html | BAY STATE IS IRKED BY AUTO INSURANCE; Rates Under Only Compulsory Plan in Country Are Assailed by Drivers and Companies | True | By John H. Fenton | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/new-work-by-leonid-a-colorful-design-by-leger.html | NEW WORK BY LEONID; A COLORFUL DESIGN BY LEGER | True | By Stuart Preston | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/that-drastic-action.html | THAT "DRASTIC ACTION" | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/peter-reilly-dies-rdustrialist82-indianapolis-chemical-concern-head.html | PETER REILLY DIES; 'R? DUSTRIALIST,82; Indianapolis Chemical Concern 'Head, Civic Leader Donated $1,000,000'to 'Notre Dame | Spl to New o | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/albany-fight-due-on-citys-finances-renewal-or-extension-of-local.html | ALBANY FIGHT DUE ON CITY'S FINANCES; Renewal or Extension of Local Taxing Powers Probable -Hoving Opposes More Aid | True | By Leo Egan | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/kazmaier-princeton-easily-wins-poll-as-male-athlete-of-the-year.html | Kazmaier, Princeton, Easily Wins Poll as Male Athlete of the Year; Triple-Threat Gets 327 Points for Feats on Gridron in '51 -- Golfer Hogan Next and Musial of Cardinals Is Third | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-mothball-craft-to-ferry-planes-tripoli-baby-flattop-again.html | ' MOTHBALL' CRAFT TO FERRY PLANES; Tripoli, 'Baby Flat-Top,' Again Commissioned -- To Supply Armed Forces in Europe | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/salas-and-why-fight-draw.html | Salas and Why Fight Draw | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/pittsfield-trio-tops-squadron-a-16-to-11.html | PITTSFIELD TRIO TOPS SQUADRON A, 16 TO 11 | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/presses-for-span-despite-cost-rise-commissioner-asks-to-build.html | PRESSES FOR SPAN DESPITE COST RISE; Commissioner Asks to Build Welfare Island Link Budget Allotment Fails to Cover | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/woodworking-man-of-year.html | Woodworking 'Man of Year' | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/spellman-reaches-formosa.html | Spellman Reaches Formosa | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-helen-farrell-engaged-to-lawyer.html | MISS HELEN FARRELL ENGAGED TO LAWYER | True | Special to NL'W 'YO Tll. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/son-to-dr-and-mrs-a-d-f_tess.html | Son to Dr. and Mrs. A. D. F_tess) | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/preconvention-activity-grows-suddenly-hotter-candidates-taft-warren.html | PRECONVENTION ACTIVITY GROWS SUDDENLY HOTTER; Candidates Taft, Warren and Stassen Drawn Into Battle While in Other Camp Democrats Are Skirmishing | True | By Arthur Krock | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/trial-for-atom-tactics-weapons-will-be-simulated-at-winter-test.html | TRIAL FOR ATOM TACTICS; Weapons Will Be Simulated at Winter Test, Clark Says | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/son-to-mrs-herbert-l-barnet.html | Son to Mrs. Herbert L. Barnet | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/churchill-dresses-for-u-s-expedition.html | CHURCHILL DRESSES FOR U. S. EXPEDITION | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-orroo-a-ace-i-smith-college-senior-to-be-wedi-to-arthur-guerin-jr.html | .A...,orrO.o A .,A.cE I; Smith College Senior to Be Wedl to .Arthur Guerin Jr. | True | I Spectal to Tm lffv Yo 'i,. -1 | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/new-home-for-the-aged-blind.html | New Home for the Aged Blind | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/exploring-the-volcano-country-of-costa-rica.html | EXPLORING THE VOLCANO COUNTRY OF COSTA RICA | True | By Carolyn L. Gaines | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/authors-query.html | Author's Query | True | LANDON WARNER | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/7-u-s-airmen-are-killed-as-navy-bomber-hits-c47.html | 7 U. S. Airmen Are Killed As Navy Bomber Hits C-47 | True | By the United Press. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/june-mnordblolg-students-fiancee-vassar-junior-is-betrothed-to-john.html | JUNE M-'NORDBLOIg. STUDENT'S FIANCEE; Vassar Junior Is Betrothed to John Conyngham Robinson, Prd noelon Undergraddate ~ | True | Spectal to NEW oaK T[MS. | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-m-cromell-i-becoies-fiahceei-sweet-briar-alumna-engaged-to.html | MISS M. CROMELL i' BECOIES 'FIAHCEEI; SWeet Briar Alumna Engaged to Albert Tipper, Princeton Alumnus, Navy Veteran | True | Special to Tm NL'W YOJ Trzs. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/frank-holmes.html | FRANK HOLMES | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/law-of-the-seas-on-carlsens-ship-reward-is-fixed-by-court-or.html | LAW OF THE SEAS ON CARLSEN'S SHIP; Reward Is Fixed by Court or Arbitration, and Is Based on Variety of Factors | True | By Bernard Kalb | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mr-f.html | Mr. F. | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-museums-approach-to-television.html | A MUSEUM'S APPROACH TO TELEVISION | True | By Lawrence E. Davies | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/new-york-sextet-victor-in-japan.html | New York Sextet Victor in Japan | True | By the United Press. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/philadelphia-to-install-ohara.html | Philadelphia to Install O'Hara | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/maryland-downs-navy-five-48-to-45-unbeaten-seton-hall-crushes.html | MARYLAND DOWNS NAVY FIVE, 48 TO 45; Unbeaten Seton Hall Crushes Boston College, 80-48, for 10th Straight Victory | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-mary-e-judge-fiancee.html | Miss Mary E. Judge Fiancee | True | Special to lzw YOI I:MES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/rosenberggeller.html | Rosenberg;Geller | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/president-toasts-king-at-event-in-blair-house.html | President Toasts King At Event in Blair House | True | By the United Press. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/events-south-and-north.html | EVENTS SOUTH AND NORTH | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/monkeys-ship-off-but-did-joe-sail-fugitives-fate-concealed-in-hail.html | MONKEY'S SHIP OFF, BUT DID JOE SAIL?; Fugitive's Fate Concealed in Hail of Bullets and Haze of Shoreside Rumors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/looking-back-at-1951.html | Looking Back At 1951 | True | By Betty Pepis | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/centuriesold-la-turbie-on-the-cote-dazur-riviera-hinterland.html | CENTURIES-OLD LA TURBIE ON THE COTE D'AZUR; RIVIERA HINTERLAND | True | By Naomi Jolles Barry | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/from-the-mail-pouch-cultivating-the-ear.html | FROM THE MAIL POUCH: CULTIVATING THE EAR | True | ARTHUR HOLLANDER | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/soviet-team-enters-olympics-officially.html | Soviet Team Enters Olympics Officially | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/soviet-woos-japan-with-china-trade-indicates-offer-to-restore-old.html | SOVIET WOOS JAPAN WITH CHINA TRADE; Indicates Offer to Restore Old Market Will Be Key Topic at Moscow Economic Talks | True | By Harrison E. Salisbury | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/marthur-backers-meet-map-plans-to-win-for-general-at-republican.html | M'ARTHUR BACKERS MEET; Map Plans to Win for General at Republican Convention | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/fireman-hurt-in-blaze-east-23d-street-traffic-halted-near-madison.html | FIREMAN HURT IN BLAZE; East 23d Street Traffic Halted Near Madison Square | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/new-pact-for-carnegie-coach.html | New Pact for Carnegie Coach | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/schering-sale-set-in-february-by-u-s-plan-for-big-pharmaceutical.html | SCHERING SALE SET IN FEBRUARY BY U. S.; Plan for Big Pharmaceutical Concern Taken From Germans Told in McGrath-Wiley Tilt | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/joint-councils-workshops-help-public-school-teachers-understand.html | Joint Council's Workshops Help Public School Teachers Understand Economic Problems | True | By Benjamin Fine | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/c-a-b-to-aid-prosecutor-offers-data-for-his-inquiry-into-elizabeth.html | C. A. B. TO AID PROSECUTOR; Offers Data for His Inquiry Into Elizabeth Plane Crash | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/other-reviews.html | OTHER REVIEWS | True | R. P. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-timely-question.html | A TIMELY QUESTION | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/union-settlement-takes-over-performance-of-caesar-and-cleopatra.html | Union Settlement Takes Over Performance Of 'Caesar and Cleopatra' Tuesday Night | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/snvelyclark.html | Snvely—Clark | True | SPecial to TH Nw YOP Izir_. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/frank-j-florio.html | FRANK J. FLORIO | True | Special to TH NEW YORK 3{i}[-.s. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/in-turbulent-morocco.html | In Turbulent Morocco | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mr-vishinskys-latest.html | MR. VISHINSKY'S LATEST | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/connecticut-centenarian-dies.html | Connecticut Centenarian Dies | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/toronto-transit-strike-goes-on.html | Toronto Transit Strike Goes On | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/niemoeller-in-moscow-services.html | Niemoeller in Moscow Services | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/roosevelts-name-kept-on-roll.html | Roosevelt's Name Kept on Roll | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/docks-strike-dims-boston-port-hope-prospect-for-revival-as-a-top.html | DOCKS STRIKE DIMS BOSTON PORT HOPE; Prospect for Revival as a Top East Coast Harbor Lessened by Labor Situation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/canadas-51-exports-put-at-3700000000.html | CANADA'S '51 EXPORTS PUT AT $3,700,000,000 | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/korean-rehabilitation-planned.html | Korean Rehabilitation Planned | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tnotn-anooneo-l-of-lriolq-speer8-r-speers-daughter-will-be-wed.html | TnOTn 'ANOONEO 1-OF IRlOlq; SPEER8 )r.; Speers' Daughter Will Be Wed to 'David S. Blackshear, Union Seminary Student: | | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/subchairmen-are-named-red-cross-fund-appoints-nine-as-industry.html | SUBCHAIRMEN ARE NAMED; Red Cross Fund Appoints Nine As Industry Committee Heads | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/cornell-to-test-rocket-in-1953.html | Cornell to Test Rocket in 1953 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/podnoslang.html | Podnos—Lang | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-nellie-ruddick.html | MISS NELLIE RUDDICK | True | Sleeil to Ta NEW YORK Tr.s. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/complaint.html | Complaint | True | Dr. LIONEL SINCLAIR | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/engineers-council-urges-improvement-of-courses.html | Engineers' Council Urges Improvement of Courses | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/vinson-maps-plan-for-limited-umt-urges-60000-youths-1719-be.html | VINSON MAPS PLAN FOR 'LIMITED' U.M.T.; Urges 60,000 Youths, 17-19, Be Permitted to Volunteer to Get Program Started | True | By C. P. Trussell | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/vehicle-inspection-compulsory-semiannual-state-tests-are-now-backed.html | VEHICLE INSPECTION; Compulsory Semi-Annual State Tests Are Now Backed by Governor Dewey | True | By Armand Schwab Jr. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/jde-i-colr-is-wi-to-peterd-bu-lt-marriage-in-plainfield-church-to.html | JD{-E I. COLR IS WI TO PETERD. BU'; Lt Marriage in Plainfield Church/ to Alumnus of Princeton ! | True | Seca to =w Yo | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sigltorihih-h-leon-officer-tomarry-rome-university-law-student.html | SIGltORIHih H. LEON., OFFICER TO*MARRY; Rome University Law Student - Prospective Bride of Lieut. Timothy Stanley, U.S.A. | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/g-hollister-dead-g-lass-official-86-honorary-vice-president-of.html | G. HOLLISTER DEAD; G ? LASS OFFICIAL, 86; HonOrary Vice President of Coming (N. Y.) Works:Had Joined Concern In 1904 | True | ,.'Sl)2cl.t to NoP.- Ts:ex. --. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/belmont-hill-beats-noble-and-greenough-in-school-invitation-hockey.html | Belmont Hill Beats Noble and Greenough in School Invitation Hockey Final; LATE KINGMAN GOAL BRINGS 2-1 VICTORY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/european-standbys-the-old-favorites-retain-their-hold-on-public.html | EUROPEAN STANDBYS; The Old Favorites Retain Their Hold on Public | True | By Henry Pleasants | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/smithmelaughlin.html | Smith--McLaughlin | True | Special to TaE Nw YORK . | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/chemicals-concern-formed.html | Chemicals Concern Formed | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/regan-scores-30-points.html | Regan Scores 30 Points | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/john-j-ronan-sr.html | JOHN J. RONAN SR. | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/heads-concern-formed-to-sell-japanese-goods.html | Heads Concern Formed To Sell Japanese Goods | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/labormanagement-institute.html | Labor-Management Institute | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/17-die-in-violence-near-manila.html | 17 Die in Violence Near Manila | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/west-to-support-u-n-council-talks-on-world-tension-but-u-s-and.html | WEST TO SUPPORT U. N. COUNCIL TALKS ON WORLD TENSION; But U. S. and Allies Insist That Security Body Itself Decide Date of Special Meeting | True | By Thomas J. Hamilton | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/ann-williams-affianced-wheaten-college-senior-becomes-betrothed-to-.html | ANN 'WILLIAMS AFFIANCED; Wheaten College Senior Becomes Betrothed to Johnson Winship ; | True | ectal to T Ig.w YOP TnEs. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/nuptials-are-held-for-soiqdra-stark-bride-escorted-by-her-father-at.html | NUPTIALS ARE HELD FOR SOIqDRA STARK; Bride Escorted by Her Father at Wedding in Harrisburg, Pa., o William Hull Osier | True | Special to THS lsw NOEK gS. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/anyway-trout-are-trout.html | Anyway, Trout Are Trout | True | | 1980-03-24 | RE0000054976 | B00000335095 |